# Defendants' Appendix in Support of Defendants' Joint and Individual Motions for Summary Judgment

# Volume 4 of 29

# DA01497 - DA01601

Greg Barbe 04/27/2003 01:12 PM

To: Brad A. Thrasher@UP, Shawntell N. Pichler@UP, Rodger L. Dolson@UP, Craig M. Collins@UP, Brian G. Maher@UP, Bob M. Toy@UP, Travis W. Vanderpool@UP, Susan M. Strong@UP, Tony C. Clark@UP, Curt M. Johnson@UP, Rich A. Mietz@UP, Randy G. Evans@UP, Steve M. McGill@UP, Jim M. Nave@UP, Arnold C. Nesbitt@UP
cc: Brian G. McDonald@UP, Bob D. Maziarz@UP, Martin J. Matukewicz@UP, Randy G. Evans@UP

Subject: Fuel Surcharge Meeting at 3:30 on Monday 4/28

FYI - following up from my voice mail earlier today. Here are some fuel surcharge items we'll be discussing at Jack's mtg tomorrow.

Thanks.

----- Forwarded by Diane D. Knutson on 04/26/2003 11:22 AM -----

Diane D. Knutson
04/26/2003 11:20 AM

To: Jack Koraleski, Rob Knight, Joe O'Connor, Jeffrey P. Totusek@UP, Eric L. Butler@UP, Charles R. Walters@UP, Greg Barbe@UP, Ed Sims, Drew Collier, Joe Leppert, Lance M. Fritz@UP, John E. Kaiser@UP, Bill J. Rody@UP, Greg Sovey, Harvey E. Wood@UP
cc: Nancy L. Brantley@UP, Becky J. Hines@UP, Stephanie Elting@UP
Subject: Fuel Surcharge Meeting at 3:30 on Monday 4/28

As communicated by Nancy and Becky yesterday, we will be meeting at 3:30 on Monday to discuss the implementation of the fuel surcharge.

Dick received a letter from National Grain & Feed, which was co-signed by NITLeague, the Fertilizer Institute, and the Paper & Forest Industry Transportation Committee, asking us to review our fuel surcharge policy and reduce the frequency of rate variability this policy will create. I will provide a copy of the letter at the meeting. These groups expressed concern with the base fuel price of $23, the small increments which cause the rates to vary more frequently and the fact that we are escalating rates based upon input costs but do not provide any relief with these same prices drop. From their perspective, this forces a risk onto the shipper that is very expensive to hedge.

<u>I believe that we must address several questions which will allow us to clarify and express our company stance on the fuel surcharge:</u>

1. Has there been a fundamental change in the fuel market that really suggests that $23/barrel is the normal or average price going forward based upon the last several years? If so, are we therefore, institutionalizing the fuel surcharge? (SEE THE SPREADSHEET ATTACHED SHOWING HISTORICAL MONTHLY AVERAGE PRICES. ERIC AND CHARLIE TO ADDRESS THE FIRST QUESTION.)

2. Why was the base price of $23 dollars selected? Is there another number that is more appropriate and reduces the variability of rates at the

HIGHLY CONFIDENTIAL
UPFSC000607

lower end of the surcharge range? (MARKETING AND SALES PERSPECTIVE.)

3. What is the correlation between WTI and our fuel? (ERIC AND CHARLIE TO ADDRESS.)

4. Why doesn't UP hedge (more)? (ERIC AND CHARLIE TO ADDRESS.)

5. If this methodology was in place for the first quarter of 2003, how much of our fuel increase of the prior year been recouped versus our current methodology? (ANALYSIS ATTACHED.)

6. What response should we send to our customers and what aids can we provide to our sales team to help them discuss this with our customers? (MARKETING AND SALES PERSPECTIVE.)

I have attached several spreadsheets showing the historical monthly average WTI prices back to 1984, a graph of the WTI and the DOE On-Highway average price, and an analysis of cost recovery using the old and new methodologies. If you need anything further before the meeting, please let me know (ext 2321.)



Fuel Surcharge Discussion Exec

HIGHLY CONFIDENTIAL
UPFSC0000608

# UNION PACIFIC RAILROAD
# FUEL SURCHARGE COST RECOVERY
# CURRENT POLICY vs REVISED POLICY
# FIRST QUARTER 2003
# ($000)

| | Commodity Revenue * | | Current Fuel Surcharge Policy | Recovery of Higher Fuel Costs** | | Revised Fuel Surcharge Policy | Recovery of Higher Fuel Costs** |
|---|---|---|---|---|---|---|---|
| **January** | $723,057 | 2.0% | $14,461 | | 1.6% | $11,569 | |
| **February** | $681,486 | 2.0% | $13,630 | | 2.8% | $19,082 | |
| **March** | $735,787 | 2.0% | $14,716 | | 4.0% | $29,431 | |
| | **$2,140,330** | | **$42,807** | **34%** | | **$60,082** | **47%** |

** Excludes Intermodal revenue*

*** Higher fuel costs led to an additional $127MM in expense in 1Q03 (for all business); recovery excludes Intermodal fuel*

HIGHLY CONFIDENTIAL
UPFSC0000609

# DOE On-Highway vs WTI




Finance Department
Economic Research and Analysis

HIGHLY CONFIDENTIAL
UPFSC000610

**DA01500**

UPNJ-07-0000533

| Month | Cushing, OK WTI Spot Price ($/bbl) | DOE |
|---|---|---|
| Jan-86 | 22.93 | |
| Feb-86 | 15.45 | |
| Mar-86 | 12.61 | |
| Apr-86 | 12.84 | |
| May-86 | 15.38 | |
| Jun-86 | 13.43 | |
| Jul-86 | 11.58 | |
| Aug-86 | 15.10 | |
| Sep-86 | 14.87 | |
| Oct-86 | 14.90 | |
| Nov-86 | 15.22 | |
| Dec-86 | 16.11 | |
| Jan-87 | 18.65 | |
| Feb-87 | 17.75 | |
| Mar-87 | 18.30 | |
| Apr-87 | 18.68 | |
| May-87 | 19.44 | |
| Jun-87 | 20.07 | |
| Jul-87 | 21.34 | |
| Aug-87 | 20.31 | |
| Sep-87 | 19.53 | |
| Oct-87 | 19.86 | |
| Nov-87 | 18.85 | |
| Dec-87 | 17.27 | |
| Jan-88 | 17.13 | |
| Feb-88 | 16.80 | |
| Mar-88 | 16.20 | |
| Apr-88 | 17.86 | |
| May-88 | 17.42 | |
| Jun-88 | 16.53 | |
| Jul-88 | 15.50 | |
| Aug-88 | 15.52 | |
| Sep-88 | 14.54 | |
| Oct-88 | 13.77 | |
| Nov-88 | 14.14 | |
| Dec-88 | 16.38 | |
| Jan-89 | 18.02 | |
| Feb-89 | 17.94 | |
| Mar-89 | 19.48 | |
| Apr-89 | 21.07 | |
| May-89 | 20.12 | |
| Jun-89 | 20.05 | |
| Jul-89 | 19.78 | |
| Aug-89 | 18.58 | |
| Sep-89 | 19.59 | |
| Oct-89 | 20.10 | |
| Nov-89 | 19.86 | |
| Dec-89 | 21.10 | |
| Jan-90 | 22.86 | |
| Feb-90 | 22.11 | |

**Below $23/barrel**



HIGHLY CONFIDENTIAL
UPFSC000611

| Month | Cushing, OK WTI Spot Price ($/bbl) | DOE |
|---|---|---|
| Mar-90 | 20.39 | |
| Apr-90 | 18.43 | |
| May-90 | 18.20 | |
| Jun-90 | 16.70 | |
| Jul-90 | 18.45 | |
| Aug-90 | 27.31 | |
| Sep-90 | 33.51 | |
| Oct-90 | 36.04 | |
| Nov-90 | 32.33 | |
| Dec-90 | 27.28 | |
| Jan-91 | 25.23 | |
| Feb-91 | 20.48 | |
| Mar-91 | 19.90 | |
| Apr-91 | 20.83 | |
| May-91 | 21.23 | |
| Jun-91 | 20.19 | |
| Jul-91 | 21.40 | |
| Aug-91 | 21.69 | |
| Sep-91 | 21.89 | |
| Oct-91 | 23.23 | |
| Nov-91 | 22.46 | |
| Dec-91 | 19.50 | |
| Jan-92 | 18.79 | |
| Feb-92 | 19.01 | |
| Mar-92 | 18.92 | |
| Apr-92 | 20.23 | |
| May-92 | 20.98 | |
| Jun-92 | 22.38 | |
| Jul-92 | 21.78 | |
| Aug-92 | 21.34 | |
| Sep-92 | 21.88 | |
| Oct-92 | 21.69 | |
| Nov-92 | 20.34 | |
| Dec-92 | 19.41 | |
| Jan-93 | 19.03 | |
| Feb-93 | 20.09 | |
| Mar-93 | 20.32 | |
| Apr-93 | 20.25 | |
| May-93 | 19.95 | |
| Jun-93 | 19.09 | |
| Jul-93 | 17.89 | |
| Aug-93 | 18.01 | |
| Sep-93 | 17.50 | |
| Oct-93 | 18.15 | |
| Nov-93 | 16.61 | |
| Dec-93 | 14.51 | |
| Jan-94 | 15.03 | |
| Feb-94 | 14.78 | |
| Mar-94 | 14.68 | |
| Apr-94 | 16.42 | 110.70 |

**Below $23/barrel**



HIGHLY CONFIDENTIAL
UPFSC000612

DA01502

UPNJ-07-0000535

| Month | Cushing, OK WTI Spot Price ($/bbl) | DOE |
|---|---|---|
| May-94 | 17.89 | 110.02 |
| Jun-94 | 19.06 | 110.25 |
| Jul-94 | 19.65 | 111.03 |
| Aug-94 | 18.38 | 112.50 |
| Sep-94 | 17.45 | 112.18 |
| Oct-94 | 17.72 | 112.18 |
| Nov-94 | 18.07 | 113.10 |
| Dec-94 | 17.16 | 111.30 |
| Jan-95 | 18.04 | 109.82 |
| Feb-95 | 18.57 | 108.78 |
| Mar-95 | 18.54 | 108.75 |
| Apr-95 | 19.90 | 110.40 |
| May-95 | 19.74 | 112.50 |
| Jun-95 | 18.45 | 111.88 |
| Jul-95 | 17.33 | 109.98 |
| Aug-95 | 18.02 | 110.50 |
| Sep-95 | 18.23 | 111.93 |
| Oct-95 | 17.43 | 111.50 |
| Nov-95 | 17.99 | 111.98 |
| Dec-95 | 19.03 | 112.95 |
| Jan-96 | 18.85 | 114.52 |
| Feb-96 | 19.09 | 114.48 |
| Mar-96 | 21.33 | 118.25 |
| Apr-96 | 23.50 | 127.30 |
| May-96 | 21.17 | 127.63 |
| Jun-96 | 20.42 | 120.68 |
| Jul-96 | 21.30 | 117.70 |
| Aug-96 | 21.90 | 120.08 |
| Sep-96 | 23.97 | 125.85 |
| Oct-96 | 24.88 | 132.30 |
| Nov-96 | 23.71 | 132.25 |
| Dec-96 | 25.23 | 130.90 |
| Jan-97 | 25.13 | 129.08 |
| Feb-97 | 22.18 | 128.00 |
| Mar-97 | 20.97 | 122.94 |
| Apr-97 | 19.70 | 121.23 |
| May-97 | 20.82 | 119.58 |
| Jun-97 | 19.26 | 117.28 |
| Jul-97 | 19.66 | 115.08 |
| Aug-97 | 19.95 | 116.48 |
| Sep-97 | 19.80 | 115.96 |
| Oct-97 | 21.33 | 118.25 |
| Nov-97 | 20.19 | 119.15 |
| Dec-97 | 18.33 | 116.60 |
| Jan-98 | 16.72 | 111.95 |
| Feb-98 | 16.06 | 108.43 |
| Mar-98 | 15.12 | 106.28 |
| Apr-98 | 15.35 | 106.68 |
| May-98 | 14.91 | 106.90 |
| Jun-98 | 13.72 | 104.10 |

Below $23/barrel



HIGHLY CONFIDENTIAL
UPFSC000613

DA01503

UPNJ-07-0000536

| Month | Cushing, OK WTI Spot Price ($/bbl) | DOE |
|---|---|---|
| Jul-98 | 14.17 | 102.85 |
| Aug-98 | 13.47 | 100.74 |
| Sep-98 | 15.03 | 102.43 |
| Oct-98 | 14.46 | 103.85 |
| Nov-98 | 13.00 | 102.22 |
| Dec-98 | 11.35 | 97.30 |
| Jan-99 | 12.51 | 96.65 |
| Feb-99 | 12.01 | 95.90 |
| Mar-99 | 14.68 | 99.68 |
| Apr-99 | 17.31 | 107.93 |
| May-99 | 17.72 | 107.34 |
| Jun-99 | 17.92 | 107.40 |
| Jul-99 | 20.10 | 112.15 |
| Aug-99 | 21.28 | 117.20 |
| Sep-99 | 23.80 | 121.48 |
| Oct-99 | 22.69 | 122.80 |
| Nov-99 | 25.00 | 126.34 |
| Dec-99 | 26.10 | 129.18 |
| Jan-00 | 27.26 | 135.60 |
| Feb-00 | 29.37 | 146.08 |
| Mar-00 | 29.86 | 147.90 |
| Apr-00 | 25.68 | 142.18 |
| May-00 | 28.78 | 141.96 |
| Jun-00 | 31.75 | 142.13 |
| Jul-00 | 29.72 | 143.38 |
| Aug-00 | 31.22 | 146.60 |
| Sep-00 | 33.88 | 163.70 |
| Oct-00 | 33.09 | 163.72 |
| Nov-00 | 34.52 | 162.13 |
| Dec-00 | 28.36 | 156.48 |
| Jan-01 | 29.58 | 152.36 |
| Feb-01 | 29.61 | 149.23 |
| Mar-01 | 27.26 | 139.93 |
| Apr-01 | 27.41 | 142.20 |
| May-01 | 28.63 | 149.60 |
| Jun-01 | 27.60 | 148.18 |
| Jul-01 | 26.45 | 137.48 |
| Aug-01 | 27.47 | 138.95 |
| Sep-01 | 25.82 | 149.50 |
| Oct-01 | 22.26 | 134.84 |
| Nov-01 | 19.67 | 125.88 |
| Dec-01 | 19.33 | 116.66 |
| Jan-02 | 19.72 | 115.28 |
| Feb-02 | 20.74 | 115.18 |
| Mar-02 | 24.42 | 123.03 |
| Apr-02 | 26.27 | 130.88 |
| May-02 | 27.06 | 130.53 |
| Jun-02 | 25.52 | 128.55 |
| Jul-02 | 26.94 | 129.94 |
| Aug-02 | 28.38 | 132.75 |

**Below $23/barrel**



HIGHLY CONFIDENTIAL
UPFSC000614

| Month | Cushing, OK WTI Spot Price ($/bbl) | DOE | |
|---|---|---|---|
| Sep-02 | 29.67 | 141.06 | |
| Oct-02 | 28.93 | 146.15 | |
| Nov-02 | 26.27 | 141.98 | |
| Dec-02 | 29.42 | 142.88 | |
| Jan-03 | 32.94 | 148.78 | |
| Feb-03 | 35.90 | 165.43 | **18 of the last 36 months WTI has been below $28/barrel** |
| Mar-03 | 34.02 | 170.80 | **5 of the last 36 months WTI has been below $23/barrel** |

**Below $23/barrel**



HIGHLY CONFIDENTIAL
UPFSC000615

| DOE | DOE | WTI | MRFP |
|---|---|---|---|
| Jan-90 | | 22.86 | 68.83 |
| Feb-90 | | 22.11 | 57.38 |
| Mar-90 | | 20.39 | 56.89 |
| Apr-90 | | 18.43 | 56.16 |
| May-90 | | 18.20 | 54.63 |
| Jun-90 | | 16.70 | 49.69 |
| Jul-90 | | 18.45 | 50.20 |
| Aug-90 | | 27.31 | 70.07 |
| Sep-90 | | 33.51 | 79.50 |
| Oct-90 | | 36.04 | 95.26 |
| Nov-90 | | 32.33 | 90.80 |
| Dec-90 | | 27.28 | 77.67 |
| Jan-91 | | 25.23 | 78.63 |
| Feb-91 | | 20.48 | 72.72 |
| Mar-91 | | 19.90 | 62.77 |
| Apr-91 | | 20.83 | 61.36 |
| May-91 | | 21.23 | 59.59 |
| Jun-91 | | 20.19 | 57.57 |
| Jul-91 | | 21.40 | 57.37 |
| Aug-91 | | 21.69 | 62.47 |
| Sep-91 | | 21.89 | 64.74 |
| Oct-91 | | 23.23 | 66.97 |
| Nov-91 | | 22.46 | 68.39 |
| Dec-91 | | 19.50 | 60.74 |
| Jan-92 | | 18.79 | 57.43 |
| Feb-92 | | 19.01 | 56.56 |
| Mar-92 | | 18.92 | 56.74 |
| Apr-92 | | 20.23 | 59.16 |
| May-92 | | 20.98 | 61.70 |
| Jun-92 | | 22.38 | 64.11 |
| Jul-92 | | 21.78 | 64.99 |
| Aug-92 | | 21.34 | 64.57 |
| Sep-92 | | 21.88 | 66.35 |
| Oct-92 | | 21.69 | 68.45 |
| Nov-92 | | 20.34 | 66.11 |
| Dec-92 | | 19.41 | 62.55 |
| Jan-93 | | 19.03 | 60.66 |
| Feb-93 | | 20.09 | 61.47 |
| Mar-93 | | 20.32 | 62.80 |
| Apr-93 | | 20.25 | 63.61 |
| May-93 | | 19.95 | 63.14 |
| Jun-93 | | 19.09 | 60.76 |
| Jul-93 | | 17.89 | 57.52 |
| Aug-93 | | 18.01 | 56.47 |
| Sep-93 | | 17.50 | 59.62 |

| | WTI |
|---|---|
| 1990 | 24.47 |
| 1991 | 21.50 |
| 1992 | 20.56 |
| 1993 | 18.45 |
| 1994 | 17.19 |
| 1995 | 18.44 |
| 1996 | 22.11 |
| 1997 | 20.61 |
| 1998 | 14.45 |
| 1999 | 19.26 |
| 2000 | 30.29 |
| 2001 | 25.92 |
| 2002 | 26.11 |

HIGHLY CONFIDENTIAL
UPFSC000616

| | | | | | |
|---|---|---|---|---|---|
| | | Oct-93 | | 18.15 | 68.44 |
| | | Nov-93 | | 16.61 | 65.71 |
| | | Dec-93 | | 14.51 | 57.64 |
| | | Jan-94 | | 15.03 | 56.41 |
| | | Feb-94 | | 14.78 | 58.58 |
| | | Mar-94 | | 14.68 | 57.77 |
| 3/21/1994 | 110.6 | Apr-94 | 110.7 | 16.42 | 58.08 |
| 3/28/1994 | 110.7 | May-94 | 110.0 | 17.89 | 58.48 |
| 4/4/1994 | 110.9 | Jun-94 | 110.3 | 19.06 | 59.34 |
| 4/11/1994 | 110.8 | Jul-94 | 111.0 | 19.65 | 60.80 |
| 4/18/1994 | 110.5 | Aug-94 | 112.5 | 18.38 | 61.16 |
| 4/25/1994 | 110.6 | Sep-94 | 112.2 | 17.45 | 61.76 |
| 5/2/1994 | 110.4 | Oct-94 | 112.2 | 17.72 | 61.76 |
| 5/9/1994 | 110.1 | Nov-94 | 113.1 | 18.07 | 61.61 |
| 5/16/1994 | 109.9 | Dec-94 | 111.3 | 17.16 | 58.88 |
| 5/23/1994 | 109.9 | Jan-95 | 109.8 | 18.04 | 58.13 |
| 5/30/1994 | 109.8 | Feb-95 | 108.8 | 18.57 | 57.42 |
| 6/6/1994 | 110.1 | Mar-95 | 108.8 | 18.54 | 58.38 |
| 6/13/1994 | 109.8 | Apr-95 | 110.4 | 19.90 | 60.80 |
| 6/20/1994 | 110.3 | May-95 | 112.5 | 19.74 | 62.62 |
| 6/27/1994 | 110.8 | Jun-95 | 111.9 | 18.45 | 60.15 |
| 7/4/1994 | 110.9 | Jul-95 | 110.0 | 17.33 | 57.87 |
| 7/11/1994 | 111 | Aug-95 | 110.5 | 18.02 | 60.10 |
| 7/18/1994 | 111.1 | Sep-95 | 111.9 | 18.23 | 61.91 |
| 7/25/1994 | 111.1 | Oct-95 | 111.5 | 17.43 | 60.75 |
| 8/1/1994 | 111.6 | Nov-95 | 112.0 | 17.99 | 62.17 |
| 8/8/1994 | 112.7 | Dec-95 | 113.0 | 19.03 | 61.96 |
| 8/15/1994 | 112.7 | Jan-96 | 114.5 | 18.85 | 61.96 |
| 8/22/1994 | 112.4 | Feb-96 | 114.5 | 19.09 | 63.48 |
| 8/29/1994 | 112.2 | Mar-96 | 118.3 | 21.33 | 66.66 |
| 9/5/1994 | 112.6 | Apr-96 | 127.3 | 23.50 | 73.28 |
| 9/12/1994 | 112.8 | May-96 | 127.6 | 21.17 | 72.37 |
| 9/19/1994 | 112.6 | Jun-96 | 120.7 | 20.42 | 65.50 |
| 9/26/1994 | 112 | Jul-96 | 117.7 | 21.30 | 65.20 |
| 10/3/1994 | 111.8 | Aug-96 | 120.1 | 21.90 | 68.63 |
| 10/10/1994 | 111.7 | Sep-96 | 125.9 | 23.97 | 75.09 |
| 10/17/1994 | 111.9 | Oct-96 | 132.3 | 24.88 | 79.08 |
| 10/24/1994 | 112.2 | Nov-96 | 132.3 | 23.71 | 79.18 |
| 10/31/1994 | 113.3 | Dec-96 | 130.9 | 25.23 | 77.16 |
| 11/7/1994 | 113.3 | Jan-97 | 129.1 | 25.13 | 74.64 |
| 11/14/1994 | 113.5 | Feb-97 | 128.0 | 22.18 | 73.78 |
| 11/21/1994 | 113 | Mar-97 | 122.9 | 20.97 | 68.48 |
| 11/28/1994 | 112.6 | Apr-97 | 121.2 | 19.70 | 67.92 |
| 12/5/1994 | 112.3 | May-97 | 119.6 | 20.82 | 67.37 |
| 12/12/1994 | 111.4 | Jun-97 | 117.3 | 19.26 | 64.64 |
| 12/19/1994 | 110.9 | Jul-97 | 115.1 | 19.66 | 62.12 |

HIGHLY CONFIDENTIAL
UPFSC000617

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1994 | 110.6 | Aug-97 | 116.5 | 19.95 | 63.88 |
| 1/2/1995 | 110.4 | Sep-97 | 116.0 | 19.80 | 63.88 |
| 1/9/1995 | 110.2 | Oct-97 | 118.3 | 21.33 | 66.81 |
| 1/16/1995 | 110 | Nov-97 | 119.2 | 20.19 | 67.87 |
| 1/23/1995 | 109.5 | Dec-97 | 116.6 | 18.33 | 63.48 |
| 1/30/1995 | 109 | Jan-98 | 112.0 | 16.72 | 58.18 |
| 2/6/1995 | 108.6 | Feb-98 | 108.4 | 16.06 | 56.61 |
| 2/13/1995 | 108.8 | Mar-98 | 106.3 | 15.12 | 54.14 |
| 2/20/1995 | 108.8 | Apr-98 | 106.7 | 15.35 | 55.25 |
| 2/27/1995 | 108.9 | May-98 | 106.9 | 14.91 | 55.60 |
| 3/6/1995 | 108.9 | Jun-98 | 104.1 | 13.72 | 52.22 |
| 3/13/1995 | 108.8 | Jul-98 | 102.9 | 14.17 | 51.51 |
| 3/20/1995 | 108.5 | Aug-98 | 100.7 | 13.47 | 49.74 |
| 3/27/1995 | 108.8 | Sep-98 | 102.4 | 15.03 | 51.96 |
| 4/3/1995 | 109.4 | Oct-98 | 103.9 | 14.46 | 52.42 |
| 4/10/1995 | 110.1 | Nov-98 | 102.2 | 13.00 | 50.10 |
| 4/17/1995 | 110.6 | Dec-98 | 97.3 | 11.35 | 45.15 |
| 4/24/1995 | 111.5 | Jan-99 | 96.7 | 12.51 | 42.27 |
| 5/1/1995 | 111.9 | Feb-99 | 95.9 | 12.01 | 40.35 |
| 5/8/1995 | 112.6 | Mar-99 | 99.7 | 14.68 | 44.29 |
| 5/15/1995 | 112.6 | Apr-99 | 107.9 | 17.31 | 51.21 |
| 5/22/1995 | 112.4 | May-99 | 107.3 | 17.72 | 52.77 |
| 5/29/1995 | 113 | Jun-99 | 107.4 | 17.92 | 52.87 |
| 6/5/1995 | 112.4 | Jul-99 | 112.2 | 20.10 | 57.87 |
| 6/12/1995 | 112.2 | Aug-99 | 117.2 | 21.28 | 63.28 |
| 6/19/1995 | 111.7 | Sep-99 | 121.5 | 23.80 | 67.97 |
| 6/26/1995 | 111.2 | Oct-99 | 122.8 | 22.69 | 69.29 |
| 7/3/1995 | 110.6 | Nov-99 | 126.3 | 25.00 | 72.42 |
| 7/10/1995 | 110.3 | Dec-99 | 129.2 | 26.10 | 74.08 |
| 7/17/1995 | 109.9 | Jan-00 | 135.6 | 27.26 | 76.83 |
| 7/24/1995 | 109.8 | Feb-00 | 146.1 | 29.37 | 86.15 |
| 7/31/1995 | 109.3 | Mar-00 | 147.9 | 29.86 | 87.57 |
| 8/7/1995 | 109.9 | Apr-00 | 142.2 | 25.68 | 83.55 |
| 8/14/1995 | 110.6 | May-00 | 142.0 | 28.78 | 84.09 |
| 8/21/1995 | 110.6 | Jun-00 | 142.1 | 31.75 | 86.52 |
| 8/28/1995 | 110.9 | Jul-00 | 143.4 | 29.72 | 88.55 |
| 9/4/1995 | 111.5 | Aug-00 | 146.6 | 31.22 | 91.50 |
| 9/11/1995 | 111.9 | Sep-00 | 163.7 | 33.68 | 107.39 |
| 9/18/1995 | 112.2 | Oct-00 | 163.7 | 33.09 | 106.95 |
| 9/25/1995 | 112.1 | Nov-00 | 162.1 | 34.52 | 107.13 |
| 10/2/1995 | 111.7 | Dec-00 | 156.5 | 28.36 | 100.92 |
| 10/9/1995 | 111.7 | Jan-01 | 152.4 | 29.58 | 97.10 |
| 10/16/1995 | 111.7 | Feb-01 | 149.2 | 29.61 | 91.93 |
| 10/23/1995 | 111.4 | Mar-01 | 139.9 | 27.26 | 84.87 |
| 10/30/1995 | 111 | Apr-01 | 142.2 | 27.41 | 88.03 |
| 11/6/1995 | 111.8 | May-01 | 149.6 | 28.63 | 92.43 |

HIGHLY CONFIDENTIAL
UPFSC000618

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1995 | 111.8 | Jun-01 | 148.2 | 27.60 | 92.32 | |
| 11/20/1995 | 111.9 | Jul-01 | 137.5 | 26.45 | 82.91 | |
| 11/27/1995 | 112.4 | Aug-01 | 139.0 | 27.47 | 85.44 | |
| 12/4/1995 | 112.3 | Sep-01 | 149.5 | 25.82 | 91.60 | |
| 12/11/1995 | 112.4 | Oct-01 | 134.8 | 22.26 | 79.94 | |
| 12/18/1995 | 113 | Nov-01 | 125.9 | 19.67 | 70.99 | |
| 12/25/1995 | 114.1 | Dec-01 | 116.7 | 19.33 | 63.53 | |
| 1/1/1996 | 114.8 | Jan-02 | 115.3 | 19.72 | 62.08 | |
| 1/8/1996 | 114.6 | Feb-02 | 115.2 | 20.74 | 61.88 | |
| 1/15/1996 | 115.2 | Mar-02 | 123.0 | 24.42 | 69.21 | |
| 1/22/1996 | 114.4 | Apr-02 | 130.9 | 26.27 | 74.94 | |
| 1/29/1996 | 113.6 | May-02 | 130.5 | 27.06 | 75.17 | |
| 2/5/1996 | 113 | Jun-02 | 128.6 | 25.52 | 73.40 | |
| 2/12/1996 | 113.4 | Jul-02 | 129.9 | 26.94 | 74.89 | |
| 2/19/1996 | 115.1 | Aug-02 | 132.8 | 28.38 | 78.57 | |
| 2/26/1996 | 116.4 | Sep-02 | 141.1 | 29.67 | 85.85 | |
| 3/4/1996 | 117.5 | Oct-02 | 146.2 | 28.93 | 88.19 | |
| 3/11/1996 | 117.3 | Nov-02 | 142.0 | 26.27 | 84.05 | |
| 3/18/1996 | 117.2 | Dec-02 | 142.9 | 29.42 | 84.98 | |
| 3/25/1996 | 121 | Jan-03 | 148.8 | 32.94 | 93.09 | |
| 4/1/1996 | 122.2 | Feb-03 | 165.4 | 35.90 | 107.35 | |
| 4/8/1996 | 124.9 | Mar-03 | 170.8 | 34.02 | 114.29 | |
| 4/15/1996 | 130.5 | Apr-03 | 154.1 | | | |
| 4/22/1996 | 130.4 | | | | | |
| 4/29/1996 | 128.5 | | | | | |
| 5/6/1996 | 129.2 | | | 21.49 | 67.43 | Average 1990 - 2002 |
| 5/13/1996 | 128.5 | | | 19.70 | 62.32 | Average 1990 - 1999 |
| 5/20/1996 | 127.4 | | | 21.73 | 68.14 | Average 1990 - 3/03 |
| 5/27/1996 | 125.4 | | | | | |
| 6/3/1996 | 124 | | | | | |
| 6/10/1996 | 121.5 | | | | | |
| 6/17/1996 | 119.3 | | | | | |
| 6/24/1996 | 117.9 | | | | | |
| 7/1/1996 | 117.2 | | | | | |
| 7/8/1996 | 117.3 | | | | | |
| 7/15/1996 | 117.8 | | | | | |
| 7/22/1996 | 118.4 | | | | | |
| 7/29/1996 | 117.8 | | | | | |
| 8/5/1996 | 118.4 | | | | | |
| 8/12/1996 | 119.1 | | | | | |
| 8/19/1996 | 120.6 | | | | | |
| 8/26/1996 | 122.2 | | | | | |
| 9/2/1996 | 123.1 | | | | | |
| 9/9/1996 | 125 | | | | | |
| 9/16/1996 | 127.6 | | | | | |
| 9/23/1996 | 127.7 | | | | | |

HIGHLY CONFIDENTIAL
UPFSC0000619

| | |
|---|---|
| 9/30/1996 | 128.9 |
| 10/7/1996 | 130.8 |
| 10/14/1996 | 132.6 |
| 10/21/1996 | 132.9 |
| 10/28/1996 | 132.9 |
| 11/4/1996 | 132.3 |
| 11/11/1996 | 131.6 |
| 11/18/1996 | 132.4 |
| 11/25/1996 | 132.7 |
| 12/2/1996 | 132.3 |
| 12/9/1996 | 132 |
| 12/16/1996 | 130.7 |
| 12/23/1996 | 130 |
| 12/30/1996 | 129.5 |
| 1/6/1997 | 129.1 |
| 1/13/1997 | 129.6 |
| 1/20/1997 | 129.3 |
| 1/27/1997 | 128.3 |
| 2/3/1997 | 128.8 |
| 2/10/1997 | 128.5 |
| 2/17/1997 | 127.8 |
| 2/24/1997 | 126.9 |
| 3/3/1997 | 125.2 |
| 3/10/1997 | 123 |
| 3/17/1997 | 122 |
| 3/24/1997 | 122 |
| 3/31/1997 | 122.5 |
| 4/7/1997 | 121.7 |
| 4/14/1997 | 121.6 |
| 4/21/1997 | 121.1 |
| 4/28/1997 | 120.5 |
| 5/5/1997 | 120.5 |
| 5/12/1997 | 119.1 |
| 5/19/1997 | 119.1 |
| 5/26/1997 | 119.6 |
| 6/2/1997 | 119 |
| 6/9/1997 | 118.7 |
| 6/16/1997 | 117.2 |
| 6/23/1997 | 116.2 |
| 6/30/1997 | 115.3 |
| 7/7/1997 | 115.9 |
| 7/14/1997 | 115.2 |
| 7/21/1997 | 114.7 |
| 7/28/1997 | 114.5 |
| 8/4/1997 | 115.5 |
| 8/11/1997 | 116.8 |

HIGHLY CONFIDENTIAL
UPFSC000620

| | |
|---|---|
| 8/18/1997 | 116.7 |
| 8/25/1997 | 116.9 |
| 9/1/1997 | 116.5 |
| 9/8/1997 | 116.3 |
| 9/15/1997 | 115.6 |
| 9/22/1997 | 115.4 |
| 9/29/1997 | 116 |
| 10/6/1997 | 117.5 |
| 10/13/1997 | 118.5 |
| 10/20/1997 | 118.5 |
| 10/27/1997 | 118.5 |
| 11/3/1997 | 118.8 |
| 11/10/1997 | 119 |
| 11/17/1997 | 119.5 |
| 11/24/1997 | 119.3 |
| 12/1/1997 | 118.9 |
| 12/8/1997 | 117.4 |
| 12/15/1997 | 116.2 |
| 12/22/1997 | 115.5 |
| 12/29/1997 | 115 |
| 1/5/1998 | 114.7 |
| 1/12/1998 | 112.6 |
| 1/19/1998 | 110.9 |
| 1/26/1998 | 109.6 |
| 2/2/1998 | 109.1 |
| 2/9/1998 | 108.5 |
| 2/16/1998 | 108.2 |
| 2/23/1998 | 107.9 |
| 3/2/1998 | 107.4 |
| 3/9/1998 | 106.6 |
| 3/16/1998 | 105.7 |
| 3/23/1998 | 104.9 |
| 3/30/1998 | 106.8 |
| 4/6/1998 | 106.7 |
| 4/13/1998 | 106.5 |
| 4/20/1998 | 106.5 |
| 4/27/1998 | 107 |
| 5/4/1998 | 107.2 |
| 5/11/1998 | 107.5 |
| 5/18/1998 | 106.9 |
| 5/25/1998 | 106 |
| 6/1/1998 | 105.3 |
| 6/8/1998 | 104.5 |
| 6/15/1998 | 104 |
| 6/22/1998 | 103.3 |
| 6/29/1998 | 103.4 |

HIGHLY CONFIDENTIAL
UPFSC000621

| | |
|---|---|
| 7/6/1998 | 103.6 |
| 7/13/1998 | 103.1 |
| 7/20/1998 | 102.7 |
| 7/27/1998 | 102 |
| 8/3/1998 | 101.6 |
| 8/10/1998 | 101 |
| 8/17/1998 | 100.7 |
| 8/24/1998 | 100.4 |
| 8/31/1998 | 100 |
| 9/7/1998 | 100.9 |
| 9/14/1998 | 101.9 |
| 9/21/1998 | 103 |
| 9/28/1998 | 103.9 |
| 10/5/1998 | 104.1 |
| 10/12/1998 | 104.1 |
| 10/19/1998 | 103.6 |
| 10/26/1998 | 103.6 |
| 11/2/1998 | 103.5 |
| 11/9/1998 | 103.4 |
| 11/16/1998 | 102.6 |
| 11/23/1998 | 101.2 |
| 11/30/1998 | 100.4 |
| 12/7/1998 | 98.6 |
| 12/14/1998 | 97.2 |
| 12/21/1998 | 96.8 |
| 12/28/1998 | 96.6 |
| 1/4/1999 | 96.5 |
| 1/11/1999 | 96.7 |
| 1/18/1999 | 97 |
| 1/25/1999 | 96.4 |
| 2/1/1999 | 96.2 |
| 2/8/1999 | 96.2 |
| 2/15/1999 | 95.9 |
| 2/22/1999 | 95.3 |
| 3/1/1999 | 95.6 |
| 3/8/1999 | 96.4 |
| 3/15/1999 | 100 |
| 3/22/1999 | 101.8 |
| 3/29/1999 | 104.6 |
| 4/5/1999 | 107.5 |
| 4/12/1999 | 108.4 |
| 4/19/1999 | 108 |
| 4/26/1999 | 107.8 |
| 5/3/1999 | 107.8 |
| 5/10/1999 | 108.3 |
| 5/17/1999 | 107.5 |

HIGHLY CONFIDENTIAL
UPFSC0000622

| | |
|---|---|
| 5/24/1999 | 106.6 |
| 5/31/1999 | 106.5 |
| 6/7/1999 | 105.9 |
| 6/14/1999 | 106.8 |
| 6/21/1999 | 108.2 |
| 6/28/1999 | 108.7 |
| 7/5/1999 | 110.2 |
| 7/12/1999 | 111.4 |
| 7/19/1999 | 113.3 |
| 7/26/1999 | 113.7 |
| 8/2/1999 | 114.6 |
| 8/9/1999 | 115.6 |
| 8/16/1999 | 117.8 |
| 8/23/1999 | 118.6 |
| 8/30/1999 | 119.4 |
| 9/6/1999 | 119.8 |
| 9/13/1999 | 120.9 |
| 9/20/1999 | 122.6 |
| 9/27/1999 | 122.6 |
| 10/4/1999 | 123.4 |
| 10/11/1999 | 122.8 |
| 10/18/1999 | 122.4 |
| 10/25/1999 | 122.6 |
| 11/1/1999 | 122.9 |
| 11/8/1999 | 123.4 |
| 11/15/1999 | 126.1 |
| 11/22/1999 | 128.9 |
| 11/29/1999 | 130.4 |
| 12/6/1999 | 129.4 |
| 12/13/1999 | 128.8 |
| 12/20/1999 | 128.7 |
| 12/27/1999 | 129.8 |
| 1/3/2000 | 130.9 |
| 1/10/2000 | 130.7 |
| 1/17/2000 | 130.7 |
| 1/24/2000 | 141.8 |
| 1/31/2000 | 143.9 |
| 2/7/2000 | 147 |
| 2/14/2000 | 145.6 |
| 2/21/2000 | 145.6 |
| 2/28/2000 | 146.1 |
| 3/6/2000 | 149 |
| 3/13/2000 | 149.6 |
| 3/20/2000 | 147.9 |
| 3/27/2000 | 145.1 |
| 4/3/2000 | 144.2 |

HIGHLY CONFIDENTIAL
UPFSC000623

| | |
|---|---|
| 4/10/2000 | 141.9 |
| 4/17/2000 | 139.8 |
| 4/24/2000 | 142.8 |
| 5/1/2000 | 141.8 |
| 5/8/2000 | 140.2 |
| 5/15/2000 | 141.5 |
| 5/22/2000 | 143.2 |
| 5/29/2000 | 143.1 |
| 6/5/2000 | 141.9 |
| 6/12/2000 | 141.1 |
| 6/19/2000 | 142.3 |
| 6/26/2000 | 143.2 |
| 7/3/2000 | 145.3 |
| 7/10/2000 | 144.9 |
| 7/17/2000 | 143.5 |
| 7/24/2000 | 142.4 |
| 7/31/2000 | 140.8 |
| 8/7/2000 | 141 |
| 8/14/2000 | 144.7 |
| 8/21/2000 | 147.1 |
| 8/28/2000 | 153.6 |
| 9/4/2000 | 160.9 |
| 9/11/2000 | 162.9 |
| 9/18/2000 | 165.3 |
| 9/25/2000 | 165.7 |
| 10/2/2000 | 162.5 |
| 10/9/2000 | 161.4 |
| 10/16/2000 | 167 |
| 10/23/2000 | 164.8 |
| 10/30/2000 | 162.9 |
| 11/6/2000 | 161 |
| 11/13/2000 | 160.3 |
| 11/20/2000 | 162.7 |
| 11/27/2000 | 164.5 |
| 12/4/2000 | 162.2 |
| 12/11/2000 | 157.7 |
| 12/18/2000 | 154.5 |
| 12/25/2000 | 151.5 |
| 1/1/2001 | 152.2 |
| 1/8/2001 | 152 |
| 1/15/2001 | 150.9 |
| 1/22/2001 | 152.8 |
| 1/29/2001 | 153.9 |
| 2/5/2001 | 152 |
| 2/12/2001 | 151.8 |
| 2/19/2001 | 148 |

HIGHLY CONFIDENTIAL
UPFSC000624

| | |
|---|---|
| 2/26/2001 | 145.1 |
| 3/5/2001 | 142 |
| 3/12/2001 | 140.6 |
| 3/19/2001 | 139.2 |
| 3/26/2001 | 137.9 |
| 4/2/2001 | 139.1 |
| 4/9/2001 | 139.7 |
| 4/16/2001 | 143.7 |
| 4/23/2001 | 144.3 |
| 4/30/2001 | 144.2 |
| 5/7/2001 | 147 |
| 5/14/2001 | 149.1 |
| 5/21/2001 | 149.4 |
| 5/28/2001 | 152.9 |
| 6/4/2001 | 151.4 |
| 6/11/2001 | 148.6 |
| 6/18/2001 | 148 |
| 6/25/2001 | 144.7 |
| 7/2/2001 | 140.7 |
| 7/9/2001 | 139.2 |
| 7/16/2001 | 138 |
| 7/23/2001 | 134.8 |
| 7/30/2001 | 134.7 |
| 8/6/2001 | 134.5 |
| 8/13/2001 | 136.7 |
| 8/20/2001 | 139.4 |
| 8/27/2001 | 145.2 |
| 9/3/2001 | 148.8 |
| 9/10/2001 | 149.2 |
| 9/17/2001 | 152.7 |
| 9/24/2001 | 147.3 |
| 10/1/2001 | 139 |
| 10/8/2001 | 137.1 |
| 10/15/2001 | 135.3 |
| 10/22/2001 | 131.8 |
| 10/29/2001 | 131 |
| 11/5/2001 | 129.1 |
| 11/12/2001 | 126.9 |
| 11/19/2001 | 125.2 |
| 11/26/2001 | 122.3 |
| 12/3/2001 | 119.4 |
| 12/10/2001 | 117.3 |
| 12/17/2001 | 114.3 |
| 12/24/2001 | 115.4 |
| 12/31/2001 | 116.9 |
| 1/7/2002 | 116.8 |

HIGHLY CONFIDENTIAL
UPFSC000625

| | |
|---|---|
| 1/14/2002 | 115.9 |
| 1/21/2002 | 114 |
| 1/28/2002 | 114.4 |
| 2/4/2002 | 114.4 |
| 2/11/2002 | 115.3 |
| 2/18/2002 | 115.6 |
| 2/25/2002 | 115.4 |
| 3/4/2002 | 117.3 |
| 3/11/2002 | 121.6 |
| 3/18/2002 | 125.1 |
| 3/25/2002 | 128.1 |
| 4/1/2002 | 129.5 |
| 4/8/2002 | 132.3 |
| 4/15/2002 | 132 |
| 4/22/2002 | 130.4 |
| 4/29/2002 | 130.2 |
| 5/6/2002 | 130.5 |
| 5/13/2002 | 129.9 |
| 5/20/2002 | 130.9 |
| 5/27/2002 | 130.8 |
| 6/3/2002 | 130 |
| 6/10/2002 | 128.6 |
| 6/17/2002 | 127.5 |
| 6/24/2002 | 128.1 |
| 7/1/2002 | 128.9 |
| 7/8/2002 | 129.4 |
| 7/15/2002 | 130 |
| 7/22/2002 | 131.1 |
| 7/29/2002 | 130.3 |
| 8/5/2002 | 130.4 |
| 8/12/2002 | 130.3 |
| 8/19/2002 | 133.3 |
| 8/26/2002 | 137 |
| 9/2/2002 | 136.8 |
| 9/9/2002 | 139.6 |
| 9/16/2002 | 141.4 |
| 9/23/2002 | 141.7 |
| 9/30/2002 | 143.8 |
| 10/7/2002 | 146 |
| 10/14/2002 | 146.1 |
| 10/21/2002 | 146.9 |
| 10/28/2002 | 145.6 |
| 11/4/2002 | 144.2 |
| 11/11/2002 | 142.7 |
| 11/18/2002 | 140.5 |
| 11/25/2002 | 140.5 |

HIGHLY CONFIDENTIAL
UPFSC000626

| | |
|---|---|
| 12/2/2002 | 140.7 |
| 12/9/2002 | 140.5 |
| 12/16/2002 | 140.1 |
| 12/23/2002 | 144 |
| 12/30/2002 | 149.1 |
| 1/6/2003 | 150.1 |
| 1/13/2003 | 147.8 |
| 1/20/2003 | 148 |
| 1/27/2003 | 149.2 |
| 2/3/2003 | 154.2 |
| 2/10/2003 | 166.2 |
| 2/17/2003 | 170.4 |
| 2/24/2003 | 170.9 |
| 3/3/2003 | 175.3 |
| 3/10/2003 | 177.1 |
| 3/17/2003 | 175.2 |
| 3/24/2003 | 166.2 |
| 3/31/2003 | 160.2 |
| 4/7/2003 | 155.4 |
| 4/14/2003 | 153.9 |
| 4/21/2003 | 152.9 |

HIGHLY CONFIDENTIAL
UPFSC0000627

# Fuel Surcharge Analysis

Revenue & Information Management
April 28, 2003

## Fuel Surcharges
## Predominate Carrier Approaches

- DOE On-Highway Diesel Fuel Index
  - BNSF Carload
  - Schneider
  - Overnite
- West Texas Intermediate (WTI) crude oil
  - CN Carload
  - CSXT Carload
  - UP Carload
  - CP Carload
  - NS Carload

2



UPNJ-08-0000305

HIGHLY CONFIDENTIAL
UPFSC0000970

DA01518

# Retail On-Highway Diesel Fuel (DOE)

Retail On-Highway Diesel Fuel Index (DOE) measures trucker's diesel fuel prices.

The DOE Index is published on a weekly basis and is available on the web. The weekly values can be used to compile a monthly average.

3



Home | iPower | Markets | Prices | Products&Services | Site Map | Search | Contact Us

BNSF

We Can Move Your World.

# BNSF Rules Book 6100 - Carload Fuel Surcharge (Effective July 1, 2001)

A fuel surcharge may be applied to price authorities subject to BNSF Rules Book 6100. The surcharge for the following month will be determined on the first of the prior month based on the U.S. average price of Retail On-Highway Diesel Fuel for the second prior month. The Fuel Surcharge Rate (FSR) is determined from the table found in item 3375 of BNSF Rules Book 6100 Series. The BNSF Rules Book 6100 can be found online at: Miscellaneous Pricing Publications.

Quick Links

Carload West Texas Intermediate Crude

Carload Highway Diesel Fuel

## Fuel Surcharge Rate Based on Retail On-Highway Diesel Fuel, HDF Effective July 1, 2001

HDF = Prior Period's monthly average of the U.S. average price of Retail On-Highway Diesel Fuel as reported on the U. S. Department of Energy's WebPages at:

BNSF Carload Fuel Surcharge Table

FSR as of July 1, 2000 (see table below)

Fuel Surcharge Table

| Prior Period's Avg. Price of HDF between: | Applicable Fuel Surcharge: |
|---|---|
| $0.00 to $1.299 | 0.0% |
| $1.30 to $1.349 | 1.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |
| $1.95 to $1.999 | 7.5% |
| $2.00 to $2.049 | 8.0% |




INTERMODAL FUEL SURCHARGE

**OptiModal.**

Schneider Optimodal shall be paid a fuel surcharge based upon the following: The cost per gallon will be calculated by using the Energy Information Administration of the Department of Energy United States of America National Average cost of fuel on the first working day of each week and any changes in the fuel surcharge will become effective the following day (Tuesday). The amount of the fuel surcharge will be as depicted in the table below.

| Fuel Price Per Gallon (In dollars and cents per gallon) | Fuel Surcharge (in percentage) |
|---|---|
| $1.200 - $1.249 | 1.0% |
| $1.250 - $1.299 | 1.5% |
| $1.300 - $1.349 | 2.0% |
| $1.350 - $1.399 | 2.5% |
| $1.400 - $1.449 | 3.0% |
| $1.450 - $1.499 | 3.5% |
| $1.500 - $1.549 | 4.0% |
| $1.550 - $1.599 | 4.5% |
| $1.600 - $1.649 | 5.0% |
| $1.650 - $1.699 | 5.5% |
| $1.700 - $1.749 | 6.0% |
| $1.750 - $1.799 | 6.5% |
| $1.800 - $1.849 | 7.0% |
| $1.850 - $1.899 | 7.5% |





HIGHLY CONFIDENTIAL
UPFSC0000973

# West Texas Intermediate (WTI)

- West Texas Intermediate (WTI) crude oil is a well-known benchmark measurement of oil prices.
- It is published on a daily basis in the Wall Street Journal.
- Used by UP/CSXT/NS/CN/CP for carload business
- WTI measures the price of oil
  - does not measure diesel fuel prices
  - not as tightly linked to UP fuel price experience






UPNJ-08-0000309

HIGHLY CONFIDENTIAL
UPFSC0000974

DA01522

# Carrier Approaches

- DOE - Monthly Average - BNSF - $1.30
- WTI - Quarterly Average - CN - $24.00
- WTI - Quarterly Average - CP - $22.00
- WTI - Monthly Threshold - NS - $28.00
- WTI - Monthly Average - CSXT & UP - $23.00
- DOE - Weekly - Schneider - $1.20
- DOE - Weekly - Overnite - $1.10

11




12



UPNJ-08-0000310

HIGHLY CONFIDENTIAL
UPFSC0000975

DA01523

Joe O'Connor

04/28/03 05:13 PM

To: Chandra R. Henley, Mark J. Draper@UP, Michael N. Drelicharz@UP
cc:
Subject: Fuel Surcharge

here are the items we need to work on regarding fuel surcharges. please call with questions. thanks.

1. Document Overnite surcharge & bench-marking study it did earlier this year (Joe)
   1. differentiation by customer
   2. threshold for surcharge to be effective
   3. results of bench-marking
   4. effectiveness of recovering costs
2. Correlation of WTI to on-highway diesel (statistical data, table) (Mike / Mark)
3. Identify what taxes are in on-highway diesel (impact on correlation) (Mike / Mark) 44¢ TOTAL
4. Analysis of specific moves for IP & Ag Products (Chandra)
5. Analysis of cost recovery for IP & Ag Products for existing surcharge & proposed revision (Mike / Mark)
6. Impact to UP (change in cost vs. recovery in market) of various fuel surcharge scenarios (Mike / Mark)
   1. Status quo (effective at $28/bbl)
   2. Proposed surcharge (effective at $23/bbl
   3. BNSF surcharge
   4. Other (?)
7. Is surcharge applied to gross or net revenue? (Chandra) Gross Revenue

Numbers I Show Are Net UP Freight Rev

April
28.37 2.4%

UPNJ-08-0000328

HIGHLY CONFIDENTIAL
UPFSC0000993

DA01524

# MEMORANDUM

**TO:** Jack Koraleski

**CC:** Joe O'Connor, Rob Knight

**FROM:** Chandra Henley

**DATE:** May 2, 2003

**SUBJECT:** Fuel Surcharge Follow-up

Attached is follow up to our discussion on fuel surcharges earlier this week.

- Fuel surcharge recovery of incremental cost by business team (i.e., for moves with surcharges only)
- DOE On-Highway Diesel Fuel versus WTI Crude Oil
- DOE On-Highway versus MRFP
- UP (Proposed) versus BNSF Surcharges
- Ag & IP Surcharge Analysis – recovery of normalized fuel price
- Overnite Fuel Surcharge

Please call me (4456) or Joe (3559) to discuss. Thanks.

## DOE On-Highway Diesel Fuel vs. WTI Crude Oil
## 4/94 - 4/03




The DOE On-Highway Diesel Fuel measure originated on March 24, 1994.

It includes all taxes, which currently average 44¢ per gallon

Finance Department
Economic Research and Analysis

H:\Index\wti_mod_fuel_sur_4_7_3.xls\Graph DOE vs WTI


UPNJ-07-0000552
HIGHLY CONFIDENTIAL
UPFSC0000629

## DOE On-Highway vs MRFP
## 4/94 - 3/03




Finance Department
Economic Research and Analysis

The Monthly Railroad Fuel Price (MRFP) Index measures the average diesel price for the industry.

H:\Index\wti_mod_fuel_sur_4_7_3.xls\Tab
5/2/03

UPNJ-07-0000553
HIGHLY CONFIDENTIAL
UPFSC000630




Finance Department
Economic Research and Analysis

5/2/03

H:\Index\wti_mod_fuel_sur_4_7_3.xls\bn vs up

UPNJ-07-0000554
HIGHLY CONFIDENTIAL
UPFSC0000631

DA01528




**Key Points**

The analysis is based on a "normalized" railroad fuel price of 70¢ per gallon.

| Surcharge / Cost Breakeven Points | Actual Avg 1.57 PI | Sensitivities 1.30 PI | 1.80 PI |
|---|---|---|---|
| BNSF Surcharge | 0.75 | 0.75 | 0.75 |
| WTI $28 UP Original | 0.84 | 0.84 | 0.84 |
| WTI $23 Proposed Surcharge | 0.77 | 0.79 | 0.75 |
| WTI $25 Surcharge | 0.87 | 0.94 | 0.84 |

| | |
|---|---|
| WTI $28 UP Original | If WTI stays at $28 a barrel for 30 consecutive business days we get a 2% surcharge. For every $5 increase above $28 for 30 consecutive business days we get another 2%. A large risk with this approach is WTI may not consistently stay above a threshold level in order to provide a surcharge or an increase in a surcharge even during a time of high prices |
| WTI $23 Proposed Sur. | If WTI averages between $23.01 - $24.00 for the month we get 0.4% surcharge. For every $1.00 increase in the average we get an additional 0.4% increase in the surcharge. |
| BNSF Surcharge | If DOE On-highway averages between $1.30 and $1.349 for the month they get a 1.0% surcharge. For every 5¢ increase in the average they get an additional 5%. |
| WTI $25 Surcharge | If WTI averages between $25.01 - $26.00 for the month we get 0.4% surcharge. For every $1.00 increase in the average we get an additional 0.4% increase in the surcharge. |

5/2/03
Fuel Surcharge Recovery_busteams.xls

UPNJ-07-0000555
HIGHLY CONFIDENTIAL
UPFSC0000632

DA01529

## Industrial Products — Additional Fuel Cost Per Car Vs. Fuel Surcharge Recovery

Avg. PI 1.57

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPUTS:** | | | | | | | | | | | | | | | |
| Avg. Revenue Per Car | $1,497 | | | | | | | | | | | | | | |
| Avg. Fuel Cost Per Car | $101 | $104 | $108 | $111 | $115 | $118 | $122 | $125 | $129 | $132 | $135 | $139 | $142 | $146 | $149 |
| Avg. Cost Per Car | $951 | | | | | | | | | | | | | | |
| **GIVENS:** | | | | | | | | | | | | | | | |
| WTI Fuel Cost Per Barrel | $22 | $23 | $24 | $25 | $26 | $27 | $28 | $29 | $30 | $31 | $32 | $33 | $34 | $35 | $36 |
| WTI Fuel Cost Per Gallon | $0.70 | $0.72 | $0.75 | $0.77 | $0.79 | $0.82 | $0.84 | $0.87 | $0.89 | $0.91 | $0.94 | $0.96 | $0.99 | $1.01 | $1.03 |
| Implied On-Hwy Diesel / Gal. | $1.24 | $1.27 | $1.30 | $1.32 | $1.36 | $1.39 | $1.43 | $1.46 | $1.49 | $1.52 | $1.55 | $1.58 | $1.61 | $1.64 | $1.66 |
| WTI $28 UP Original | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.0% | 2.0% | 2.0% | 2.0% | 2.0% | 4.0% | 4.0% | 4.0% | 4.0% |
| WTI $23 Proposed Surcharge | 0.0% | 0.0% | 0.4% | 0.8% | 1.2% | 1.6% | 2.0% | 2.4% | 2.8% | 3.2% | 3.6% | 4.0% | 4.4% | 4.8% | 5.2% |
| BNSF Surcharge | 0.0% | 0.0% | 1.0% | 1.0% | 1.5% | 1.5% | 2.0% | 2.5% | 2.5% | 3.0% | 3.0% | 3.5% | 4.0% | 4.0% | 4.5% |
| WTI $25 Surcharge | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 0.8% | 1.2% | 1.6% | 2.0% | 2.4% | 2.8% | 3.2% | 3.6% | 4.0% | 4.4% |
| **OUTPUTS:** | $0.70 | $0.72 | $0.75 | $0.77 | $0.79 | $0.82 | $0.84 | $0.87 | $0.89 | $0.91 | $0.94 | $0.96 | $0.99 | $1.01 | $1.03 |
| WTI $28 UP Original | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.94 | $29.94 | $29.94 | $29.94 | $29.94 | $59.88 | $59.88 | $59.88 | $59.88 |
| WTI $23 Proposed Surcharge | $0.00 | $0.00 | $5.99 | $11.98 | $17.96 | $23.95 | $29.94 | $35.93 | $41.92 | $47.91 | $53.89 | $59.88 | $65.87 | $71.86 | $77.85 |
| BNSF Surcharge | $0.00 | $0.00 | $14.97 | $14.97 | $22.46 | $22.46 | $29.94 | $37.43 | $37.43 | $44.91 | $44.91 | $52.40 | $59.88 | $59.88 | $67.37 |
| Add. Fuel Cost Per Car | $0.00 | $3.37 | $6.81 | $10.25 | $13.69 | $17.13 | $20.57 | $24.01 | $27.44 | $30.88 | $34.32 | $37.76 | $41.20 | $44.64 | $48.08 |
| WTI $25 Surcharge | $0.00 | $0.00 | $0.00 | $0.00 | $5.99 | $11.98 | $17.96 | $23.95 | $29.94 | $35.93 | $41.92 | $47.91 | $53.89 | $59.88 | $65.87 |



UPNJ-07-0000556
HIGHLY CONFIDENTIAL
UPFSC000633

**From:** Edna Oakman
**To:** Vern W. Davis@UP;Dave C. Gazzetta@UP;Tom R. Gehl@UP;Julie A. Krehbiel@UP;James F. Lusk@UP;Mary E. McArdle@UP;Frank D. McMullen@UP;Ed J. Weber@UP;Edna Oakman@UP
**Sent:** 05/02/2003 01:52:32 PM
**Subject:** Schedule for Monday Meetings - 5/05/03

----- Forwarded by Edna Oakman on 05/02/03 01:52 PM -----

**Maureen E. Reininger**

05/02/03 11:37 AM

To: Ike J. Evans@UP, Merill Bryan@UP, Eric L. Butler@UP, Jim V. Dolan@UP, Dennis J. Duffy@UP, Charley Eisele@UP, Brad King@UP, Jack J. Koraleski@UP, John J. Marchant@UP, Art W. Peters@UP, Barb Schaefer@UP, Mary McAuliffe@UP, Jim R. Young@UP, Carl W. von Bernuth@UP, Robert W. Turner@UP, Robert M. Knight Jr.@UP, Ed Sims@UP, Joseph W. Leppert III@UP, Diane D. Knutson@UP, Randy S. Blackburn@UP, Lance M. Fritz@UP, John T. Gray@UP, Larry E. Wzorek@UP, Mike F. Kelly@UP, Drew R. Collier@UP, John W. Holm@UP, Woody F. Sutton@UP, Joe Adams@UP, Dennis H. Jacobson@UP, John Rebensdorf@UP, Stan J. McLaughlin@UP, Mary Sanders Jones@UP, Greg Barbe@UP, Brian G. McDonald@UP, John E. Kaiser@UP, Joe Bateman@UP, Mike Rock@UP, Mike Hemmer@UP, Jeff H. Koch@UP, Jeff L. Raffety@UP, Mike M. Connolly@UP, Gayla L. Fletcher@UP, Robert G. Galley@UP, Rich J. Putz@UP, Printz Bolin@UP, Fred J. Beschorner@UP, JSchenendorf@cov.com @ internet, Rick Turner@UP, Michael A. Carver@UP
cc: Linda L. Waller@UP, Elaine H. Myers@UP, Warren B. Beach@UP, Ken R. Megel@UP, Jeffrey P. Totusek@UP, Joe O'Connor@UP, Chips Tilgner@UP, Greg H. Sovey@UP, Eric M. Wilson@UP, Doug J. Glass@UP, Beth Whited@UP, Warren E. Brown@UP, Richard D. Meredith@UP, Shirley J. Bear@UP, Nancy L. Brantley@UP, Patricia A. Rangel@UP, Diane Kostszewa@UP, Michaela Getz@UP, Fran S. Keown@UP, Peggy Ruiz@UP, Bob A. Pashek@UP, Ellen E. Smith@UP, Edna Oakman@UP, Lori Staley@UP, Mary E. Wright@UP, Sherri L. Carlsen@UP, Becky J. Hines@UP, Laurie L. Wilson@UP, Debbie K. Bowman@UP, Rhonda M. Kelly@UP, Shirley J. Hanafan@UP, Bonnie J. Mazur@UP, Pamela G. Denman@UP, Martha S. Williams@UP, Pam J. Neuman@UP, Mary E. McArdle@UP, Don W. Dahlberg@UP, John M. Newman@UP, Dave P. Collins@UP, Reginald T. Cotton@UP, Marty H. Coalson@UP, Bob D. Maziarz@UP, James F. Lusk@UP, Marie A. Ward@UP, Danielle O. Ruffin@UP, Melissa M. Karm@UP, Ann M. Fitzgerald@UP, Anna L. McManus@UP, Deborah L. Regan@UP, Mark V. Czerwinski@UP, Crystal A. Hagelstein@UP, Todd M. Rynaski@UP, Tom W. Florence@UP, Barry D. Michaels@UP, Michelle R. Bell@UP, Teresa A. Keller@UP, Nichole M. Andersen@UP, Ruth A. Sauser@UP, Jennifer Hamann@UP, Sandra L. Leahy@UP, Mary R. Holewinski@UP, Michelle M. Gerhardt@UP, ccorwin@cov.com @ Internet, Kimberly E. Hess@UP, Tracy L. Crowell@UP, Stephanie Elting@UP, Steven M. Maxwell@UP, Rita L. Byrnes@UP, Tim J. Jensen@UP, Nancy K. Ruffcorn@UP, Carrie S. Wetter@UP, Marsha K. Woodard@UP
bcc:
Subject: Schedule for Monday Meetings - 5/05/03

Following is the schedule for the meetings on Monday, May 5:

7:30 - 8:00 AM: Legislative Planning Meeting - Board Room

8:00 - 8:30 AM: Asbestos Update - Board Room

**8:30 - 9:30 AM: Revenue Meeting - Board Room**

9:30 AM: President's Weekly Business Review - Board Room
Industry Strategy

11:30 - 1:00 PM:  Sr. Staff Meeting - Board Room

**Sr. Staff Assistants, please advise me if your boss will attend so we will have a lunch count.**

All handouts for the Sr. Staff Meeting should be given to **ELAINE MYERS** as early as possible on Monday so they can be faxed to outlying points prior to the meeting.

3:00PM - 5:00 PM:  JJK Forecast Mtg - CR#1130 - Focus on "fuel surcharge"

Please call me if you have any questions.



UPFSC 0453758
Highly Confidential

From: Jim M. Nave on 05/05/2003 05:22 PM PDT

To: Bob M. Toy@UP, Brad A. Thrasher@UP, Randy G. Evans@UP, Bob D. Maziarz@UP
cc: Joel T. Blalock@UP, Brian G. McDonald@UP, Shawntell N. Pichler@UP, Travis W. Vanderpool@UP, Bob D. Maziarz@UP

Subject: Re: Fuel Surcharge Feedback from Potlatch

The attached from Dave Weisel is for your review and use. Dave at this time is not aware of our proposal to follow the BNSF's fuel surcharge with some modifications. I don't expect Dave to receive that proposal very well either. Dave has been hammering on the fuel surcharge issue prior to our web announcement change to $23.

When finalized, Joel and I will put as much positive spin on the new proposal as we can for bringing Dave around.

Jim

Joel T. Blalock

Joel T. Blalock
05/05/2003 03:34 PM

To: Jim M. Nave@UP
cc:
Subject: Fuel Surcharge Feedback from Potlatch

Jim: Here are some further feedback items from Dave Weisel concerning the UP fuel surcharge. I realize the decision by our management team may be well along, but Dave has already indicated that he and various shipper associations will be challenging the surcharge based on the following:

1) There is a perception that shippers are being treated differently, i.e., some have no surcharge or others have surcharges that use differing benchmarks.
2) If UP reduces the benchmark to $23 per WTI barrel, the motive will be a base rate increase rather than an emergency safety net. This is predicated on the fact that WTI price has been above $23 per barrel for all but a couple of months in the past two years.
3) Though it is well understood that prices of fuel have skyrocketed since last fall, the rail industry (including UP) has not clearly defined the basis for the formula or percent of increase. Since the fuel surcharge is a cost-based increase (rather than a market based-increase), it is felt that firm and detailed justification should be supplied to the shipping public.

As information.

HIGHLY CONFIDENTIAL
UPFSC0000634

**From:** Bob M. Toy
**To:** Craig M. Collins@UP;Rodger L. Dolson@UP;Brian G. Maher@UP;Shawntell N. Pichler@UP;Susan M. Strong@UP;Brad A. Thrasher@UP;Travis W. Vanderpool@UP;Ken H. Adams@UP;Tony C. Clark@UP;Curt M. Johnson@UP;Steve M. McGill@UP;Rich A. Mietz@UP;Jim M. Nave@UP;Arnold C. Nesbitt@UP;Kenny Rocker@UP;Kenny Rocker@UP
**Sent:** 05/05/2003 08:11:50 AM
**Subject:** IP Fuel Surcharge Proposal --- Current Draft
**Attachments:** Surchg Plan 050503.ppt
Early draft of the packet Greg's planning to take upstairs this PM. Pls. advise of any concerns.

Surchg Plan 050503.ppt

**DA01534**

UPFSC 0042411
Highly Confidential

**This file was produced in its native format**

# Rail Surcharge Comparison

## As of 5/5/03

Most aggressive in US

Most aggressive in N America

| Fuel Price | | Surcharges | | | | |
|---|---|---|---|---|---|---|
| WTI Price/Barrel | On-Highway Diesel Equivalent | Highway Diesel | $23 | $22 | $24 | $28 Original |
| | | BNSF | CSXT | CP | CN | Current UP, KCS, NS |
| 22.01 | $1.250 | 0.0% | 0.0% | 3.0% | 0.0% | 0.0% |
| 23.01 | $1.282 | 0.0% | 0.4% | 3.0% | 0.0% | 0.0% |
| 24.01 | $1.313 | 1.0% | 0.8% | 3.0% | 2.0% | 0.0% |
| 25.01 | $1.345 | 1.0% | 1.2% | 3.0% | 2.0% | 0.0% |
| 26.01 | $1.376 | 1.5% | 1.6% | 3.0% | 2.0% | 0.0% |
| 27.01 | $1.408 | 2.0% | 2.0% | 3.0% | 4.0% | 0.0% |
| 28.01 | $1.439 | 2.0% | 2.4% | 3.0% | 4.0% | 2.0% |
| 29.01 | $1.471 | 2.5% | 2.8% | 3.0% | 4.0% | 2.0% |
| 30.01 | $1.502 | 3.0% | 3.2% | 6.0% | 4.0% | 2.0% |
| 31.01 | $1.534 | 3.0% | 3.6% | 6.0% | 4.0% | 2.0% |
| 32.01 | $1.565 | 3.5% | 4.0% | 6.0% | 6.0% | 2.0% |
| 33.01 | $1.597 | 3.5% | 4.4% | 6.0% | 6.0% | 4.0% |
| 34.01 | $1.628 | 4.0% | 4.8% | 6.0% | 6.0% | 4.0% |
| 35.01 | $1.660 | 4.5% | 5.2% | 6.0% | 6.0% | 4.0% |
| 36.01 | $1.691 | 4.5% | 5.6% | 6.0% | 6.0% | 4.0% |
| | | | | | | |
| 1st Effective Date | | 7/00 | 6/03 | N/A | 5/01 | 10/02 (UP) |
| Days to Count | | 30 | 30 | 90 | 90 | 45ish |
| Days between Count & Apply | | 30 | 30 | 0 | 0 | 1 |
| Est IP Business Seeing Surcharge | | 40-50% | 30% | ? | ? | 35% |
| # Surcharge Changes in 2002 | | 5 | 10 | 1 | 2 | 2 |
| # Months in Effect in 2002 | | 5 | 9 | 9 | 6 | 2 |
| # Months in Effect in 2003 (Frcst) | | 11 | 11 | 12 | 12 | 5 |

# Thresholds & Floors

- $23/bbl or $1.30/gal starting point seen as permanent price increase
- Slightly higher starting point ($25.50/bbl or $1.35/gal) offers multiple benefits
  - Seen as sharing risk
  - Removes need to “give back” if prices drop
  - Allows UP to continue capturing pure price
- Cost of slightly higher starting point is just $.5 MM for IP in 2003

# Rail Industry Approaches

| Highway Diesel Fuel (HDF) (BNSF at $1.35 start) | | West TX Intermediate (WTI) (CSX at $25.50 start) | |
|---|---|---|---|
| Advantages | Disadvantages | Advantages | Disadvantages |
| | | | |
| **Customer View** | | | |
| | More $ paid vs original $28 | | More $ paid vs. original $28 |
| | More frequent changes vs original $28 | | More frequent changes vs original $28 |
| Easy to administer | | | Twice as many price changes as HDF |
| Easy to track (4-5 inputs/mth) | | Easy to track (20 inputs/mth) | |
| UP customers typically tracking (truck & BNSF) | Perceived as not relevant for rail | | Not typical standard measure |
| | | | |
| | | | |
| **UP View** | | | |
| More $ received vs. $28 | | More $ received vs. $28 | |
| **TBD** - Most closely correlates with UP costs | | | |
| No expectation to "give back" on downside | | No expectation to "give back" on downside | |
| More closely aligned with relevant market (BNSF, truck) | | | Only aligned with eastern railroad |
| | No guaranteed revenue stream | | No guaranteed revenue stream |
| | 1 mth lag from measure to apply | | 1 mth lag from measure to apply |
| | Incremental resources to apply and collect | | Incremental resources to apply and collect |

# HDF Surcharge Proposal

| Prior Period's Avg Price of HDF between | Current BNSF Fuel Surcharge | Proposed UP Surcharge |
|---|---|---|
| $0.00 to $1.299 | 0.0% | 0.0% |
| $1.30 to $1.349 | 1.0% | 0.0% |
| $1.35 to $1.399 | 1.5% | 1.5% |
| $1.40 to $1.449 | 2.0% | 2.0% |
| $1.45 to $1.499 | 2.5% | 2.5% |
| $1.50 to $1.549 | 3.0% | 3.0% |
| $1.55 to $1.599 | 3.5% | 3.5% |
| $1.60 to $1.649 | 4.0% | 4.0% |
| $1.65 to $1.699 | 4.5% | 4.5% |
| $1.70 to $1.749 | 5.0% | 5.0% |
| $1.75 to $1.799 | 5.5% | 5.5% |
| $1.80 to $1.849 | 6.0% | 6.0% |
| $1.85 to $1.899 | 6.5% | 6.5% |
| $1.90 to $1.949 | 7.0% | 7.0% |
| $1.95 to $1.999 | 7.5% | 7.5% |
| $2.00 to $2.049 | 8.0% | 8.0% |

$1.30 roughly equals $24.00/bbl
$1.35 roughly equals $25.50/bbl

# Time to Apply Surcharge




- Tie more closely to fuel cost changes
- Provide appropriate time for customers to prepare

Hip Pocket

# Implementation Proposal

- Modify Highway Diesel Fuel
  - Start at $1.35/gal (at 1.5%)
  - Shrink time to apply %
- Announce now; phase-in to improve credibility (low $ risk due to fuel)
  - Most new agreements beginning 5/15
  - All public documents effective 9/1/03; 1st apply to bills 10/1/03
  - Exempt rock bid business
  - VP approval for any exceptions

Hip Pocket

# Highway Diesel vs. $23

## Selling to Customers

- Fits truck & western RR competitive environment
- More appropriate customer burden
  - UP assumes more relative risk
  - More closely tied to fuel cost timing
- Less administrative challenge
  - Fewer changes
  - Higher starting value (1% vs. .4%)

## DOE On-Highway vs WTI



**From:** Kurt H. Schroeder
**To:** Chuck Adams
**Sent:** 05/06/2003 11:49:33 AM
**Cc:** Bob M. Toy@UP;Christine S. Stenger-Bleske@UP;Greg H. Sovey@UP;Harvey E. Wood@UP;Ron Talley@UP;Steve Ahlbrand@UP
**Subject:** JUNE 1 FUEL SURCHARGE - Project 1786
**Attachments:** FS_JUNE 1 PLAN.ppt, HDF FSC DRAFT.doc
Looks fine to me.

Here's the DRAFT HDF/FSC language to be published in all carload Governing Rules books:

UP 1 - Perishables
UP 4 - General STB Exempt
UP 16 - Industrial Products
UP 6007 - General STB Regulated
UP 6600 - Contracts/Contract Quotes

HDF FSC DRAFT.doc

Plus <u>same</u> language to be published in the Energy Governing Rules books (UP 6602, 6603, 6605), except with additional qualification of:

"The surcharge in this item applies to those agreements that indicate they are subject to this circular by reference unless that same agreement contains either a fuel surcharge or a specific rate adjustment mechanism that is tied to the RCAFU or other index that contains a fuel component."

**Chuck Adams**

05/06/03 11:13 AM

To: Kurt H. Schroeder@UP, Harvey E. Wood@UP, Christine S. Stenger-Bleske@UP, Bob M. Toy@UP
cc: Steve Ahlbrand@UP, Ron Talley@UP, Greg H. Sovey@UP
Subject: JUNE 1 FUEL SURCHARGE

Building upon's Bob's presentation, I have recrafted to reflect our June 1 progam. Appreciate input.

FS_JUNE 1 PLAN.ppt

***Chuck Adams***
***Union Pacific Railroad***
***1416 Dodge Street, Room 1110***
***Omaha, Nebraska, 68179***
***Phone: 402-271-5866***
***Fax: 402-271-2438***
***e-mail: ChuckAdams@UP.com***
***Web: WWW.UPRR.COM***

This file was produced in its native format

# UP June 1, Surcharge Plan

- Stated Percentage for June = 2.4%
- Effective July 1 base surcharge on DOE Highway Diesel Fuel index
- THRESHOLD
  - $0.0 TO $1.349 /gal 0%
  - $1.35 to $1.399 /gal 1.5%
  - $1.40 to $1.449 /gal 0.5%
  - Additional $.05 / gal 0.5%
- May DOE Average to determine July %.

# Surcharge Proposal

| Prior Period's Avg Price of HDF between | UP Fuel Surcharge |
|---|---|
| $0.00 to $1.299 | 0.0% |
| $1.30 to $1.349 | 0.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |
| $1.95 to $1.999 | 7.5% |
| $2.00 to $2.049 | 8.0% |

$1.30 roughly equals $24.00/bbl
$1.35 roughly equals $25.50/bbl

# Thresholds & Floors

$1.35 / gal starting point ($25.50/bbl) offers benefits:

- Seen as sharing risk
- Removes need to "give back" if prices drop
- Allows UP to continue capturing pure price

# Time to Apply Surcharge



# DOE On-Highway vs WTI



**This file was produced in its native format**



UPFSC 0183196
Highly Confidential

| Prior Period's Avg Price of HDF between | UP Fuel Surcharge |
|---|---|
| $0.00 to $1.299 | 0.0% |
| $1.30 to $1.349 | 0.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |
| $1.95 to $1.999 | 7.5% |
| $2.00 to $2.049 | 8.0% |

***◆ ITEM 690 - FUEL SURCHARGE**

In the event the average price of Retail On-Highway Diesel Fuel (as set forth below, the "HDF Average Price"), calculated monthly based on prices reported on the U.S. Department of Energy Website (eia.doe.gov) equals or exceeds $1.35 per gallon, UP will apply a fuel surcharge to linehaul freight charges referencing or subject to this authority. The fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given HDF Average Price (e.g., a fuel surcharge applied beginning July 1 would be based on May's HDF Average Price).

See EXCEPTION below for June 2003 Fuel Surcharge.

The HDF Average Price for a given calendar month will be determined by adding the weekly Retail On-Highway Diesel Fuel prices reported on the U.S. Department of Energy Website (eia.doe.gov), and dividing the result by the number of weeks so reported. The result will be rounded to the nearest cent. If the Department of Energy ceases reporting of the price of Retail On-Highway Diesel Fuel, UP will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the HDF Average Price ranges noted below:

| HDF Average Price (Per Gallon) | Fuel Surcharge (Percentage) |
|---|---|
| $0.00 to $1.349 | 0.00% |
| $1.35 to $1.399 | 1.50% |
| $1.40 to $1.449 | 2.00% |
| $1.45 to $1.499 | 2.50% |
| $1.50 to $1.549 | 3.00% |
| $1.55 to $1.599 | 3.50% |
| $1.60 to $1.649 | 4.00% |
| $1.65 to $1.699 | 4.50% |
| $1.70 to $1.749 | 5.00% |
| $1.75 to $1.799 | 5.50% |
| $1.80 to $1.849 | 6.00% |
| $1.85 to $1.899 | 6.50% |
| $1.90 to $1.949 | 7.00% |
| $1.95 to $1.999 | 7.50% |
| $2.00 to $2.049 | 8.00% |
| Each $0.05 per gallon increase thereafter | Additional 0.5% |

In no case will freight charge(s) be reduced below the Base Freight Charge(s) as a result of the application of this Item, nor will application or removal of the fuel surcharge be retroactive.

**EXCEPTION:** Fuel Surcharge is 2.4% for June 2003.

**Denotes a new or changed item or publication clarification. ▲ = No Change, ◆ = Increase, ◙ = Decrease*

**ISSUED:** May 09, 2003

**EFFECTIVE:** June 01, 2003
(Unless otherwise indicated herein.)

Issued by
K. A. Eymann, Publication Manager
~~G. H. Osler, Publication Manager~~
Union Pacific Railroad Company
1416 Dodge Street, Omaha, Nebraska 68179

**Denotes a new or changed item or publication clarification. ▲ = No Change, ◆ = Increase, ◙ = Decrease*

**ISSUED:** May 09, 2003

Issued by
K. A. Eymann, Publication Manager
G. H. Osler, Publication Manager
Union Pacific Railroad Company
1416 Dodge Street, Omaha, Nebraska 68179

**EFFECTIVE:** June 01, 2003
(Unless otherwise indicated herein.)

Harvey E. Wood on 05/07/2003 02:18:26 PM

To: Diane D. Knutson@UP, John E. Kaiser@UP, Ed Sims@UP, Lance M. Fritz@UP, Greg Barbe@UP, Joseph W. Leppert III@UP, Drew R. Collier@UP, Joe O'Connor@UP, Eric L. Butler@UP, Randy S. Blackburn@UP, Brian G. McDonald@UP

cc: Jack J. Koraleski@UP, Robert M. Knight Jr.@UP, Rick Turner@UP, Jeffrey P. Totusek@UP, Greg H. Sovey@UP, John T. Gray@UP, Bill J. Rody@UP, Christine S. Stenger-Bleske@UP, Chuck Adams@UP, Bob G. Worrell@UP, Becky J. Hines@UP, Edna Oakman@UP, Sherri L. Carlsen@UP, Rita L. Byrnes@UP, Ann M. Fitzgerald@UP, Sandra L. Leahy@UP, Laurie L. Wilson@UP, Debbie K. Bowman@UP, Marie A. Ward@UP

Subject: Revised Fuel Surcharge Communication Materials

Attached are drafts of the components of the customer communication package related to the fuel surcharge. Please review these materials and provide any feedback to me as soon as possible, but no later than noon, Thursday, May 8.

Communication Materials
We have made a number of revisions to the Fuel Surcharge FAQ based on the program changes agreed to Monday. There are a few numbers that still need to be developed before distribution, but the rest of the document is complete. We have also modified the Surcharge Comparison Matrix and the Fuel Surcharge graph. All three of these pieces are intended for internal use only, building understanding and providing information to respond to questions.

fuel surcharge q&a.doc    Surcharge Comparison Matrix.doc    fuel surcharge.ppt

New to the package is the proposed customer letter and a brief cover note for enclosure with the tariff mailing.

revised fuel surcharge letter 2.doc    surcharge mailing cover note.doc

Timeline for Distribution
Internal Communication Materials (Fuel Surcharge FAQ, Surcharge Comparison Matrix, and Fuel Surcharge graph) - E-mailed to M&S employees Friday a.m. or sooner.
Cover note for tariff - Mailed to tariff subscription list via U.S. Postal Service on Friday with tariff distribution.
Customer Letter - Faxed to the News Alert list Monday.
Web Site - Changes under development, targeted to be in place on Monday.

Call me at x3629 or Christine at x5317 if you have any questions.

UPNJ-08-0000347

HIGHLY CONFIDENTIAL
UPFSC0001012

# Fuel Surcharge FAQ - INTERNAL USE ONLY

**How and why has UP's fuel surcharge evolved?**

UP was one of the last major railroads to implement a fuel surcharge program, with our initial program published in late 2002 and the first surcharge under that program applied January 28, 2003. The initial fuel surcharge program set a West Texas Intermediate (WTI) price threshold of $28, with a surcharge level of 2% when the $28 level was maintained for 30 reporting days. Surcharge amounts increased by 2% for every $5 increase in the WTI price per barrel beyond the initial threshold. Surcharges were assessed starting on the day after the threshold level was met. This approach was consistent with the existing surcharge programs of our eastern connections.

During the First Quarter, two flaws in the program became evident. First, the 30-day reporting criteria was not responsive to market conditions, for rising or falling oil prices. Second, the immediate implementation of a surcharge after the threshold criteria was met did not allow adequate time for customers to adjust freight bill rating and payment mechanisms. The combination of these flaws made it difficult for customers to know with any certainty what the effective rate would be not only in a few weeks, but also at times even over a much shorter horizon of a few days.

To address these flaws we recently issued a revised fuel surcharge program. This program eliminated the requirement that the price of oil remain above a specified threshold for 30 consecutive reporting days before the surcharge amount changes, or similarly 30 consecutive days below the threshold when prices are declining. Instead, it used an average monthly price to assure that the surcharge level more closely reflected actual cost experience. Because this approach is not susceptible to spikes above or below a threshold level, it is a fair approach for both the railroad and the customer. Additionally, by basing the surcharge on a calendar month average, for application in the second subsequent month, the program would now allow more time to prepare for a change in the surcharge level. At the same time, we lowered the initial threshold level to $23 per barrel.

In response to customer feedback, we are now making additional revisions to the surcharge program. We are no longer going to base our surcharge off the WTI oil price, using instead the Department of Energy (DOE) On-Highway Diesel Fuel price. With this change, we will also be adopting an initial threshold of $1.35 per gallon. At that level, the surcharge will be 1.5%, with the surcharge increasing by 0.5% for every five cent increase in the fuel price.

**When is the switch to the DOE On-Highway Diesel Fuel price as the basis for the surcharge effective?**

The revised surcharge program will be effective June 1, 2003. The previously announced revision utilizing a $23 WTI price as the initial threshold will not take effect. Note, however, that the fuel surcharge applied in June will not be the one calculated using the new DOE threshold.

**If the new surcharge program is effective June 1, why was an exception made for the calculation of the June surcharge?**

The decision to make an exception to the DOE-based surcharge calculation was intended to ease the transition for customers and minimize the need for them to make adjustments to freight bill rating and payment mechanisms. The exception will continue the existing 2% surcharge through the month of June. The July surcharge will be determined at the end of May based on the average price of On-Highway Diesel during the month, as outlined in the revised fuel surcharge program.

**Why switch to using the DOE On-Highway Diesel Fuel price?**

The On-Highway Diesel Fuel price is an index most customers are familiar with and reviewing regularly because it is the basis of virtually all motor carrier surcharges. It also has a very high correlation to the monthly railroad fuel price. Two elements that are perfectly correlated would have a correlation coefficient of 1.0, meaning they move up and down in lockstep. The DOE number and the railroad fuel price have a correlation coefficient of 0.99.

**Why was the threshold set at $1.35? How does that compare to others in the industry?**

The $1.35 threshold is in the range of what others are doing in the market. BNSF's surcharge has a $1.30 threshold and trucking companies have had surcharges in place since the mid-1990's, most with initial thresholds around $1.30, although some start as low as $1.10. Other rail carriers continue with thresholds based on the WTI crude oil price. The CSX begins applying a surcharge when oil prices are at $23 per barrel or higher, while CN's is effective at US $24 and CP's is effective at US $22 Conversions from WTI prices per barrel to on-highway prices per gallon are somewhat inexact, but $1.35 on-highway is equivalent to a WTI price around $25.50.

**Does the fuel surcharge recoup our increased costs? Isn't UP shifting the risk to customers? How does the $1.35 threshold compare to the historic price of fuel?**

In the First Quarter 2003, UP's fuel costs were up $127 million over the First Quarter of 2002, as fuel prices rose 64%. If the restructured fuel surcharge program had been in place for the entire quarter, we would have recouped $xxx. Until now, UP has always borne the entire risk of high fuel costs. For the six-year period, 1997 - 2002, the average DOE On-Highway Diesel Fuel Price was $1.26 per gallon. By setting the surcharge threshold at $1.35, UP continues to bear the first 9 cents of risk. With UP's annual fuel consumption at 1.3 billion gallons, each one-cent increase in fuel price per gallon costs the railroad $13 million. So UP continues to bear $117 million in risk. Beyond that, the surcharge program allows us to share, not shift, the risk.

**Hasn't the market fundamentally changed over the past few years - with higher prices now the norm?**

On-Highway diesel prices have been above $1.30 per gallon for most of the last three years, the exception being a several month period following September 11, 2001. Experts do not agree, however, that the market has fundamentally changed and that prices at these levels are now the norm. Rather, a series of factors have kept prices high and, until now, UP has absorbed this increased cost for customers. Recent factors that have kept prices high are anticipation of the war in Iraq and a Venezuelan workers strike in late 2002. In the past, high prices have led to increased production and reduced consumption, both of which act to lower price back toward the historic average.

**Why didn't UP hedge its fuel cost?**
UP has at times "hedged" as much as 80% of our annual fuel purchase. Our hedging strategy is constantly under review and is based on the best estimates of experts, both our own and others in the market. When we set our 2003 strategy, market fundamentals did not indicate fuel prices as high as have been experienced. Prices have been pushed higher by inventory levels, OPEC production quotas, and war fears.

While it is true other railroads, notably NS and BNSF, have a larger percentage of their fuel hedged for this year, fuel prices are right now at the margin of their hedged position. What looked like a strong position in the First Quarter could likely represent locked-in above market prices over the next three quarters for those other carriers.

**When UP hedges, how do we do it?**

First, our hedges are not true hedges, but rather financial transactions that act much like an insurance policy against high fuel prices. Hedging is not accomplished without some cost. UP most commonly uses swaps, caps or collars to create a hedge position.

<u>Swaps</u> - This is the most commonly used tool. A swap locks in a price for the life of the contract. If the average index price is above the contract price, UP receives cash to cover the difference. If it is lower, UP pays the difference.

<u>Caps</u> - UP pays an up-front premium to set a ceiling on our effective fuel price. Like a swap, we receive the difference if our price is higher than the ceiling price. Unlike the swap, we don't pay if the price is below the ceiling, so we are able to take advantage of price drops. Caps are expensive for long-term hedging because of the risk premium attached for time.

<u>Collars</u> - There are two parts to a collar. The first is simply a cap to protect against the high-side risk. Rather than paying a premium for the cap, we sell a put (floor) at some level below the cap and the premium from the put covers the cost of the cap - there is no up front cost. We receive payment to

offset costs when the price is above the ceiling price. When the price goes below the put contract, we pay the difference.

Our goal in hedging is to mitigate the peaks as much as we can without locking ourselves into a price that will remain above the market rate for extended periods of time.

**Why can't UP better control their fuel costs? What complexities drive UP's fuel costs?**

UP is the nation's largest non-governmental user of diesel fuel, consuming 1.3 billion gallons each year. We have storage capacity for approximately two weeks of fuel, so we are limited in our ability to leverage our large consumption for a price advantage. We have sought to get price leverage through sole sourcing, but we are so large that suppliers do not want to lock in low margin business for such a large percentage of their business. The geographic scope of our operation also complicates the issue. Not only do we require large volumes, but we need the fuel available in locations that are often remote and not highly competitive. These factors result in UP experiencing anywhere from a 2 cent to 20 cent per gallon regional fuel price spread.

**Haven't UP's freight rates gone up as fuel prices increased over the past few years?**

As the chart below shows, despite significant upward pressure on fuel costs, UP's revenue per ton-mile has declined since 1997.




**I thought our prices were market based. Why surcharge for a single cost component?**

Our prices are market based and market competitiveness has resulted in declining rates (on average) as shown in the chart referenced in the previous question. UP has been able to provide competitive rates only through dramatic productivity improvements. We cannot continue, however, to absorb the increased cost of fuel for the entire logistics chain, as we have for the past few years. As mentioned previously, with UP consuming 1.3 billion gallons annually, costs increase by $13 million for every one-cent change in fuel. The entire chain must begin to share these costs.



UPNJ-08-0000351

HIGHLY CONFIDENTIAL
UPFSC0001016

DA01558

**Doesn't the monthly adjustment in the surcharge amount create an administrative burden?**

As mentioned above, changing the surcharge monthly allows it to better reflect rising and falling oil prices. Furthermore, monthly changes are no more frequent than the BNSF and less frequent than most truckers, who change weekly (see Surcharge Comparison Matrix). Since fuel surcharges are effective in the second month subsequent to the month on which they are calculated, customers have more time to make any changes necessary to their freight rate databases and planning models.

**Truckers surcharge because their operations are so fuel intensive and many are shaky financially. Since railroads are better off financially, why can't they just absorb the increased cost?**

It's true that most major railroads have posted better financial results over the past few years than many truck carriers. However, the trucking industry is heavily subsidized by the government and does not have to build or maintain a route infrastructure. Railroads maintain their own right-of-way. While the earnings picture for railroads has brightened considerably in the 20 years since deregulation, Union Pacific still does not earn its cost of capital. Long-term failure to earn our cost of capital is not a sustainable business model and ultimately impacts our ability to make the investments in the track, facilities, technology and equipment that are needed to support our innovative new products designed to meet customers requirements.



UPNJ-08-0000352

HIGHLY CONFIDENTIAL
UPFSC0001017

DA01559

FOR INTERNAL USE ONLY

# Fuel Surcharge

*2003*




* Surcharge levels displayed reflect rates charged, assuming programs in place since January 2003.

BUILDING AMERICA™

HIGHLY CONFIDENTIAL
UPFSC0001018

UPNJ-08-0000353

DA01560

May 12, 2003

Dear_______________:

Effective June 1, 2003, Union Pacific is making further refinements to our fuel cost recovery program. These refinements are intended to be responsive to customer concern related to the initial threshold of our prior surcharge program, which would apply when the West Texas Intermediate (WTI) crude oil price went above $23 per barrel.

Changes will align our index with the external measure most highly correlated to changes in our fuel costs and set a higher threshold for application of the surcharge. The revised program uses the Department of Energy (DOE) On-Highway Diesel Fuel price as the index for the surcharge, rather than the WTI crude oil price. With this change, the initial threshold for application of a fuel surcharge will be set at $1.35 per gallon. While conversions between DOE and WTI are somewhat inexact, the $1.35 threshold is roughly equivalent to $25.50 WTI. The surcharge will be based on the average DOE price during a single month (ex: May 2003), announced during the second month (ex: June 2003), and applied during the third month (ex: July 2003).

While we understand that a fuel surcharge represents an unwanted added cost for our customers, Union Pacific, along with other transportation providers, is unable to bear alone the entire burden of high fuel prices brought about by world events. Since the $1.35 threshold is well above the average price of diesel since 1997, UP will continue to bear a significant portion of the risk associated with high fuel prices. Only above the $1.35 threshold will customers be asked to share some of the added cost.

To streamline the transition to the new surcharge program for our customers, we will maintain the existing 2% surcharge through the month of June. In July, the new surcharge will be applied, with the percentage based on the average DOE On-Highway Diesel Fuel price during the month of May.

For additional information on the Union Pacific's fuel cost recovery program, please contact your Union Pacific sales representative.

In response to customer feedback, Union Pacific is making revisions to our fuel cost recovery program announced April 17, 2003. Details regarding the new program are included in the enclosed document.

For more information about the fuel surcharge program or to track the surcharge applied, please visit our web site at: www.uprr.com/customers.

UPNJ-08-0000355

HIGHLY CONFIDENTIAL
UPFSC0001020

**Section Name:** Fuel Surcharge
**Revised Date:** 05/09/2003

In response to customer feedback, effective June 1, Union Pacific is revising its fuel surcharge program. A copy of the revised tariff is below. The tariff is being mailed to customers today. Additionally, a letter will be faxed Monday to all customers on the News Alert list who have previously been notified about fuel surcharge changes.

The following are the most significant changes to the program:

- Surcharge based on average monthly Department of Energy (DOE) On Highway Diesel Fuel Price vs. West Texas Intermediate (WTI) crude oil
- Surcharge threshold is at $1.35 per gallon, roughly equivalent to $25.50 WTI per barrel price
- Surcharge starts at 1.5% and increases 0.5% for every five cent increase in diesel fuel price
- NOTE: To ease the transition to the new surcharge program, Union Pacific is maintaining the current 2.0% surcharge rate through the month of June. The July surcharge will be determined by the average DOE price during the month of May.

Also below are a PowerPoint presentation for use with customers and a Q&A (for internal use only) prepared to assist you in answering any questions customers may have.

HDF FSC FINAL 5-9-03.d

Fuel Surcharge Q&A 05-09-2003.(internal use only)

fuel surcharge presentation.(external use)

**UNION PACIFIC RAILROAD COMPANY**

**FINAL**

***◊ ITEM 690 - FUEL SURCHARGE**

In the event the average price of Retail On-Highway Diesel Fuel (as set forth below, the "HDF Average Price"), calculated monthly based on prices reported on the U.S. Department of Energy Website (eia.doe.gov) equals or exceeds $1.35 per gallon, UP will apply a fuel surcharge to linehaul freight charges referencing or subject to this authority. The fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given HDF Average Price (e.g., a fuel surcharge applied beginning July 1 would be based on May's HDF Average Price).

The HDF Average Price for a given calendar month will be determined by adding the weekly Retail On-Highway Diesel Fuel prices reported on the U.S. Department of Energy Website (eia.doe.gov), and dividing the result by the number of weeks so reported. The result will be rounded to the nearest cent. If the Department of Energy ceases reporting of the price of Retail On-Highway Diesel Fuel, UP will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the HDF Average Price ranges noted below:

| HDF Average Price (Per Gallon) | Fuel Surcharge (Percentage) |
|---|---|
| $0.00 to $1.349 | 0.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |
| $1.95 to $1.999 | 7.5% |
| $2.00 to $2.049 | 8.0% |
| Each $0.05 per gallon increase thereafter | Additional 0.5% |

In no case will freight charge(s) be reduced below the Base Freight Charge(s) as a result of the application of this Item, nor will application or removal of the fuel surcharge be retroactive.

**REDUCTION EXCEPTION:** June 2003 fuel surcharge is reduced from 3.0% to 2.0%.

**Denotes a new or changed item or publication clarification. Δ = No Change, ◊ = Increase, ⊠ = Decrease*

| ISSUED: May 09, 2003 | Issued by<br>K. A. Eymann, Publication Manager<br>G. H. Osler, Publication Manager<br>Union Pacific Railroad Company<br>1416 Dodge Street, Omaha, Nebraska 68179 | EFFECTIVE: June 01, 2003<br>(Unless otherwise indicated herein.) |
|---|---|---|

Kathy A. Eymann
05/09/03 10:05 AM

To: Paul.Anderson1@BNSF.com@internet
cc:
Subject: Project 1786

## REVISED FUEL SURCHARGE PROGRAM - EFFECTIVE JUNE 1, 2003

Union Pacific is revising its carload fuel cost recovery program which will amend/replace current provisions published in UP governing rules tariffs/circulars:

In the event the average price of Retail On-Highway Diesel Fuel (as set forth below, the "HDF Average Price"), calculated monthly based on prices reported on the U.S. Department of Energy Website (eia.doe.gov) equals or exceeds $1.35 per gallon, UP will apply a fuel surcharge to linehaul freight charges. The fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given HDF Average Price (e.g., a fuel surcharge applied beginning July 1 would be based on May's HDF Average Price).

The HDF Average Price for a given calendar month will be determined by adding the weekly Retail On-Highway Diesel Fuel prices reported on the U.S. Department of Energy Website (eia.doe.gov), and dividing the result by the number of weeks so reported. The result will be rounded to the nearest cent. If the Department of Energy ceases reporting of the price of Retail On-Highway Diesel Fuel, UP will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the HDF Average Price ranges noted below:

| HDF Average Price (Per Gallon) | Fuel Surcharge (Percentage) |
|---|---|
| $0.00 to $1.349 | 0.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |
| $1.95 to $1.999 | 7.5% |
| $2.00 to $2.049 | 8.0% |
| Each $0.05 per gallon increase thereafter | Additional 0.5% |

**REDUCTION EXCEPTION:** June 2003 fuel surcharge is reduced from 3.0% to 2.0%.

In no case will freight charge(s) be reduced below the Base Freight Charge(s) as a result of the application of this item, nor will application or removal of the fuel surcharge be retroactive.

Surcharge amounts will be shared on the same proportions as associated interline divisions for joint line prices.

We would appreciate receiving your concurrence by May 15, 2003. If you have any questions, or if more convenient to telephone your response, please feel free to call the undersigned at (402) 271-4595 or Kathy Eymann at (402) 271-4793.

Kurt Schroeder
Sr. Manager Revenue Management

UPNJ-08-0000365

CONFIDENTIAL
UPFSC0001030

Kathy A. Eymann
05/09/03 10:12 AM

To: "Grayson, Pam" <Pam_Grayson@csx.com> @ INTERNET, Ray_Havey@csx.com, <Clyde_McIntyre@csx.com>
cc:
Subject: Project 1786

**REVISED FUEL SURCHARGE PROGRAM - EFFECTIVE JUNE 1, 2003**

Union Pacific is revising its carload fuel cost recovery program which will amend/replace current provisions published in UP governing rules tariffs/circulars:

In the event the average price of Retail On-Highway Diesel Fuel (as set forth below, the "HDF Average Price"), calculated monthly based on prices reported on the U.S. Department of Energy Website (eia.doe.gov) equals or exceeds $1.35 per gallon, UP will apply a fuel surcharge to linehaul freight charges. The fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given HDF Average Price (e.g., a fuel surcharge applied beginning July 1 would be based on May's HDF Average Price).

The HDF Average Price for a given calendar month will be determined by adding the weekly Retail On-Highway Diesel Fuel prices reported on the U.S. Department of Energy Website (eia.doe.gov), and dividing the result by the number of weeks so reported. The result will be rounded to the nearest cent. If the Department of Energy ceases reporting of the price of Retail On-Highway Diesel Fuel, UP will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the HDF Average Price ranges noted below:

| HDF Average Price (Per Gallon) | Fuel Surcharge (Percentage) |
|---|---|
| $0.00 to $1.349 | 0.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |
| $1.95 to $1.999 | 7.5% |
| $2.00 to $2.049 | 8.0% |
| Each $0.05 per gallon increase thereafter | Additional 0.5% |

**REDUCTION EXCEPTION:** June 2003 fuel surcharge is reduced from 3.0% to 2.0%.

In no case will freight charge(s) be reduced below the Base Freight Charge(s) as a result of the application of this item, nor will application or removal of the fuel surcharge be retroactive.

Surcharge amounts will be shared on the same proportions as associated interline divisions for joint line prices.

We would appreciate receiving your concurrence by May 15, 2003. If you have any questions, or if more convenient to telephone your response, please feel free to call the undersigned at (402) 271-4595 or Kathy Eymann at (402) 271-4793.

Kurt Schroeder

Kathy A. Eymann
05/09/03 10:33 AM

To: i.l.gadson@kcsr.com @ INTERNET
cc:
Subject: Project - 1788

## REVISED FUEL SURCHARGE PROGRAM - EFFECTIVE JUNE 1, 2003

Union Pacific is revising its carload fuel cost recovery program which will amend/replace current provisions published in UP governing rules tariffs/circulars:

In the event the average price of Retail On-Highway Diesel Fuel (as set forth below, the "HDF Average Price"), calculated monthly based on prices reported on the U.S. Department of Energy Website (eia.doe.gov) equals or exceeds $1.35 per gallon, UP will apply a fuel surcharge to linehaul freight charges. The fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given HDF Average Price (e.g., a fuel surcharge applied beginning July 1 would be based on May's HDF Average Price).

The HDF Average Price for a given calendar month will be determined by adding the weekly Retail On-Highway Diesel Fuel prices reported on the U.S. Department of Energy Website (eia.doe.gov), and dividing the result by the number of weeks so reported. The result will be rounded to the nearest cent. If the Department of Energy ceases reporting of the price of Retail On-Highway Diesel Fuel, UP will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the HDF Average Price ranges noted below:

| HDF Average Price (Per Gallon) | Fuel Surcharge (Percentage) |
|---|---|
| $0.00 to $1.349 | 0.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |
| $1.95 to $1.999 | 7.5% |
| $2.00 to $2.049 | 8.0% |
| Each $0.05 per gallon increase thereafter | Additional 0.5% |

**REDUCTION EXCEPTION:** June 2003 fuel surcharge is reduced from 3.0% to 2.0%.

In no case will freight charge(s) be reduced below the Base Freight Charge(s) as a result of the application of this item, nor will application or removal of the fuel surcharge be retroactive.

Surcharge amounts will be shared on the same proportions as associated interline divisions for joint line prices.

We would appreciate receiving your concurrence by May 15, 2003. If you have any questions, or if more convenient to telephone your response, please feel free to call the undersigned at (402) 271-4595 or Kathy Eymann at (402) 271-4793.

Kurt Schroeder
Sr. Manager Revenue Management

Kathy A. Eymann
05/09/03 10:44 AM

To: Lori_Kennedy@cpr.ca
cc:
Subject: Project - 1786

**REVISED FUEL SURCHARGE PROGRAM - EFFECTIVE JUNE 1, 2003**

Union Pacific is revising its carload fuel cost recovery program which will amend/replace current provisions published in UP governing rules tariffs/circulars:

In the event the average price of Retail On-Highway Diesel Fuel (as set forth below, the "HDF Average Price"), calculated monthly based on prices reported on the U.S. Department of Energy Website (eia.doe.gov) equals or exceeds $1.35 per gallon, UP will apply a fuel surcharge to linehaul freight charges. The fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given HDF Average Price (e.g., a fuel surcharge applied beginning July 1 would be based on May's HDF Average Price).

The HDF Average Price for a given calendar month will be determined by adding the weekly Retail On-Highway Diesel Fuel prices reported on the U.S. Department of Energy Website (eia.doe.gov), and dividing the result by the number of weeks so reported. The result will be rounded to the nearest cent. If the Department of Energy ceases reporting of the price of Retail On-Highway Diesel Fuel, UP will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the HDF Average Price ranges noted below:

| HDF Average Price (Per Gallon) | Fuel Surcharge (Percentage) |
|---|---|
| $0.00 to $1.349 | 0.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |
| $1.95 to $1.999 | 7.5% |
| $2.00 to $2.049 | 8.0% |
| Each $0.05 per gallon increase thereafter | Additional 0.5% |

**REDUCTION EXCEPTION:** June 2003 fuel surcharge is reduced from 3.0% to 2.0%.

In no case will freight charge(s) be reduced below the Base Freight Charge(s) as a result of the application of this item, nor will application or removal of the fuel surcharge be retroactive.

Surcharge amounts will be shared on the same proportions as associated interline divisions for joint line prices.

We would appreciate receiving your concurrence by May 15, 2003. If you have any questions, or if more convenient to telephone your response, please feel free to call the undersigned at (402) 271-4595 or Kathy Eymann at (402) 271-4793.

Kurt Schroeder
Sr. Manager Revenue Management

UPNJ-08-0000368

CONFIDENTIAL
UPFSC0001033

Kathy A. Eymann
05/09/03 10:53 AM

To: "Grant Ozburn" <gozburn@aslrra.org> @ INTERNET
cc:
Subject: Project 1786

**REVISED FUEL SURCHARGE PROGRAM - EFFECTIVE JUNE 1, 2003**

Union Pacific is revising its carload fuel cost recovery program which will amend/replace current provisions published in UP governing rules tariffs/circulars:

In the event the average price of Retail On-Highway Diesel Fuel (as set forth below, the "HDF Average Price"), calculated monthly based on prices reported on the U.S. Department of Energy Website (eia.doe.gov) equals or exceeds $1.35 per gallon, UP will apply a fuel surcharge to linehaul freight charges. The fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given HDF Average Price (e.g., a fuel surcharge applied beginning July 1 would be based on May's HDF Average Price).

The HDF Average Price for a given calendar month will be determined by adding the weekly Retail On-Highway Diesel Fuel prices reported on the U.S. Department of Energy Website (eia.doe.gov), and dividing the result by the number of weeks so reported. The result will be rounded to the nearest cent. If the Department of Energy ceases reporting of the price of Retail On-Highway Diesel Fuel, UP will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the HDF Average Price ranges noted below:

| HDF Average Price (Per Gallon) | Fuel Surcharge (Percentage) |
|---|---|
| $0.00 to $1.349 | 0.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |
| $1.95 to $1.999 | 7.5% |
| $2.00 to $2.049 | 8.0% |
| Each $0.05 per gallon increase thereafter | Additional 0.5% |

**REDUCTION EXCEPTION:** June 2003 fuel surcharge is reduced from 3.0% to 2.0%.

In no case will freight charge(s) be reduced below the Base Freight Charge(s) as a result of the application of this item, nor will application or removal of the fuel surcharge be retroactive.

Surcharge amounts will be shared on the same proportions as associated interline divisions for joint line prices.

We would appreciate receiving your concurrence by May 15, 2003. If you have any questions, or if more convenient to telephone your response, please feel free to call the undersigned at (402) 271-4595 or Kathy Eymann at (402) 271-4793.

Kurt Schroeder
Sr. Manager Revenue Management

Kathy A. Eymann
05/09/03 10:55 AM

To: <pjglenno@nscorp.com>@INTERNET, <ampfelfe@nscorp.com>@INTERNET
cc:
Subject: Project 1786

**REVISED FUEL SURCHARGE PROGRAM - EFFECTIVE JUNE 1, 2003**

Union Pacific is revising its carload fuel cost recovery program which will amend/replace current provisions published in UP governing rules tariffs/circulars:

In the event the average price of Retail On-Highway Diesel Fuel (as set forth below, the "HDF Average Price"), calculated monthly based on prices reported on the U.S. Department of Energy Website (eia.doe.gov) equals or exceeds $1.35 per gallon, UP will apply a fuel surcharge to linehaul freight charges. The fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given HDF Average Price (e.g., a fuel surcharge applied beginning July 1 would be based on May's HDF Average Price).

The HDF Average Price for a given calendar month will be determined by adding the weekly Retail On-Highway Diesel Fuel prices reported on the U.S. Department of Energy Website (eia.doe.gov), and dividing the result by the number of weeks so reported. The result will be rounded to the nearest cent. If the Department of Energy ceases reporting of the price of Retail On-Highway Diesel Fuel, UP will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the HDF Average Price ranges noted below:

| HDF Average Price (Per Gallon) | Fuel Surcharge (Percentage) |
|---|---|
| $0.00 to $1.349 | 0.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |
| $1.95 to $1.999 | 7.5% |
| $2.00 to $2.049 | 8.0% |
| Each $0.05 per gallon increase thereafter | Additional 0.5% |

**REDUCTION EXCEPTION:** June 2003 fuel surcharge is reduced from 3.0% to 2.0%.

In no case will freight charge(s) be reduced below the Base Freight Charge(s) as a result of the application of this item, nor will application or removal of the fuel surcharge be retroactive.

Surcharge amounts will be shared on the same proportions as associated interline divisions for joint line prices.

We would appreciate receiving your concurrence by May 15, 2003. If you have any questions, or if more convenient to telephone your response, please feel free to call the undersigned at (402) 271-4595 or Kathy Eymann at (402) 271-4793.

Kurt Schroeder

Kathy A. Eymann
05/09/03 10:59 AM

To: gmaafs@tfm.com.mx@INTERNET
cc:
Subject: Project 1786

**REVISED FUEL SURCHARGE PROGRAM - EFFECTIVE JUNE 1, 2003**

Union Pacific is revising its carload fuel cost recovery program which will amend/replace current provisions published in UP governing rules tariffs/circulars:

In the event the average price of Retail On-Highway Diesel Fuel (as set forth below, the "HDF Average Price"), calculated monthly based on prices reported on the U.S. Department of Energy Website (eia.doe.gov) equals or exceeds $1.35 per gallon, UP will apply a fuel surcharge to linehaul freight charges. The fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given HDF Average Price (e.g., a fuel surcharge applied beginning July 1 would be based on May's HDF Average Price).

The HDF Average Price for a given calendar month will be determined by adding the weekly Retail On-Highway Diesel Fuel prices reported on the U.S. Department of Energy Website (eia.doe.gov), and dividing the result by the number of weeks so reported. The result will be rounded to the nearest cent. If the Department of Energy ceases reporting of the price of Retail On-Highway Diesel Fuel, UP will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the HDF Average Price ranges noted below:

| HDF Average Price (Per Gallon) | Fuel Surcharge (Percentage) |
|---|---|
| $0.00 to $1.349 | 0.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |
| $1.95 to $1.999 | 7.5% |
| $2.00 to $2.049 | 8.0% |
| Each $0.05 per gallon increase thereafter | Additional 0.5% |

**REDUCTION EXCEPTION:** June 2003 fuel surcharge is reduced from 3.0% to 2.0%.

In no case will freight charge(s) be reduced below the Base Freight Charge(s) as a result of the application of this Item, nor will application or removal of the fuel surcharge be retroactive.

Surcharge amounts will be shared on the same proportions as associated interline divisions for joint line prices.

We would appreciate receiving your concurrence by May 15, 2003. If you have any questions, or if more convenient to telephone your response, please feel free to call the undersigned at (402) 271-4595 or Kathy Eymann at (402) 271-4793.

Kurt Schroeder
Sr. Manager Revenue Management

Kathy A. Eymann
05/09/03 11:01 AM

To: jprado@ferromex.com.mx@INTERNET
cc:
Subject: Project 1786

**REVISED FUEL SURCHARGE PROGRAM - EFFECTIVE JUNE 1, 2003**

Union Pacific is revising its carload fuel cost recovery program which will amend/replace current provisions published in UP governing rules tariffs/circulars:

In the event the average price of Retail On-Highway Diesel Fuel (as set forth below, the "HDF Average Price"), calculated monthly based on prices reported on the U.S. Department of Energy Website (eia.doe.gov) equals or exceeds $1.35 per gallon, UP will apply a fuel surcharge to linehaul freight charges. The fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given HDF Average Price (e.g., a fuel surcharge applied beginning July 1 would be based on May's HDF Average Price).

The HDF Average Price for a given calendar month will be determined by adding the weekly Retail On-Highway Diesel Fuel prices reported on the U.S. Department of Energy Website (eia.doe.gov), and dividing the result by the number of weeks so reported. The result will be rounded to the nearest cent. If the Department of Energy ceases reporting of the price of Retail On-Highway Diesel Fuel, UP will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the HDF Average Price ranges noted below:

| HDF Average Price (Per Gallon) | Fuel Surcharge (Percentage) |
|---|---|
| $0.00 to $1.349 | 0.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |
| $1.95 to $1.999 | 7.5% |
| $2.00 to $2.049 | 8.0% |
| Each $0.05 per gallon increase thereafter | Additional 0.5% |

**REDUCTION EXCEPTION:** June 2003 fuel surcharge is reduced from 3.0% to 2.0%.

In no case will freight charge(s) be reduced below the Base Freight Charge(s) as a result of the application of this Item, nor will application or removal of the fuel surcharge be retroactive.

Surcharge amounts will be shared on the same proportions as associated interline divisions for joint line prices.

We would appreciate receiving your concurrence by May 15, 2003. If you have any questions, or if more convenient to telephone your response, please feel free to call the undersigned at (402) 271-4595 or Kathy Eymann at (402) 271-4793.

Kurt Schroeder
Sr. Manager Revenue Management

Christine S. Stenger-Bleske
05/12/2003 11:38 AM

To: UPRR_M&S_AGPROD, UPRR_M&S_AUTO, UPRR_M&S_CHEM, UPRR_M&S_CONS_GOVT_WASTE, UPRR_M&S_ENERGY, UPRR_M&S_EXEC, UPRR_M&S_FOREST, UPRR_M&S_IND_DEV,
cc:
Subject: Fuel Surcharge Notification - Letter to Customers

The following letter was sent this morning to customers on the News Alert list (with the exception of intermodal and automotive customers). To view the News Alert list, click here

May 12, 2003

In response to considerable customer feedback, Union Pacific is further refining our fuel cost recovery program. Effective June 1, we will amend the carload fuel surcharge program as follows:

- The index measure for surcharge determination will be the Department of Energy (DOE) On-Highway Diesel Fuel price. Changes in this measure are highly correlated with changes in UP's fuel costs.
- No surcharge will apply until the monthly U.S. Average DOE On-Highway Diesel Fuel price equals or exceeds $1.35 per gallon. This threshold is roughly equivalent to a price of $25.50 per barrel for West Texas Intermediate Crude Oil. This change in our surcharge significantly raises the initial fuel price threshold at which a surcharge would first apply.
- At the initial threshold, the surcharge will be 1.5%. The surcharge will increase by 0.5% for every five-cent increase in the average monthly price of diesel beyond $1.35 (please see table below).
- A one-month lag between surcharge calculation and application to shipments will provide time for you to adjust freight bill rating and payment mechanisms. The surcharge will be based on the U.S. Average DOE price during a month (ex: May 2003), announced during the following month (ex: June 2003), and applied during the third month (ex: July 2003).

With these changes, UP will continue to bear the significant part of the risk associated with high fuel prices.

To streamline the transition for our customers to the new surcharge program, we will maintain the existing 2% surcharge through the month of June. In July, the new surcharge will be applied with the percentage based on the U.S. Average DOE On-Highway Diesel Fuel price during the month of May.

Union Pacific's fuel surcharge will apply to most Union Pacific local and interline carload freight movements, with the exception of those that specify alternative fuel and escalation provisions. This does not affect UP's existing intermodal fuel surcharge program.

For additional information, please contact your Union Pacific sales representative, or visit our web site at www.uprr.com/customers.

Surcharge Threshold Schedule

| Average DOE On-Highway Diesel Fuel Price between | UP Surcharge |
|---|---|
| $0.00 to $1.349 | 0.0% |

| | |
|---|---|
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| Each $0.05 per gallon increase thereafter | Additional 0.5% |

Christine S. Stenger-Bleske
08/13/2004 08:44 AM

To: UPRR_M&S_AGPROD, UPRR_M&S_AUTO, UPRR_M&S_CHEM, UPRR_M&S_ENERGY, UPRR_M&S_EXEC, UPRR_M&S_IND_DEV, UPRR_M&S_INDUSTRIAL_PRODUCTS, UPRR_M&S_INTERLINE,
cc: John E. Bromley@UP, Jennifer Hamann@UP, Kyle Droescher@UP
Subject: Increase in the WTI-Based Fuel Surcharge Program

Attn: Marketing and Sales Customer Contact Employees

The following information is regarding an increase in the WTI-based fuel surcharge program:
http://www.uprr.com/customers/surcharge/surcharge.shtml

Most pricing documents have now transitioned from the WTI-based program to a surcharge based on price of Highway Diesel Fuel; however you may want to forward this to any customers with pricing documents that remain under the WTI-based surcharge.

The price of West Texas Intermediate (WTI) crude oil remained at or above $38.00 per barrel for 30 consecutive reporting days, beginning July 1, 2004 through August 12, 2004.

Effective Friday, August 13, 2004, the current surcharge is 6% for rate documents that refer to this specific WTI-based fuel surcharge provision.

The 6% fuel surcharge will continue to apply until one of the following occurs:

- WTI price per barrel falls below $38.00, for 30 consecutive reporting days.
- WTI price per barrel rises to $43.00 or above for 30 consecutive reporting days.

Fuel Surcharge Information on the UP Web Site
As a reminder, fuel surcharge information for both the WTI and the Highway Diesel Fuel-based programs can be found within the Customers area of the web site (www.uprr.com/customers), as well as on each commodity page. This information is in the section titled General Rules, Demurrage, & Fuel Surcharge, which contains the link to fuel surcharge information.

**Section Name:** **Fuel Surcharge**
**Revised Date:** **01/26/2005**

**Sent on 10/25/2004**

**Attn: Marketing and Sales Customer Contact Employees**

The following information is regarding an increase in the WTI-based fuel surcharge program: http://www.uprr.com/customers/surcharge/surcharge.shtml

Many pricing documents have now transitioned from the WTI-based program to a surcharge based on price of Highway Diesel Fuel; however you may want to forward this to any customers with pricing documents that remain under the WTI-based surcharge.

The Highway Diesel Fuel surcharge to be applied on December 1, 2004 will be 9.0% based on the DOE Retail ON-HIGHWAY DIESEL PRICES monthly average for October of $2.134. Highway Diesel Fuel surcharge for December 2004 results in an "increase" from November's 7.0% fuel surcharge

The price of West Texas Intermediate (WTI) crude oil remained at or above $43.00 per barrel for 30 consecutive reporting days, beginning September 13, 2004 through October 22, 2004.

Effective Saturday, October 23, 2004, the current surcharge is 8% for rate documents that refer to this specific WTI-based fuel surcharge provision.

The 8% fuel surcharge will continue to apply until one of the following occurs:

- WTI price per barrel falls below $43.00, for 30 consecutive reporting days.
- WTI price per barrel rises to $48.00 or above for 30 consecutive reporting days. **If WTI stays at $48.00 or above for 30 consecutive reporting days, a 10% fuel surcharge will be applied on 11/3/04.**

Fuel Surcharge Information on the UP Web Site
As a reminder, fuel surcharge information for both the WTI and the Highway Diesel Fuel-based programs can be found within the Customers area of the web site (www.uprr.com/customers), as well as on each commodity page. This information is in the section titled General Rules, Demurrage, & Fuel Surcharge, which contains the link to fuel surcharge information.

Christine S. Bleske
11/03/2004 03:26 PM

To: UPRR_M&S_AGPROD, UPRR_M&S_AUTO, UPRR_M&S_CHEM, UPRR_M&S_ENERGY, UPRR_M&S_EXEC, UPRR_M&S_IND_DEV, UPRR_M&S_INDUSTRIAL_PRODUCTS, UPRR_M&S_INTERLINE,
cc: John E. Bromley@UP, Jennifer Hamann@UP, Kyle Droescher@UP
Subject: Re: Increase in the WTI-Based Fuel Surcharge Program

**Attn: Marketing and Sales Customer Contact Employees**

The following information is regarding an increase in the WTI-based fuel surcharge program: http://www.uprr.com/customers/surcharge/surcharge.shtml

Many pricing documents have now transitioned from the WTI-based program to a surcharge based on price of Highway Diesel Fuel; however you may want to forward this to any customers with pricing documents that remain under the WTI-based surcharge.

The price of West Texas Intermediate (WTI) crude oil remained at or above $48.00 per barrel for 30 consecutive reporting days, beginning September 22, 2004 through November 2, 2004.

Effective today, Wednesday, November 3, 2004, the current surcharge is 10% for rate documents that refer to this specific WTI-based fuel surcharge provision.

The 10% fuel surcharge will continue to apply until one of the following occurs:

- WTI price per barrel falls below $48.00, for 30 consecutive reporting days.
- WTI price per barrel rises to $53.00 or above for 30 consecutive reporting days.

The Highway Diesel Fuel surcharge to be applied on December 1, 2004 will be 9.0% based on the DOE Retail ON-HIGHWAY DIESEL PRICES monthly average for October of $2.134. Highway Diesel Fuel surcharge for December 2004 results in an "increase" from November's 7.0% fuel surcharge.

Fuel Surcharge Information on the UP Web Site
As a reminder, fuel surcharge information for both the WTI and the Highway Diesel Fuel-based programs can be found within the Customers area of the web site (www.uprr.com/customers), as well as on each commodity page. This information is in the section titled **General Rules, Demurrage, & Fuel Surcharge**, which contains the link to fuel surcharge information.

Christine S. Bleske
07/22/2005 08:33 AM

To: UPRR_M&S_AGPROD, UPRR_M&S_AUTO, UPRR_M&S_CHEM, UPRR_M&S_ENERGY, UPRR_M&S_EXEC, UPRR_M&S_IND_DEV, UPRR_M&S_INDUSTRIAL_PRODUCTS, UPRR_M&S_INTERLINE,
cc: Jennifer Hamann@UP, Mark P. Bendon@UP, John E. Bromley@UP, Kathryn A. Blackwell@UP
Subject: WTI-based Fuel Surcharge Increases to 12% - Effective Today

Attn: Marketing and Sales Customer Contact Employees

The following information is regarding an increase in the **WTI-based** fuel surcharge program:
http://www.uprr.com/customers/surcharge/surcharge.shtml

Many pricing documents have now transitioned from the WTI-based program to a surcharge program based on price of Highway Diesel Fuel; however you may want to forward this to any customers with pricing documents that remain under the WTI-based surcharge.

The price of West Texas Intermediate (WTI) crude oil remained at or above $53.00 per barrel for 30 consecutive reporting days, beginning June 9, 2005 through July 21, 2005.

**Effective today, Friday, July 22, 2005, the current surcharge is 12%** for rate documents that refer to this specific WTI-based fuel surcharge provision.

The 12% fuel surcharge will continue to apply until one of the following occurs:

- WTI price per barrel falls below $53.00, for 30 consecutive reporting days.
- WTI price per barrel rises to $58.00 or above for 30 consecutive reporting days.

The Highway Diesel Fuel surcharge to be applied on August 1, 2005 will be 10.5% based on the DOE Retail ON-HIGHWAY DIESEL PRICES monthly average for June.

Fuel Surcharge Information on the UP Web Site
As a reminder, fuel surcharge information for both the WTI and the Highway Diesel Fuel-based programs can be found within the Customers area of the web site (www.uprr.com/customers), as well as on each commodity page. This information is in the section titled **General Rules, Demurrage, & Fuel Surcharge**, which contains the link to fuel surcharge information.

Christine S. Bleske

09/07/2005 09:20 AM

To: UPRR_M&S_AGPROD, UPRR_M&S_AUTO, UPRR_M&S_CHEM, UPRR_M&S_ENERGY, UPRR_M&S_EXEC, UPRR_M&S_IND_DEV, UPRR_M&S_INDUSTRIAL_PRODUCTS, UPRR_M&S_INTERLINE, ı
cc: Jennifer Hamann@UP, Mark P. Bendon@UP, Kathryn A. Blackwell@UP, Mark W. Davis@UP
Subject: WTI-based Fuel Surcharge Increases to 14% - Effective Today

**Attn: Marketing and Sales Customer Contact Employees**

The following information is regarding an increase in the WTI-based fuel surcharge program: http://www.uprr.com/customers/surcharge/surcharge.shtml

Many pricing documents have now transitioned from the WTI-based program to a surcharge program based on price of Highway Diesel Fuel; however you may want to forward this to any customers with pricing documents that remain under the WTI-based surcharge.

The price of West Texas Intermediate (WTI) crude oil remained at or above $58.00 per barrel for 30 consecutive reporting days, beginning July 26, 2005 through September 6, 2005.

**Effective today, Wednesday, September 7, 2005, the current surcharge is 14%** for rate documents that refer to this specific WTI-based fuel surcharge provision.

The 14% fuel surcharge will continue to apply until one of the following occurs:

- WTI price per barrel falls below $58.00, for 30 consecutive reporting days.
- WTI price per barrel rises to $63.00 or above for 30 consecutive reporting days. (NOTE: The WTI price has been above $63.00 per barrel for 21 consecutive days. If the price remains above $63.00 per barrel for an additional nine reporting days , a 16% fuel surcharge will go into effect on September 20, 2005)

The Highway Diesel Fuel surcharge to be applied on October 1, 2005 will be 13.0% based on the DOE Retail ON-HIGHWAY DIESEL PRICES monthly average for August.

Fuel Surcharge Information on the UP Web Site
As a reminder, fuel surcharge information for both the WTI and the Highway Diesel Fuel-based programs can be found within the Customers area of the web site (www.uprr.com/customers), as well as on each commodity page. This information is in the section titled General Rules, Demurrage, & Fuel Surcharge, which contains the link to fuel surcharge information.

Christine S. Bieske
09/20/2005 10:20 AM

To: UPRR_M&S_AGPROD, UPRR_M&S_AUTO, UPRR_M&S_CHEM, UPRR_M&S_ENERGY, UPRR_M&S_EXEC, UPRR_M&S_IND_DEV, UPRR_M&S_INDUSTRIAL_PRODUCTS, UPRR_M&S_INTERLINE,
cc: Jennifer Hamann@UP, Mark P. Bendon@UP, Kathryn A. Blackwell@UP, Mark W. Davis@UP
Subject: WTI-based Fuel Surcharge Increases to 16% - Effective Today

**Attn: Marketing and Sales Customer Contact Employees**

The following information is regarding an increase in the WTI-based fuel surcharge program:
http://www.uprr.com/customers/surcharge/surcharge.shtml

Many pricing documents have now transitioned from the WTI-based program to a surcharge program based on price of Highway Diesel Fuel; however you may want to forward this to any customers with pricing documents that remain under the WTI-based surcharge.

The price of West Texas Intermediate (WTI) crude oil remained at or above $63.00 per barrel for 30 consecutive reporting days, beginning
August 8, 2005 through September 19, 2005.

**Effective today, Tuesday, September 20, 2005, the current surcharge is 16%** for rate documents that refer to this specific WTI-based fuel surcharge provision.

The 16% fuel surcharge will continue to apply until one of the following occurs:
- WTI price per barrel falls below $63.00, for 30 consecutive reporting days.
- WTI price per barrel rises to $68.00 or above for 30 consecutive reporting days.

The Highway Diesel Fuel surcharge to be applied on October 1, 2005 will be 13.0% based on the DOE Retail ON-HIGHWAY DIESEL PRICES monthly average for August.

Fuel Surcharge Information on the UP Web Site
As a reminder, fuel surcharge information for both the WTI and the Highway Diesel Fuel-based programs can be found within the Customers area of the web site (www.uprr.com/customers), as well as on each commodity page. This information is in the section titled **General Rules, Demurrage, & Fuel Surcharge**, which contains the link to fuel surcharge information.

Christine S. Bleske
Sent by: Christine S. Bleske

12/01/2005 09:41 AM

To: UPRR_M&S_AGPROD, UPRR_M&S_AUTO, UPRR_M&S_CHEM, UPRR_M&S_ENERGY, UPRR_M&S_EXEC, UPRR_M&S_IND_DEV, UPRR_M&S_INDUSTRIAL_PRODUCTS, UPRR_M&S_INTERLINE,
cc: Jennifer Hamann@UP, Mark P. Bendon@UP, Kathryn A. Blackwell@UP, Mark W. Davis@UP
Subject: WTI-based Fuel Surcharge Drops to 14% - Effective Today

**Attn: Marketing and Sales Customer Contact Employees**

The following information is regarding an increase in the **WTI-based** fuel surcharge program:
http://www.uprr.com/customers/surcharge/surcharge.shtml

Many pricing documents have now transitioned from the WTI-based program to a surcharge program based on price of Highway Diesel Fuel; however you may want to forward this to any customers with pricing documents that remain under the WTI-based surcharge.

The price of West Texas Intermediate (WTI) crude oil remained below $63.00 per barrel for 30 consecutive reporting days, beginning
Wednesday, October 19, 2005 through Wednesday, November 30, 2005.

**Effective today, Thursday, December 1, 2005, the current surcharge is 14%** for rate documents that refer to this specific WTI-based fuel surcharge provision.

The 14% fuel surcharge will continue to apply until one of the following occurs:

- WTI price per barrel falls below $58.00, for 30 consecutive reporting days.
- WTI price per barrel rises to $63.00 or above for 30 consecutive reporting days.

The Highway Diesel Fuel surcharge to be applied on December 1, 2005 will be 18.5% based on the DOE Retail ON-HIGHWAY DIESEL PRICES monthly average for October.

Fuel Surcharge Information on the UP Web Site
As a reminder, fuel surcharge information for both the WTI and the Highway Diesel Fuel-based programs can be found within the Customers area of the web site (www.uprr.com/customers), as well as on each commodity page. This information is in the section titled **General Rules, Demurrage, & Fuel Surcharge,** which contains the link to fuel surcharge information.

# ANNOUNCEMENT

## CUSTOMER NEWS – 2007-005

March 21, 2007 entered by Tina M. Wehrbein

**PUBLISH - Current Status**

| | |
|---|---|
| CATEGORY(s) | Customer News |
| HEADLINE | Union Pacific Mileage-Based Fuel Surcharge Program Effective 4/26/2007 |

| | |
|---|---|
| Customer Notification Option | All Text with Link |

Body:
March 21, 2007

To our customers:

From the beginning of our fuel surcharge program in 2002, Union Pacific's goal has been to have a fuel surcharge that recovers incremental fuel costs as a result of the extraordinary increase in energy prices. Our program was designed to be responsive to our customers; fair and equitable; and simple to administer for both Union Pacific and our customers. The Surface Transportation Board (STB) has now ruled that railroads can no longer apply a fuel surcharge as a percentage of the freight revenue on regulated traffic. Accordingly, Union Pacific has redesigned its fuel surcharge program to conform to the STB ruling.

For all regulated traffic that is publicly priced in various price documents, Union Pacific intends to publish new rates that will be effective as of April 26, 2007. These new rates will be published at increased market levels reflecting fuel costs at higher base levels, with each new rate subject to a new Union Pacific fuel surcharge provision, as outlined below:

- The fuel surcharge (FSC) will apply when the Department of Energy (DOE) Highway Diesel Fuel (HDF) monthly average price reaches or exceeds $2.30 per gallon for all mileage-based FSC programs.

- No fuel price adjustments will be made to base published rates if HDF prices average below $2.30 for any given month.

- Mileage-based FSC rates will be changed on the first day of each month based on the monthly average Highway Diesel Fuel cost per gallon from two months prior.

- Once HDF prices average $2.30 per gallon, an initial cents-per-mile-per-car surcharge will apply. As HDF prices increase beyond the initial price-change increment, an additional cents-per-mile-per-car charge will be added to the FSC.

- In addition to our single line business, we will be seeking concurrence from our rail connections to utilize the following approach on through rate business with each of them that is governed by UP price documents. Mileages will be calculated using rail miles contained in the ALK Technologies' PC*MILER | Rail program.

- Customers will have access to PC*MILER | Rail through the Union Pacific web site by April 10 to allow for mileage-inquiry capability.

- For supporting detail, the total mileage, fuel surcharge rate and total fuel surcharge amount will be provided on customer freight bills.

- In general, the FSC increases $0.01 per mile for each $0.05 per gallon change in HDF after the initial

surcharge. The applicable FSC is outlined on the attached table.

This new fuel surcharge does not apply to freight moving under Union Pacific's Circular 111. Customers moving under UP Circular 111 will receive separate notification of the new FSC that will apply for that business.

With respect to the remainder of our publicly priced business, it is our intent to convert to a mileage-based FSC program no later than January 1, 2008. Our private agreements will be transitioned to a mileage-based FSC as those existing agreements expire.

I hope this letter provides sufficient information for you to make the necessary changes to your payable systems to meet the requirements of the STB's ruling. If you have any questions concerning our fuel surcharge plans, please contact your Union Pacific Sales Representative.

Jack Koraleski

For additional information on the HDF Mileage Fuel Surcharge Table, see this web page:
http://www.uprr.com/customers/surcharge/fsc_table.shtml

If you have any questions please contact your Union Pacific Sales Representative.

Tina M. Wehrbein

03/21/2007 03:13 PM

To: MKTSALES, UPRR_M&S_UPDS
cc: Larry E. Wzorek/UPC@UP, Ellen E. Smith/UPC@UP, Kathryn A. Blackwell/UPC@UP, Mark W. Davis/UPC@UP, James E. Barnes/UPC@UP, Jennifer Hamann/UPC@UP, Anne E.
Subject: Mileage-Based Fuel Surcharge Program Changes Effective 4/26/2007

Union Pacific has announced the implementation of a mileage-based fuel surcharge (FSC) provision that will become effective on April 26, 2007 on regulated, publicly priced business. The announcement has been forwarded to our customer base through an e-mail transmission and through a web posting of the announcement on the UP web site. To ensure effective internal communication of our actions, attached is relevant support materials for your review and information. The mileage-based FSC development team thanks all those that participated in the development effort. The attached information describes appropriate contact personnel for any questions that may arise. Please note: FAQ's and other supporting material are intended for your background education and information and are provided for Internal UPRR use only.

Attached is a link to the Customer Communications Database where the following documents are accessible: (Document Link); (Database Link)

**Customer Announcement Letter**

**Customer Announcement Letter Attachment (mileage table)**

**Sales Talking Points**

**Sales Talking Points Attachment (fuel cost comparison graph)**

**Frequently Asked Questions**

**Section Name:** Fuel Surcharge
**Revised Date:** 03/21/2007

## Following are the elements of the Mileage-Based Fuel Surcharge Program changes effective April 26, 2007

1. Customer Announcement Letter

FSC - Customer Letter FINAL- 032107

2. Customer Announcement Letter Attachment (mileage table)

FSC - Mileage Scale FINAL - 032107.

3. Sales Talking Points - For Internal Use Only

FSC - Sales Talking Points FINAL - 032107

4. Sales Talking Points Attachment (fuel cost comparison graph) - For Internal Use Only

Fuel Cost Comparison FINAL - 032107

5. Frequently Asked Questions - For Internal Use Only

FSC - FAQ FINAL - 032107.d

March 21, 2007

To our customers:

From the beginning of our fuel surcharge program in 2002, Union Pacific's goal has been to have a fuel surcharge that recovers incremental fuel costs as a result of the extraordinary increase in energy prices. Our program was designed to be responsive to our customers; fair and equitable; and simple to administer for both Union Pacific and our customers. The Surface Transportation Board (STB) has now ruled that railroads can no longer apply a fuel surcharge as a percentage of the freight revenue on regulated traffic. Accordingly, Union Pacific has redesigned its fuel surcharge program to conform to the STB ruling.

For all regulated traffic that is publicly priced in various price documents, Union Pacific intends to publish new rates that will be effective as of April 26, 2007. These new rates will be published at increased market levels reflecting fuel costs at higher base levels, with each new rate subject to a new Union Pacific fuel surcharge provision, as outlined below:

- The fuel surcharge (FSC) will apply when the Department of Energy (DOE) Highway Diesel Fuel (HDF) monthly average price reaches or exceeds $2.30 per gallon for all mileage-based FSC programs.
- No fuel price adjustments will be made to base published rates if HDF prices average below $2.30 for any given month.
- Mileage-based FSC rates will be changed on the first day of each month based on the monthly average Highway Diesel Fuel cost per gallon from two months prior.
- Once HDF prices average $2.30 per gallon, an initial cents-per-mile-per-car surcharge will apply. As HDF prices increase beyond the initial price-change increment, an additional cents-per-mile-per-car charge will be added to the FSC.
- In addition to our single line business, we will be seeking concurrence from our rail connections to utilize the following approach on through rate business with each of them that is governed by UP price documents. Mileages will be calculated using rail miles contained in the ALK Technologies' PC*MILER | Rail program.
- Customers will have access to PC*MILER | Rail through the Union Pacific web site by April 10 to allow for mileage-inquiry capability.
- For supporting detail, the total mileage, fuel surcharge rate and total fuel surcharge amount will be provided on customer freight bills.
- In general, the FSC increases $0.01 per mile for each $0.05 per gallon change in HDF after the initial surcharge. The applicable FSC is outlined on the attached table.

This new fuel surcharge does not apply to freight moving under Union Pacific's Circular 111. Customers moving under UP Circular 111 will receive separate notification of the new FSC that will apply for that business.

With respect to the remainder of our publicly priced business, it is our intent to convert to a mileage-based FSC program no later than January 1, 2008. Our private agreements will be transitioned to a mileage-based FSC as those existing agreements expire.

I hope this letter provides sufficient information for you to make the necessary changes to your payable systems to meet the requirements of the STB's ruling. If you have any questions concerning our fuel surcharge plans, please contact your Union Pacific Sales Representative.

Jack Koraleski

## MILEAGE – HDF
## FUEL SURCHARGE TABLE

In the event the average price of Retail On-Highway Diesel Fuel (as set forth below, the "HDF Average Price"), calculated monthly based on prices reported on the U.S. Department of Energy Website (eia.doe.gov) equals or exceeds $2.30 per gallon, UP will add a mileage-based fuel surcharge to freight charges referencing or subject to this authority. The fuel surcharge shall be applied to each shipment having a waybill dated on or after the 1st day of the second calendar month following the calendar month of a given HDF Average Price (e.g., a fuel surcharge applied beginning July 1 would be based on May's HDF Average Price).

The HDF Average Price for a given calendar month will be determined by adding the weekly Retail On-Highway Diesel Fuel prices reported on the U.S. Department of Energy Website (eia.doe.gov), and dividing the result by the number of weeks so reported. The result will be rounded to the nearest tenth of a cent. If the Department of Energy ceases reporting of the price of Retail On-Highway Diesel Fuel, UP will employ a suitable substitute source of price or measure. Schedule reflects the applicable fuel surcharges within the HDF Average Price ranges noted below:

| HDF Average Price (Per Gallon) | | Fuel Surcharge (Cents Per Mile Per Car) |
|---|---|---|
| $0.00 to $2.299 | | $0.00 |
| $2.30 to $2.349 | | $0.05 |
| $2.35 to $2.399 | | $0.06 |
| $2.40 to $2.449 | | $0.07 |
| $2.45 to $2.499 | | $0.08 |
| $2.50 to $2.549 | | $0.09 |
| $2.55 to $2.599 | | $0.10 |
| $2.60 to $2.649 | | $0.11 |
| $2.65 to $2.699 | | $0.12 |
| $2.70 to $2.749 | | $0.13 |
| $2.75 to $2.799 | | $0.14 |
| $2.80 to $2.849 | | $0.15 |
| $2.85 to $2.899 | | $0.16 |
| $2.90 to $2.949 | | $0.17 |
| $2.95 to $2.999 | | $0.18 |
| $3.00 to $3.049 | | $0.19 |
| $3.05 to $3.099 | | $0.20 |
| $3.10 to $3.149 | | $0.21 |
| $3.15 to $3.199 | | $0.22 |
| $3.20 to $3.249 | | $0.23 |
| $3.25 to $3.299 | | $0.24 |
| $3.30 to $3.349 | | $0.25 |
| **Each $0.05 per gallon increase thereafter** | | **Additional 1 cent per mile** |

PC*Miler Rail Product will be used to calculate mileage. If interline price routing is involved, mileages will be calculated via the revenue route junction(s) of the price used to rate the shipment.

In no case will freight charge(s) be reduced below the Base Freight Charge(s) as a result of the application of this item, nor will application or removal of the fuel surcharge be retroactive.

**MINUTES**
**CSX-UP ALLIANCE MEETING**
**JUNE 3, 2003**
**OMAHA, NEBRASKA**

**Attendees:**
**CSX:** Michael Ward, Al Crown, Mike Giftos, Frank Pursley, Clarence Gooden, Les Passa, Alan Blumenfeld

**UP:** Dick Davidson, Ike Evans, Jack Koraleski, Charley Eisele, Dennis Duffy, Brad King, Merill Bryan, John Gray, Woody Sutton, Tom Jacobi

**State of the Industry:** Both roads see the same strengths and weaknesses in the commodity mix of car loadings. **Re-regulation:** concern was expressed that the current initiatives in Washington are much more broad based than in past years. **Fuel Surcharges:** discussion of customer reaction to our current processes.

**KCS/TFM:** UP briefed CSX on the current status of the proposed "NAFTA rail merger."

- CSX committed to contact Mike Hemmer of UP Law to fully understand all the legal issues that may create risk for them. - **Giftos.**

**Strategic Alliance Process:** Les Passa and Charley Eisele reviewed their "process" for enhancing the commercial development activities, while continuing the "in place" operating initiatives. The proposal was endorsed. Ike Evans reinforced that the Product Design be a "pull system," letting the market dictate what services to design and offer.

- Product champions need to be identified. For UP, it will be the Business Development Directors. CSX to name their champions. Clarence Gooden opined that, from a carload perspective, the Food groups should lead the Chicago Gateway Corridors, the Industrial Products groups the St. Louis/ Salem Gateway Corridors, and the Chemical Groups the New Orleans Gateway Corridors. - **Giftos/Koraleski 06/30.**

**St. Louis Gateway:** Dennis Duffy led the discussion on the project's status. Formal Engineering estimates remain to be done, but there is consensus as to the scope and phasing of the proposed improvements.

- Target date of July 15th established for completion of the assessment in order for both roads to meet their 2004 Capital Planning calendars. There will be a need for a Senior level review at the next Steering Committee meeting in August or September. **Duffy/Crown 07/15.**

**Gateway Performance and Improvement Plans:** Brad King and Frank Pursley led the discussion on the various corridor initiatives and measures. Intermodal performance is now part of the process.



UPNJ-08-0000421

HIGHLY CONFIDENTIAL
UPFSC0001086

DA01589

- Dennis Duffy stressed that firm operating plans must be in place for Global III's opening to fully exploit the potential for increased steel wheel interchange in conjunction with the Industry's Chicago infrastructure improvement plans. **Jacobi/Blumenfeld**

**GM MultiRail** project is a critical initiative to not only drive more efficiency into the Auto networks, but also dissuade the manufacturers from insisting on more rail cars.

- MultiRail project to be complete by the end of July. **Pursley/Florence 07/31.**

**Car Management:** Brad King reviewed the good progress being made in car utilization and also the leadership the two roads are exhibiting at the Industry level in implementing the "Car of the Future" and the NEMC boxcar pool.

**Commercial Update:** Jack Koraleski led the discussion on the various commercial initiatives. In addition to the accomplishments outlined in the "briefing book," the following information was offered:

**Coal** - strategic initiative to market PRB coal to Florida utilizing BNSF as a partner in a route efficient, three-line haul.

**Intermodal/Automotive** - CSX is "doubling" the size of their Detroit intermodal ramp to foster further growth for containerized auto parts.

**Merchandise –**

- Gooden: the need to aggressively pursue the **Phosphate barge business** controlled by CF Industries as a potential merger with Cargill could lead to synergies.

- Need to identify initiatives to counteract the now twice weekly rail barge between Mobile and Mexico.

**Communication Based Train Management:** Al Crown reviewed CSX's positive three year experience with the technology. Dennis Duffy is leading the Industry initiative to get all roads involved in developing a common technology platform. In addition, the Industry initiative will begin discussions with the labor organizations as to CBTM's potential.

**IT Initiatives:** Merill Bryan reviewed initiatives CSX and UP are taking together, as well as in conjunction with Railinc at the Industry level.

**Closing Remarks:** Ike Evans offered recognition to all the various teams involved in the Alliance work. Special recognition was awarded to Frank Pursley for his efforts over the past three years in leading various CSX initiatives.

(1)

CSX/UP - ALLIANCE MEETING 6/3/03

ATTENDEE'S - AS FORECAST

State of the Industry: Ward - Auto, Chem slowing, coal, merchandise hanging in there. RKO - seeing similar patterns. High price of natural gas long term threat to chemical industry. IJE - very worried. RKO - reregulation - really "getting legs". Setting up CEO meeting through AAR. Lots of "little fires" - diverse population of industries. Fuel surcharge - GIFTOS, CSX has not seen outcry that UP has. CSX may begin a modest hedge program (WARD). Both roads start at a $23 trigger. May have to revisit $23 if stay high.

KCS/TFM - UP - protect neutrality of bridges. Making sure Washington understands scope of issues. Also Mexico. Also protect against price discrimination. CSX agrees they (and Pacer) potentially have much to lose. BNSF agrees with UP position. CSX will talk to Ahrmmer. Willing to follow UP lead.

ALLIANCE PROCESS - PASSA/EISELE - needs to shift to commercial development. Evolving operating technologies an important factor. Page 10 - IJE - growth against market opportunity needs to be an additional metric. Initial focus is carload product.

UPNJ-08-0000423

HIGHLY CONFIDENTIAL
UPFSC0001088

DA01591

6/3/03

STRATEGIC ALLIANCE - cont. Endorsed. IJE - make "pull" system, let its be market driven.
JJK/GIETOS - assign "product champions."
IJE - Business development commodity team leaders. (Ag?? - CHGO, I.P. - STL/SALM, CHEM - NOLA) - GOODEN.
ST. LOUIS GATEWAY Discussion. DJD reviewed added potential for removing diamonds. UP pick up local service east of Salem, west of Mt. Vernon?? Need to nail down funding options. Recommendations will be finalized 7/15.
RKD - meet again in August in order to match capital cycles.
Network Performance. Reviewed. DJD - G-3 initiative critical to success of CPG. GM Multilevel.
RKD - get deep into the auto manufacturers. IJE - co load products, greater fleet efficiencies, car capital avoidance.
Car Management Update - RBK reviewed
Commercial Update - JJK - also discussed UP-BNSF-CSX opportunities to Florida. Competes with import South American coal. Auto - CSX is doubling the size of Detroit ramp for containerized parts.
GOODEN - CF (Phosphate) liable to be purchased by Cargill. RKD - Mexico/Mobile large operation - how to counteract - currently making two calls a week.

UPNJ-08-0000424

HIGHLY CONFIDENTIAL
UPFSC0001089

DA01592

(3)

6/3/03

CBTM - Crown - 3 years experience under the belt. Non instrusive. Dark territory only. Implement in signaled territory. DJD leading industry iniative to get all roads on a common platform. RKD - likes better than PCC - cost effectiveness. Industry initiative includes a labor strategy.

IT initiatives: LMB - furnished update.

IJE - complements to the teams. Frank Pursley recognized.

WFS minutes to ~~Pursley~~ Fosso

UPNJ-08-0000425

HIGHLY CONFIDENTIAL
UPFSC0001090

DA01593

From: Eric L. Butler on 06/10/2003 02:57 PM

To: Vern W. Davis@UP, Roland T. Fortner@UP, Dave C. Gazzetta@UP, Tom R. Gehl@UP, Julie A. Krehbiel@UP, James F. Lusk@UP, Mary E. McArdle@UP, Frank D. McMullen@UP, Mary E. Wright@UP

cc:

Subject: Minutes from NS-UP Alliance Meeting

----- Forwarded by Eric L. Butler on 06/10/03 02:56 PM -----

Jack J. Koraleski
06/10/03 11:16 AM

To: jekaiser@up.com, Ed Sims, Diane D. Knutson@UP, Drew Collier, Randy S. Blackburn@UP, Art W. Peters@UP, Lance M. Fritz , Brian G. McDonald@UP, Greg Barbe, Harvey E. Wood@UP, Nancy L. Brantley@UP, Eric L. Butler@UP, Doug J. Glass@UP, John H. Ransom@UP

cc:

Subject: Minutes from NS-UP Alliance Meeting

As information . . .

----- Forwarded by Jack J. Koraleski on 06/10/03 11:15 AM -----

Peggy Ruiz
06/05/03 04:25 PM

To: Dick Davidson@UP, Ike J. Evans@UP, Dennis J. Duffy@UP, Jack J. Koraleski@UP, Brad King@UP, Jim R. Young@UP, Merill Bryan@UP, John T. Gray@UP, Woody F. Sutton@UP, Jeff H. Koch@UP

cc: Mike Hemmer@UP, Tom W. Florence@UP, Allan J. Schuh@UP, John Rebensdorf@UP, Anna L. McManus@UP, Nadine Johnson@UP, John H. Ransom@UP, Linda L. Waller@UP, Maureen E. Reininger@UP, Diane Kostszewa@UP, Nancy L. Brantley@UP, Ellen E. Smith@UP, Shirley J. Bear@UP, Bonnie J. Mazur@UP, Mary R. Holewinski@UP, Crystal A. Hagelstein@UP

Subject: Minutes from NS-UP Alliance Meeting

Attached are minutes from the above meeting held in Omaha on May 14, 2003.

Minutes - NS-UP Alliance 5-14-03.(

UPNJ-08-0000429

HIGHLY CONFIDENTIAL
UPFSC0001094

**Minutes - NS/UP Alliance Meeting**
**Omaha, Nebraska**
**May 14, 2003**

**Attendees:**
UP - Dick Davidson, Ike Evans, Dennis Duffy, Jack Koraleski, Brad King, Jim Young, Merill Bryan, John Gray, Woody Sutton, Jeff Koch

**NS** - David Goode, Ike Prillaman, Jim McClellan, Don Seale, Steve Renken, Wick Moorman, Tony Ingram, Mark Manion, Mike McClellan

General discussion held on state of the economy and how it was reflected in business volumes by various commodities. While both roads are optimistic about coal volumes picking up, both roads are equally concerned about the automotive business going forward. Discussion followed on fuel surcharges and various application processes as used by different roads. Consensus was reached that it would be a positive outcome if all roads had the same process in the eyes of our customers. There was some question as to whether or not the industry can work together on this opportunity, probably through the AAR, or do roads have to handle the opportunity on a bilateral basis. **Follow up: UP - Jack Koraleski/Mike Hemmer, NS – Don Seale/Greg Summy**

**Operations Update:** MultiRail proposal (previously endorsed by both roads) has begun implementation at the St. Louis and Chicago Gateways. Both Ike Evans and David Goode urged the group, on an individual basis, to "get on with the process." To that end, it was agreed to implement Memphis and New Orleans next. There was discussion of the North Platte/ Chattanooga Corridor. It was agreed the "commercial" sides of the organizations need to deal with the Gateway shift quickly in order to implement. **Follow up: UP - Woody Sutton/John Gray, NS - Dale Schaub/Doug McNeil.** In addition **Brad King** and **Mark Manion** are to reconvene the Working Team within the next several weeks to incept implementation.

Brad King reviewed the Operating Metrics, as furnished by both roads. It was agreed both Train Performance and Trip Plan Compliance need to be addressed, with an initial focus on the worst performing Gateway. **Follow up: UP - King, NS - Manion** - in the next Working Team Meeting.

**Sales and Marketing Update:** Jack Koraleski, Don Seale, and Ike Prillaman reviewed the 1st Quarter level of activity which reflects 3.1% growth year over year. In addition, various projects and opportunities were reviewed. Several are successfully implemented, others are "works in progress," with timelines established. Follow up: Both Marketing groups to have conference call review within thirty days to review progress: **Jack Koraleski/Don Seale.**

In addition, several specific follow-ups are required immediately to address service deficiencies or to bring closure to several projects. Specifically:

- Memphis/Laredo O/T performance. Issue appears to be steel wheel connections at Marion making the proper connection. **UP - Tom Florence, NS – Tim Heilig**
- de Mex Auto Flyer; finalizing the Service Design on the Sidney to Salem leg. **UP - Tom Florence, NS – David Julian/Tim Heilig**

- Auto Fleet needs going forward: Parts Cars and Multilevels, including the Unilevel. **UP - Tom Florence, NS – David Julian/Debbie Butler**

**Transload discussion:** NS expressed concern about the UP/Transflo relationship, as Transflo is a CSX company. UP assured NS the relationship precluded CSX or Transflo having any Sales and Marketing influence.

**Salem Gateway:** It was agreed a team should be put together quickly to make recommendations on the Gateway's continuance well prior to the October deadline when cancellation notices could be issued. UP – **Woody Sutton/John Gray, NS – Doug McNeil/Tim Heilig**

**IT discussion:** Agreement that the opportunities for utilizing the AAR IT Standing Committee and Railinc as the forums to facilitate technology solutions was endorsed.

**Re-regulation:** Lengthy discussion that the current legislative efforts were the strongest yet. Both roads already working together to support the AAR initiatives laid out to SOMC/NEMC in the May 1, 2003, joint meeting. Don Seale leads the effort for the industry.

**KCS/TFM:** UP made its concerns known to NS about the proposed merger. UP is seeking NS' support that the current position of equal access to the Laredo bridge and commercial relationships with the TFM be maintained.

It was agreed the next meeting should be held no later than late August or early September. **Follow up:** UP – **King, NS – John Friedmann**

**From:** CN=Robert M. Knight Jr./O=UPC
**To:** Todd M. Rynaski@UP
**Sent:** 01/28/2004 02:35:28 PM
**Cc:** Chandra R. Henley@UP;Ed J. Weber@UP;Michael N. Drelicharz@UP
**Subject:** Re: Fuel Related Revenue
**Attachments:** 2003 Final Surcharge Analysis.pdf

Thx. Great look. please update this for me monthly thru-out 2004. Fuel recover will get a lot of attention in 2004, both coverage rate and recovery rate. thx

**Todd M. Rynaski**

01/28/2004 02:03 PM

To: Jack J. Koraleski@UP
cc: Robert M. Knight Jr.@UP, Ed J. Weber@UP, Chandra R. Henley@UP, Mark J. Draper@UP, Mark A. Kelehan@UP, Michael N. Drelicharz@UP
Subject: Fuel Related Revenue

Jack -

Attached is an updated analysis of fuel-related revenue coverage by business team. The incremental revenue amount includes the company-wide surcharge programs, contract specific surcharges and the fuel portion of RCAF. If you have any questions, please call.

----- Forwarded by Todd M. Rynaski on 01/28/2004 01:43 PM -----

**Mark A. Kelehan**

01/28/2004 01:40 PM

To: Todd M. Rynaski@UP
cc:
Subject: Fuel

2003 Final Surcharge Analysis.pdf

Mark A. Kelehan
Union Pacific Railroad Company
Sr. Project Mgr - Cost & Profit Mgt
Ph: (402) 271-2091 Fax: (402) 271-5955

## FUEL REVENUE ANALYSIS

By Business Team

For the Year Ended December 31, 2003

($ Millions)

| Business Team | Fuel Cost Impact | Fuel Related Price | Pct. Coverage | Variance |
|---|---|---|---|---|
| Ag Products | ($35.9) | $23.5 | 65% | ($12.4) |
| Automotive | (25.1) | 6.3 | 25% | (18.8) |
| Chemicals | (25.1) | 10.0 | 40% | (15.1) |
| Energy | (69.1) | 11.9 | 17% | (57.2) |
| Industrial Products | (42.2) | 25.2 | 60% | (17.0) |
| Intermodal | (57.4) | 36.1 | 63% | (21.3) |
| **TOTAL** | **($254.8)** | **$113.0** | **44%** | **($141.8)** |

Notes:

- *Average General Ledger Fuel Price: 2002 = $0.73; 2003 = $0.92*
- *Fuel Related Price includes Company-Wide Surcharges (WTI, DOE, Intermodal), Contract Specific Surcharges (e.g. APL, K-Line, Chrysler, etc.), and RCAF - Fuel.*

UPFSC 0032169
Highly Confidential

From: Michael N. Drelicharz on 06/10/2004 03:23 PM

To: Linda A. Brandl@UP
cc: Louise A. Rinn@UP, T. Christopher Lewis@UP, James F. Lusk@UP

Subject: Re: New BNSF fuel surcharge for Coal

Linda, Jim Lusk asked me to look at this earlier today. It appears to match their Intermodal fuel surcharge table. The difference being the BNSF Intermodal surcharge changes weekly instead of monthly. I plan on working up an analysis of our HDF surcharge program compared to the new BSNF coal surcharge. I will be sure to copy you in on my results.

Linda A. Brandl

Linda A. Brandl
06/10/2004 03:10 PM

To: Michael N. Drelicharz@UP
cc: Louise A. Rinn@UP, T. Christopher Lewis@UP
Subject: New BNSF fuel surcharge for Coal

Mike -- the BNSF website has a new fuel surcharge for Coal. It looks like the On-Highway Deisel fuel surcharge, but with 4 cent increments vs. 5, starting a little sooner. Can you please advise if this matches any logic we know, like RCAF fuel component or something that would validate this surcharge for coal vs other commodities? Looking for logic that you might observe. Thanks, Linda.

Here's the link: http://www.bnsf.com/business/html/coal_fuel_surcharge.html

UPNJ-08-0000532

# BNSF Rules Book 6100 - Item 3380 - Coal Fuel Surcharge

A Coal fuel surcharge will be added to otherwise applicable transportation charges for Coal shipments handled pursuant to pricing authorities made subject to BNSF Rules Book 6100-series, Item 3380. The Coal Fuel Surcharge for a given month will be determined on the first of the prior month based on the U.S. average price of Retail On-Highway Diesel Fuels for the second prior month. BNSF Rules Book 6100-series, Item 3380 can be found online at: Miscellaneous Pricing Publications.

## Coal Fuel Surcharge Rate Based on Retail On-Highway Diesel Fuel (HDF).

HDF = Prior Period's monthly average of the US average price of Retail On-Highway Diesel Fuel as reported on the U. S. Department of Energy's web pages at: Click here for EIA Retail On-Highway Diesel Prices

To receive updates to the Coal Fuel Surcharge as well as other Coal Pricing updates by email, log in to your BNSF iPower account, select Customer Subscription Service, and subscribe to Pricing Updates.

## Coal Fuel Surcharge Rate

| For the Month of: | Prior HDF Average: |
|---|---|
| Aug 2004 (NA until 06/28/04) | June 2004 (NA until 06/28/04) |
| July 2004 6.5% | May 2004 $1.746 |

## Coal Fuel Surcharge Table

| Prior Period's Average Price of HDF between | Applicable Fuel Surcharge (CFSR) |
|---|---|
| $0.00 to $1.239 | 0.0% |
| $1.24 to $1.279 | 0.5% |
| $1.28 to $1.319 | 1.0% |
| $1.32 to $1.359 | 1.5% 1.35 - 1.39 |
| $1.36 to $1.399 | 2.0% 1.4 - 1.4 |
| $1.40 to $1.439 | 2.5% |
| $1.44 to $1.479 | 3.0% |
| $1.48 to $1.519 | 3.5% |
| $1.52 to $1.559 | 4.0% |
| $1.56 to $1.599 | 4.5% |
| $1.60 to $1.639 | 5.0% |
| $1.64 to $1.679 | 5.5% |
| $1.68 to $1.719 | 6.0% May |
| $1.72 to $1.759 | 6.5% < 1.746 @ 5% |
| $1.76 to $1.799 | 7.0% |
| $1.80 to $1.839 | 7.5% |
| $1.84 to $1.879 | 8.0% |
| $1.88 to $1.919 | 8.5% |
| $1.92 to $1.959 | 9.0% |
| $1.96 to $1.999 | 9.5% |

For each $0.04 per gallon increase (or fraction there of) thereafter an additional .5%

Quick Links

- Carload West Texas Intemediate Crude
- Carload Fuel Surcharge
- Coal Fuel Surcharge
- Intermodal Fuel Surcharge
- Highway Diesel Prices



UPNJ-08-0000533

HIGHLY CONFIDENTIAL
UPFSC0001198

DA01600

will be applied.

**Other**
BNSF will not impose a negative fuel surcharge (or refund) if the HDF price falls below $1.24. The surcharge is subject to change.

The Carload and Coal business areas have separate surcharge tables due to differen fuel consumption. Fuel represents a greater proportion of operating expense for coal trainload or unit train service than for traditional carload train service.

For surcharge comments or questions, email auxpricing@bnsf.com

---

Burlington Northern Santa Fe Copyright © 2004. All Rights Reserved.
Site Terms of Use