# Defendants’ Appendix in Support of Defendants’ Joint and Individual Motions for Summary Judgment

## Volume 16 of 29

## DA04114 - DA04251

**From**: Kyei, Sam A
**Sent**: Thu Mar 13 14:56:51 2003
**To**: Kyei, Sam A; Shoop, Gary L; Carlson, Cheri L; Gillen, George F; McNack, Edward G; Milton, Herb; Lee, Renita L; Arnett, James A; Pacocha, George
**Cc**: Murray, Nick L
**Subject**: Updated: Fuel Surcharge Review Team
**Importance**: Normal
**Attachments**: Updated: Fuel Surcharge Review Team

To All:

John Lanigan, the new Chief Marketing Officer at BNSF, has proposed some changes in the current fuel surcharge programs. You have been chosen as a team member to help finalize this study. As a team, we have been charged to come up with recommendations for a new program that is tailored toward fuel neutrality. John wants to implement a fuel surcharge program that is reciprocal, simple and results in significant cost recovery for BNSF.

Please review the attached documents before the meeting. Both documents cover analysis on John's initial idea of implementing a Cost Per Mile (CPM) methodology. The resulting surcharge is applied on a mileage basis based on the miles per gallon consumed.

John needs our recommendation(s) in about two to three weeks. Due to the urgency of the project and spring break vacations, I am scheduling two back-to-back meetings (i.e., Thursday and Friday both at 3:00 PM on MOB-1 in Conference Room 3, the last conference room at the west end of the floor.) We will decide on the subsequent meetings later.

Please contact me on 867-6362 if you have questions.

Thanks,
Sam

**From:** Kyei, Sam A
**Sent:** Thu Mar 13 14:56:51 2003
**To:** Kyei, Sam A; Shoop, Gary L; Carlson, Cheri L; Gillen, George F; McNack, Edward G; Milton, Herb; Lee, Renita L; Arnett, James A; Pacocha, George
**Cc:** Murray, Nick L
**Subject:** Updated: Fuel Surcharge Review Team
**Importance:** Normal
**Attachments:** Fuel Surcharge on Cost Per Mile Basis - 8MPG II.ppt; Fuel Surcharge on Cost Per Mile Basis -8MPG.ppt

To All:

John Lanigan, the new Chief Marketing Officer at BNSF, has proposed some changes in the current fuel surcharge programs. You have been chosen as a team member to help finalize this study. As a team, we have been charged to come up with recommendations for a new program that is tailored toward fuel neutrality. John wants to implement a fuel surcharge program that is reciprocal, simple and results in significant cost recovery for BNSF.

Please review the attached documents before the meeting. Both documents cover analysis on John's initial idea of implementing a Cost Per Mile (CPM) methodology. The resulting surcharge is applied on a mileage basis based on the miles per gallon consumed.

John needs our recommendation(s) in about two to three weeks. Due to the urgency of the project and spring break vacations, I am scheduling two back-to-back meetings (i.e., Thursday and Friday both at 3:00 PM on MOB-1 in Conference Room 3, the last conference room at the west end of the <<...>> <<...>> loor.) We will decide on the subsequent meetings later.

Please contact me on 867-6362 if you have questions.

Thanks,
Sam

# BNSF Fuel Surcharges
# Cost Recovery Improvements - Part 2

**March 10, 2003**

# BNSF Fuel Surcharges: Conclusions from 02/24 Meeting

- Leaning toward Cost Per Mile (CPM) Fuel Surcharge Formula:

  *CPM = (HDF-Strike Price)/MPG*

- CPM Formula is Similar to Current Formula at the Same Strike Price
- Use HDF as Benchmark Fuel Index
- Reduce the Strike Price to $1.10
- No thresholds
- BNSF Fuel Expense Gap is High (1Q03=$82mm)
- Fuel Neutrality
- 100% Participation (Fuel Surcharge Program or RCAF)
- Review RCAF-Fuel Collections for Equity
- Review right MPG for CPM Surcharge Formula



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

## Fuel Surcharge Formula

Fuel Surcharge Cost per Mile = [(Index Price/MPG) - (Strike Price/MPG)]

---

**Example:**

if Rail MPG = 8 MPG and

HDF Strike Price = $1.10 and

HDF Index Price = $1.60 then

Fuel Surcharge CPM = [($1.60/8) - ($1.10/8)]

= $0.20 - $0.14

= $0.06



Highly Confidential

# BNSF Fuel Expense by Quarter vs. HDF
## (Includes Hedge)




**Annual Statistics**

| | BNSF Expense | Avg. HDF |
|---|---|---|
| 1999 | $771 | $1.12 |
| 2000 | $932 | $1.49 |
| 2001 | $973 | $1.40 |
| 2002 | $833 | $1.32 |

# Proposed Fuel Surcharges Rate Methodology

## Diesel Fuel Surcharge Recovery Scenarios

**Diesel Fuel Surcharge Recovery Scenarios ($000,000)**

| Highway Diesel Fuel (1) | BNSF Price (2) | BNSF Fuel Cost (3) | Excess Over Base Fuel Cost (4) | Surcharge 8 MPG L/E Cars (5) | Surcharge 8 MPG Loaded Units (6) | Surcharge 9.7 MPG Loaded Units (7) |
|---|---|---|---|---|---|---|
| $ 1.10 | $ 0.51 | 579 | - | - | - | - |
| $ 1.15 | $ 0.56 | 636 | 57 | 57 | 69 | 57 |
| $ 1.20 | $ 0.61 | 692 | 113 | 113 | 138 | 113 |
| $ 1.25 | $ 0.66 | 749 | 170 | 170 | 207 | 170 |
| $ 1.30 | $ 0.71 | 806 | 227 | 227 | 276 | 227 |
| $ 1.32 | $ 0.73 | 828 | 250 | 250 | 304 | 250 |
| $ 1.35 | $ 0.76 | 862 | 284 | 284 | 345 | 284 |
| $ 1.40 | $ 0.81 | 919 | 340 | 340 | 414 | 340 |
| $ 1.45 | $ 0.86 | 976 | 397 | 397 | 483 | 397 |
| $ 1.50 | $ 0.91 | 1,033 | 454 | 454 | 552 | 454 |

**Diesel Fuel Surcharge Recovery Scenarios Excluding RCAF Escalated Traffic ($000,000)**

| Highway Diesel Fuel (1) | BNSF Price per Gallon (2) | BNSF Fuel Cost (3) | Excess Over Base Fuel Cost (4) | Excess Over Base Non-RCAF (5) | Surcharge 8 MPG Non-RCAF (6) | Surcharge 14.2, 5 MPG Non-RCAF (7) | At 42.7% Rate of Collection (8) |
|---|---|---|---|---|---|---|---|
| $ 1.10 | $ 0.51 | 579 | - | - | - | - | - |
| $ 1.15 | $ 0.56 | 636 | 57 | 36 | 36 | 36 | 15 |
| $ 1.20 | $ 0.61 | 692 | 113 | 72 | 72 | 72 | 31 |
| $ 1.25 | $ 0.66 | 749 | 170 | 107 | 107 | 107 | 46 |
| $ 1.30 | $ 0.71 | 806 | 227 | 143 | 143 | 143 | 61 |
| $ 1.32 | $ 0.73 | 828 | 250 | 157 | 157 | 157 | 67 |
| $ 1.35 | $ 0.76 | 862 | 284 | 179 | 179 | 179 | 76 |
| $ 1.40 | $ 0.81 | 919 | 340 | 215 | 215 | 215 | 92 |
| $ 1.45 | $ 0.86 | 976 | 397 | 250 | 250 | 250 | 107 |
| $ 1.50 | $ 0.91 | 1,033 | 454 | 286 | 286 | 286 | 122 |

# Proposed Fuel Surcharges Rate Methodology

## Q: Is Total BNSF Fuel Consumption MPG equal to 8?

**Diesel Fuel Statistics from Annual Report (R1)--Loaded and Empty Miles**

| | Car Miles * (Thousands) | Total Gallons ** (Thousands) | MPG |
|---|---|---|---|
| 2000 R1 | 8,751,106 | 1,168,149 | 7.49 |
| 2001 R1 | 9,437,780 | 1,177,144 | 8.02 |
| 2002 R1 | 9,178,935 | 1,148,682 | 7.99 |

**--Car Miles from Schedule 755, line 88 (page 96) of BNSF Annual Report*
***--Fuel Gallons from Schedule 750, line 4 (page 91) of BNSF Annual Report*

**Diesel Fuel Statistics from Annual Report (R1)--Loaded Miles Only**

| | Loaded Car Miles * (Thousands) | Total Gallons ** (Thousands) | MPG |
|---|---|---|---|
| 2000 R1 | 3,570,296 | 1,168,149 | 3.06 |
| 2001 R1 | 3,800,475 | 1,177,144 | 3.23 |
| 2002 R1 | 3,678,690 | 1,148,682 | 3.20 |

**--Car Miles from Schedule 755, line 30 plus line 64 (pp 94-95) of BNSF Annual Report*
***--Fuel Gallons from Schedule 750, line 4 (page 91) of BNSF Annual Report*

## A: Yes..but, it’s on a Car Mile Loaded & Empty Basis

# Proposed Fuel Surcharges Rate Methodology

## Q: What is the fuel surcharge table at 8 MPG? (Scenario 1 - One Table)

| HDF Price At Least | But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.62 | $0.70 | -$0.06 |
| $0.70 | $0.78 | -$0.05 |
| $0.78 | $0.86 | -$0.04 |
| $0.86 | $0.94 | -$0.03 |
| $0.94 | $1.02 | -$0.02 |
| $1.02 | $1.10 | -$0.01 |
| $1.10 | $1.18 | $0.00 |
| $1.18 | $1.26 | $0.01 |
| $1.26 | $1.34 | $0.02 |
| $1.34 | $1.42 | $0.03 |
| $1.42 | $1.50 | $0.04 |
| $1.50 | $1.58 | $0.05 |
| $1.58 | $1.66 | $0.06 |
| $1.66 | $1.74 | $0.07 |
| $1.74 | $1.82 | $0.08 |
| $1.82 | $1.90 | $0.09 |
| $1.90 | $1.98 | $0.10 |

## A: Charge a penny per mile for every 8-cent change in fuel prices

# Proposed Fuel Surcharges Rate Methodology

## Q: Do we achieve cost recovery using the MPG=8 table? (Scenario 1)

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (L/E C/M) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 1571 | 9.6 | 36 | 43 |
| Coal | 195 | 268 | 3681 | 13.7 | 59 | 100 |
| Consumer | 343 | 471 | 1972 | 4.2 | 104 | 54 |
| - Consumer Carload | 58 | 79 | 555 | 7.0 | 17 | 4 |
| - Intermodal | 285 | 391 | 1416 | 3.6 | 86 | 49 |
| Industrial | 171 | 235 | 1975 | 8.4 | 52 | 54 |
| | | | | | | |
| Total Carload | 535 | 735 | 7740 | 10.5 | 164 | 201 |
| Total Intermodal | 285 | 391 | 1416 | 3.6 | 86 | 49 |
| | | | | | | |
| BNSF Total | 828 | 1137 | 9198 | 8.1 | 250 | 250 |

**A: Yes..but, Carload pays more than its fair share of fuel usage**



Highly Confidential

BNSF-0330844

DA04123

# Proposed Fuel Surcharges Rate Methodology

## Q: Do we achieve cost recovery using the MPG=9.7 table? (Scenario 2)

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (LUM) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 802 | 4.9 | 36 | 18 |
| Coal | 195 | 268 | 1827 | 6.8 | 59 | 41 |
| Consumer | 343 | 471 | 7351 | 15.6 | 104 | 167 |
| - Consumer Carload | 58 | 58 | 504 | 8.7 | 17 | 11 |
| - Intermodal | 285 | 391 | 6847 | 17.5 | 86 | 155 |
| Industrial | 171 | 235 | 1060 | 4.5 | 52 | 24 |
| - Taconite | 10 | 14 | 74 | 5.4 | 3 | 2 |
| - Other | 161 | 221 | 985 | 4.5 | 49 | 22 |
| | | | | | | |
| Total Carload | 543 | 746 | 4192 | 5.6 | 164 | 95 |
| Total Intermodal | 285 | 391 | 6847 | 17.5 | 86 | 155 |
| | | | | | | |
| BNSF Total | 828 | 1137 | 11039 | 9.7 | 250 | 250 |

**A: Yes..but, Intermodal pays more than its fair share of fuel usage**



Highly Confidential

BNSF-0330845

DA04124

# Proposed Fuel Surcharges Rate Methodology

## Q: Will Using Two Tables Generate Full and Even Cost Recovery? (Scenario 3A)

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (LUM) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 802 | 4.9 | 36 | 31 |
| Coal | 195 | 268 | 1827 | 6.8 | 59 | 71 |
| Consumer | 343 | 471 | 7351 | 15.6 | 104 | 106 |
| - Consumer Carload | 58 | 58 | 504 | 8.7 | 17 | 20 |
| - Intermodal | 285 | 391 | 6847 | 17.5 | 86 | 86 |
| Industrial | 171 | 235 | 1060 | 4.5 | 52 | 41 |
| - Taconite | 10 | 14 | 74 | 5.4 | 3 | 3 |
| - Other | 161 | 221 | 985 | 4.5 | 49 | 39 |
| | | | | | | |
| Total Carload | 543 | 746 | 4192 | 5.6 | 164 | 164 |
| Total Intermodal | 285 | 391 | 6847 | 17.5 | 86 | 86 |
| | | | | | | |
| BNSF Total | 828 | 1137 | 11039 | 9.7 | 250 | 250 |

**A: Yes, using 17.5 (Intermodal) and 5.6 MPG (Carload) on all loaded unit miles**

# Proposed Fuel Surcharges Rate Methodology

Q: **Will Using Two Tables Generate Full and Even Cost Recovery With RCAF Contracts Excluded? (Scenario 3B)**

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (LUM) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 802 | 4.9 | 36 | 36 |
| Coal | 0 | 0 | 0 | 0.0 | 0 | 0 |
| Consumer | 231 | 317 | 3880 | 12.2 | 70 | 75 |
| - Consumer Carload | 58 | 58 | 504 | 8.7 | 17 | 22 |
| - Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| Industrial | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| - Taconite | 0 | 0 | 0 | 0.0 | 0 | 0 |
| - Other | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| | | | | | | |
| Total Carload | 348 | 478 | 2365 | 5.0 | 105 | 105 |
| Total Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| | | | | | | |
| BNSF Total | 521 | 715 | 5741 | 8.0 | 157 | 157 |

**A: Yes, using 14.2 (Intermodal) and 5.0 MPG (Carload) on non-RCAF loaded unit miles**



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

## Q: What are the two tables for the CPM fuel surcharge formula? (Scenario 3B - Two Tables)

**CARLOAD CPM SURCHARGE TABLE**

| Highway Diesel Fuel Price At Least | But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.80 | $0.85 | -$0.06 |
| $0.85 | $0.90 | -$0.05 |
| $0.90 | $0.95 | -$0.04 |
| $0.95 | $1.00 | -$0.03 |
| $1.00 | $1.05 | -$0.02 |
| $1.05 | $1.10 | -$0.01 |
| $1.10 | $1.15 | $0.00 |
| $1.15 | $1.20 | $0.01 |
| $1.20 | $1.25 | $0.02 |
| $1.25 | $1.30 | $0.03 |
| $1.30 | $1.35 | $0.04 |
| $1.35 | $1.40 | $0.05 |
| $1.40 | $1.45 | $0.06 |
| $1.45 | $1.50 | $0.07 |
| $1.50 | $1.55 | $0.08 |
| $1.55 | $1.60 | $0.09 |
| $1.60 | $1.65 | $0.10 |
| $1.65 | $1.70 | $0.11 |
| $1.70 | $1.75 | $0.12 |
| $1.75 | $1.80 | $0.13 |
| $1.80 | $1.85 | $0.14 |

**INTERMODAL CPM SURCHARGE TABLE**

| Highway Diesel Fuel Price At Least | But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.82 | $0.96 | -$0.02 |
| $0.96 | $1.10 | -$0.01 |
| $1.10 | $1.24 | $0.00 |
| $1.24 | $1.38 | $0.01 |
| $1.38 | $1.53 | $0.02 |
| $1.53 | $1.67 | $0.03 |
| $1.67 | $1.81 | $0.04 |
| $1.81 | $1.95 | $0.05 |
| $1.95 | $2.09 | $0.06 |

**A: Charge a penny per mile for every 5-cent change in fuel prices for carload and every 14-cent change for intermodal**



Highly Confidential

# Improving fuel surcharge participation rates

## Q: How much fuel cost recovery from RCAF occurred in Coal during 2002?

### COAL RCAF

**Full Year 2002**

| | AAR Weights | Index 2001 | Index 2002 | Index % Chg | Weighted Index 2001 | Weighted Index 2002 | Weighted Index % Chg | Weighted Point Change | Allocated Linking & Fcst Error | Total Point Change | % of Total Point Chg | Component % of RCAF | Gross Rev (000) | Impact (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Labor | 37.8% | 254.6 | 259.7 | 2.0% | 96.2 | 98.2 | 2.0% | 1.9 | -0.3 | 1.6 | -420.9% | 0.9% | | |
| Fuel | 10.5% | 106.4 | 90.6 | -14.8% | 11.2 | 9.5 | -14.8% | -1.7 | -0.1 | -1.7 | 450.1% | -0.9% | | $ (10,816) |
| M&S | 4.6% | 152.0 | 151.0 | -0.7% | 7.0 | 6.9 | -0.7% | 0.0 | 0.0 | -0.1 | 21.3% | 0.0% | | |
| Equip | 10.5% | 177.5 | 177.4 | -0.1% | 18.6 | 18.6 | -0.1% | 0.0 | -0.1 | -0.1 | 24.2% | 0.0% | | |
| Dep. | 10.6% | 149.9 | 149.5 | -0.3% | 15.9 | 15.8 | -0.3% | 0.0 | -0.1 | -0.1 | 32.6% | -0.1% | | |
| Interest | 3.8% | 98.4 | 106.3 | 8.0% | 3.7 | 4.0 | 8.0% | 0.3 | 0.0 | 0.3 | -69.8% | 0.1% | | |
| Other | 22.2% | 160.4 | 160.1 | -0.2% | 35.6 | 35.5 | -0.2% | -0.1 | -0.2 | -0.2 | 62.6% | -0.1% | | |
| RCAF U | | 97.3 | 97.1 | -0.2% | 188.3 | 188.7 | 0.2% | 0.4 | -0.8 | -0.4 | 100.0% | -0.2% | $2,125,388 | $ (2,403) |
| Linking/Fcst Error Adj | | | | | | | | | (0.8) | | | | | |

**A: Coal's fuel expense in 2002 was $195 million at price of $0.73; At a strike price of $0.51 Coal's fuel shortfall estimate was $59 million. Fuel cost recovery fell significantly short of this amount in 2002.**

# Improving fuel surcharge participation rates

## Q: How much fuel cost recovery from RCAF occurred in International during 2002?

**International RCAF**

Less ACTA (Alameda Corridor) Charges of $16,481,213

**Full Year 2002**

Without escalation minimums (pure RCAF-U), escalation and fuel would have been:

| | AAR Weights | Index 2001 | Index 2002 | % Chg | Weighted Index 2001 | Weighted Index 2002 | % Chg | Weighted Point Change | Allocated Linking & Fcst Error | Total Point Change | % of Total Point Chg | Component % of RCAF | Gross Rev (000) | Impact (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Labor | 37.8% | 254.6 | 259.7 | 2.0% | 96.2 | 98.2 | 2.0% | 1.9 | -0.3 | 1.6 | -420.9% | 0.9% | | |
| Fuel | 10.5% | 106.4 | 90.6 | -14.8% | 11.2 | 9.5 | -14.8% | -1.7 | -0.1 | -1.7 | 450.1% | -0.9% | | $ (9,976,989) |
| M&S | 4.6% | 152.0 | 151.0 | -0.7% | 7.0 | 6.9 | -0.7% | 0.0 | 0.0 | -0.1 | 21.3% | 0.0% | | |
| Equip | 10.5% | 177.5 | 177.4 | -0.1% | 18.6 | 18.6 | -0.1% | 0.0 | -0.1 | -0.1 | 24.2% | 0.0% | | |
| Dep. | 10.6% | 149.9 | 149.5 | -0.3% | 15.9 | 15.8 | -0.3% | 0.0 | -0.1 | -0.1 | 32.6% | -0.1% | | |
| Interest | 3.8% | 98.4 | 106.3 | 8.0% | 3.7 | 4.0 | 8.0% | 0.3 | 0.0 | 0.3 | -69.8% | 0.1% | | |
| Other | 22.2% | 160.4 | 160.1 | -0.2% | 35.6 | 35.5 | -0.2% | -0.1 | -0.2 | -0.2 | 62.6% | -0.1% | | |
| RCAF U | | 97.3 | 97.1 | -0.2% | 188.3 | 188.7 | 0.2% | 0.4 | -0.8 | -0.4 | 100.0% | -0.2% | $ 1,078,324,529 | $ (2,216,494) |
| Linking/Fcst Error Adj | | | | | | | | | (0.8) | | | | | |

With minimums in the International contracts, escalation produced:

| | |
|---|---|
| 2002 Price | $24,128,758 |
| less ACTA | -$16,481,213 |
| Net Escalation | $7,647,545 |
| Assume 10.5% fuel | $802,992 |

**A: Intl's fuel expense in 2002 was $112 million at price of $0.73; At a strike price of $0.51, Intl's fuel shortfall estimate was $34 million. Fuel cost recovery fell significantly short of this amount in 2002.**

# Improving fuel surcharge participation rates

## Q: What rules and policies govern the implementation of fuel surcharges?

**INTERMODAL**
**(Rules & Policies Guide)**
**Item 12: Fuel and other surcharges**

*All transportation services and shipments will be subject to any fuel cost recovery surcharge implemented by BNSF or imposed on BNSF, regardless of price authority (including all multi-party, contracts, and other agreements).*

During times that a fuel surcharge is levied, the fuel surcharge charge (percentage or dollar amount) can be viewed on the www.bnsf.com, web site, under the Intermodal Business Area (<http://www.bnsf.com/business/iabu/html/intermodal_fuel_surcharge.html>) or obtained from a BNSF Marketing representative.

*If necessary, BNSF may regardless of price authority (including all multi-party, contracts, and other agreements) apply other surcharges on transportation services and shipments.* For information regarding other surcharges, please contact a BNSF Marketing representative.

This Item can also be found on the web at BNSF.com, under Markets, Intermodal, Rules and Policies Guide.

**CARLOAD**
**(Rules Book 6100-A)**
**Item 3375A-Charge-Fuel Surcharge, Issued May 1, 2001 - Effective July 1, 2001**

*Shipments made under pricing documents referring hereto may be subject to a fuel surcharge, if applicable*. When the U.S. Average price of Retail On-Highway Diesel Fuel (HDF) for the month (Time Period) equals or exceeds $1.30 per gallon a surcharge may be applied to the total freight charges for each shipment waybill dated on or after the 1st of the second following month. Such fuel surcharge shall be included on the bill for freight charges for each shipment. Miscellaneous and accessorial charges shall not be subject to the fuel surcharge.

Fuel Surcharge Rates (FSR) will be adjusted monthly. The Fuel Surcharge Table will be subject to annual review, for changes in the 5-year rolling average price of HDF, and BNSF's Fuel Intensity, per BNSF's annual report.

FSR=See Table Below …………………………..

Fuel Surcharge applies only when the FSR equals or exceeds 1%.

**A: Rules and Policies Guide (Intermodal) appears to cover all contracts; Rules Book 6100-A (Carload) refers to "applicable" pricing documents.**

# BNSF Fuel Surcharges
# Cost Recovery Improvements

February 24, 2003

# BNSF Fuel Surcharges: Cost Recovery Improvements

- Objectives
- Keys to Success
- BNSF Fuel Expenses
- Review of Index Prices
- Current Fuel Surcharge Methodology
- Proposed Fuel Surcharge Methodology
- Recommendations

# Objectives

- **Revision of Fuel Surcharge Methodology**
  - Cost per mile methodology versus fuel intensity emphasis
  - Fuel neutrality (reciprocal fuel surcharges)
  - Simplicity
  - Re-emphasize highway diesel fuel as a benchmark indicator
- **Mechanism to recover spikes in fuel costs (cost recovery)**
  - Improve cost recovery amount
  - Improve percent of revenue base that is surcharged (Participation rates)
- **Standardize fuel surcharge policies and processes across segments**



Highly Confidential

# Keys to Success

Fuel surcharges must:

1. Be simple and calculated accurately
2. Be explained and agreed to by shipper
3. Be properly billed to the shipper
4. Be paid by the shipper
5. Reduce fuel cost volatility



Highly Confidential

BNSF-0330855

DA04134

# BNSF Fuel Expense by Quarter vs. HDF
## (Includes Hedge)




**Annual Statistics**

| | BNSF Expense | Avg. HDF |
|---|---|---|
| 1999 | $771 | $1.12 |
| 2000 | $932 | $1.49 |
| 2001 | $973 | $1.40 |
| 2002 | $833 | $1.32 |



Highly Confidential

BNSF-0330856

DA04135

# Fuel Index Price







**Pros**

1. Widely used by Trucking Industry (Intermodal)
2. Includes refiners acquisition costs
3. Tracks better with BNSF cost index (R-squared = 99%); tracks heating oil

**Cons**

1. Available weekly
2. Not widely used by railroads (carload)
3. Includes refiners acquisition costs (taxes, etc.)

**Pros**

1. Widely available in press (daily)
2. Wider shipper acceptance (carload)
3. Excludes refiners acquisition costs (taxes, etc)
4. Widely used by railroad for surcharge (carload)

**Cons**

1. Lower fit with BNSF cost index (R-squared = 93%)
2. Difficult conversion to either HO or HDF

# Current Fuel Surcharge Rate Methodology
## Surcharge Formula

Fuel Surcharge Rate (FSR) = [Current Index Price/Benchmark Value (BV) - 1]

*Fuel Intensity Factor (FIF)

**Sample Calculation**

FSR = [(1.49/1.22) - 1]
= 22% * 17
= 3.8%

| | Carload | Intermodal |
|---|---|---|
| Fuel Index: | HDF | HDF |
| BV + 1%: | $1.30 | $1.24 |
| FIF*: | 13.1% | 17% |
| FSR Threshold: | 1% | 1% |



Highly Confidential

# Current Fuel Surcharge Rate Methodology

## Fuel Prices - Five Year Averages
## (Benchmark Value or Strike Price)

| Year | WT 1 | HDF |
|---|---|---|
| 2002 | 23.19 | $1.28 |
| 2001 | 22.09 | $1.25 |
| 2000 | 21.32 | $1.22 |
| 1999 | 18.95 | $1.14 |
| 1998 | 18.53 | N/A |



Highly Confidential

# Current Fuel Surcharge Rate Methodology

## Fuel Intensity Factors (FIF)

| | Carload FIF (Fuel Exp/Total Op Expense per Annual Report | Carload FIF* (Fuel Exp/Total Variable Expense | Intermodal FIF (Fuel Exp/Total Variable Expense) |
|---|---|---|---|
| 2002 | * | 15.1% | 15.7% |
| 2001 | 13.1% | 17.2% | 17.6% |
| 2000 | 13.1% | 17.0% | 17.0% |
| 1999 | 10.2% | 13.0% | 13.9% |
| 1998 | 10.7% | N/A | N/A |

*2002 Annual Report not published until April



Highly Confidential

# Current Fuel Surcharges Rate Methodology

## Fuel Surcharge Tables

**Carload**

| HDF Price At Least | But Less Than | Surcharge |
|---|---|---|
| $0.00 | $1.299 | 0% |
| $1.30 | $1.349 | 1.0% |
| $1.35 | $1.399 | 1.5% |
| $1.40 | $1.449 | 2.0% |
| $1.45 | $1.499 | 2.5% |
| $1.50 | $1.549 | 3.0% |
| $1.55 | $1.599 | 3.5% |
| $1.60 | $1.649 | 4.0% |
| $1.65 | $1.699 | 4.5% |
| $1.70 | $1.749 | 5.0% |
| $1.75 | $1.799 | 5.5% |
| $1.80 | $1.849 | 6.0% |

**Intermodal**

| HDF Price At Least | But Less Than | Surcharge |
|---|---|---|
| $0.00 | $1.239 | 0% |
| $1.24 | $1.279 | 1.0% |
| $1.28 | $1.319 | 1.5% |
| $1.32 | $1.359 | 2.0% |
| $1.36 | $1.399 | 2.5% |
| $1.40 | $1.439 | 3.0% |
| $1.44 | $1.479 | 3.5% |
| $1.48 | $1.519 | 4.0% |
| $1.52 | $1.559 | 4.5% |
| $1.56 | $1.599 | 5.0% |
| $1.60 | $1.639 | 5.5% |
| $1.64 | $1.679 | 6.0% |



Highly Confidential

BNSF-0330861

DA04140

# Current Fuel Surcharges Rate Methodology

## Trucking Industry Tables

| HDF | Roadway (LTL) | ABF | Overnite (LTL) | Yellow (LTL) | Fed Ex Ground | | UPS | |
|---|---|---|---|---|---|---|---|---|
| | | | | | HDF | FSR | HDF | FSR |
| $0.00 - $0.95 | N/A | -1.0% | N/A | N/A | $0.00 - $1.15 | 0.00% | $0.00 - $1.15 | 0.00% |
| $0.95 - $1.00 | N/A | -0.5% | N/A | N/A | $1.15 - $1.23 | 0.50% | $1.15 - $1.23 | 0.50% |
| $1.00 - $1.10 | N/A | 0.0% | N/A | N/A | $1.23 - $1.31 | 0.75% | $1.23 - $1.31 | 0.75% |
| $1.10 - $1.15 | 0.5% | 0.5% | 0.50% | 0.5% | $1.31 - $1.39 | 1.00% | $1.31 - $1.39 | 1.00% |
| $1.15 - $1.20 | 1.0% | 1.0% | 1.00% | 1.0% | $1.39 - $1.47 | 1.25% | $1.39 - $1.47 | 1.25% |
| $1.20 - $1.25 | 1.5% | 1.5% | 1.50% | 1.5% | $1.47 - $1.55 | 1.50% | $1.47 - $1.55 | 1.50% |
| $1.25 - $1.30 | 2.0% | 2.0% | 2.00% | 1.5% | | | | |
| $1.30 - $1.35 | 2.5% | 2.5% | 2.50% | 2.0% | | | | |
| $1.35 - $1.40 | 3.0% | 3.0% | 2.75% | 2.0% | | | | |
| $1.40 - $1.45 | 3.5% | 3.5% | 3.00% | 2.5% | | | | |
| $1.45 - $1.50 | 4.0% | 4.0% | 3.25% | 2.5% | | | | |
| $1.50 - $1.55 | 4.5% | 4.5% | 3.50% | 3.0% | | | | |
| $1.55 - $1.60 | 5.0% | 5.0% | 3.75% | 3.0% | | | | |
| $1.60 - $1.65 | 5.5% | 5.5% | 4.00% | 4.0% | | | | |
| $1.65 - $1.70 | 6.0% | 6.0% | 4.25% | 4.0% | | | | |
| Formula Rule of Thumb | $0.05 >SP = 0.5% | $0.05 >SP = 0.5% | $.05 > SP = 0.5% or 0.25% | $.05 or $.10 > SP = 0.5% | $0.08 > SP = 0.25% | | $0.08 > SP = 0.25% | |
| Strike Price (SP) | $1.10 | $1.10 | $1.10 | $1.10 | $1.15 | | $1.15 | |
| Reciprocal FSR | No | Yes | No | No | No | | No | |

# Current Fuel Surcharges Rate Methodology

## 2002 Billed Amounts

## (Average HDF Price = $1.32)

| | 2002 Revenue | % Chargeable | Chargeable Revenue | 2002 Billed |
|---|---|---|---|---|
| Coal | 2,144 | 0 | 0 | 0 |
| Ag | 1,637 | 4.5% | 73.9 | 0.6 |
| Industrial | 2,292 | 44.8% | 1,025.6 | 6.3 |
| Consumer | 3,473 | 44.6% | 550.3 | 17.9 |
| Other | | | | 1.2 |
| BNSF | 9,547 | 27.8% | 2,649.9 | 25.9 |



Highly Confidential

BNSF-0330863

DA04142

# Proposed Fuel Surcharges Rate Methodology

## BNSF Diesel Fuel Statistics

| | Fuel $s (M) | Fuel As % of Rev | Avg RTMs Per Gal | Gal Fuel Per Ld Mile | Est Gallons | MPG |
|---|---|---|---|---|---|---|
| Consumer W/O Intl | $231 | 10.8% | 208 | 0.082 | 317 | 12 |
| International | $112 | 10.0% | 267 | 0.044 | 154 | 23 |
| Industrial Products | $171 | 8.4% | 383 | 0.221 | 235 | 5 |
| Ag Products | $119 | 8.4% | 491 | 0.204 | 163 | 5 |
| Coal | $195 | 9.4% | 787 | 0.146 | 268 | 7 |
| Total | $828 | 9.3% | 429 | 0.103 | 1136 | 10 |
| - Intermodal | $285 | 10.4% | 230 | 0.057 | 391 | 18 |
| - Intermodal W/O Intl | $173 | 10.1% | 207 | 0.070 | 237 | 14 |
| - Carload | $535 | 8.8% | 538 | 0.181 | 734 | 6 |
| - Carload W/O Coal/Tac | $330 | 8.5% | 391 | 0.210 | 453 | 5 |



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

## Fuel Surcharge Formula

Fuel Surcharge Cost per Mile = [(Index Price/MPG) - (Strike Price/MPG)]

<u>Example:</u>

if Rail MPG = 8 MPG and

HDF Strike Price = $1.10 and

HDF Index Price = $1.60 then

Fuel Surcharge CPM = [($1.60/8) - ($1.10/8)]

= $0.20 - $0.14

= $0.06

# Proposed Fuel Surcharges Rate Methodology

## Fuel Surcharge Table

| HDF Price At Least | But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.62 | $0.70 | -$0.06 |
| $0.70 | $0.78 | -$0.05 |
| $0.78 | $0.86 | -$0.04 |
| $0.86 | $0.94 | -$0.03 |
| $0.94 | $1.02 | -$0.02 |
| $1.02 | $1.10 | -$0.01 |
| $1.10 | $1.18 | $0.00 |
| $1.18 | $1.26 | $0.01 |
| $1.26 | $1.34 | $0.02 |
| $1.34 | $1.42 | $0.03 |
| $1.42 | $1.50 | $0.04 |
| $1.50 | $1.58 | $0.05 |
| $1.58 | $1.66 | $0.06 |
| $1.66 | $1.74 | $0.07 |
| $1.74 | $1.82 | $0.08 |
| $1.82 | $1.90 | $0.09 |
| $1.90 | $1.98 | $0.10 |



Highly Confidential
BNSF-0330866
DA04145

# Proposed Fuel Surcharges Rate Methodology

## 2002 Potential Impact with $1.10 Strike Price

1. CPM Methodology (with no exceptions from current chargeable base)

Assumptions: 2002 Avg. HDF Price = $1.32 Strike Price=$1.10
BNSF MPG = 8
BNSF Fuel CPM = $0.02

| | % FSC | 2002 Chargeable Rev Base | Avg. RPU | Avg. Miles | Implicit FSR (%) | Potential Billed FSC |
|---|---|---|---|---|---|---|
| Coal | 0.0% | $0.0 | $1,028 | 877 | 0.0% | $0.0 |
| Ag | 4.6% | $73.9 | $2,096 | 1,045 | 1.0% | $0.7 |
| Industrial | 44.8% | $1,025.6 | $1,618 | 810 | 1.0% | $10.3 |
| Consumer | 44.6% | $1,550.3 | $926 | 1,872 | 4.0% | $62.7 |
| BNSF Total | 27.8% | $2,649.9 | $1,193 | 1,001 | 2.8% | $73.7 |

2. Fuel Intensity Methodology (with no exceptions from current chargeable base)

Assumption: 2002 Avg. HDF Price = $1.32 Strike Price= $1.10

| | % FSC | 2002 Chargeable Rev Base | Table FSR (%) | Potential Billed FSC |
|---|---|---|---|---|
| Coal | 0.0% | $0 | 0.0% | $0 |
| Ag | 4.6% | $73.9 | 2.6% | $1.9 |
| Industrial | 44.8% | $1,025.6 | 2.6% | $26.9 |
| Consumer | 44.6% | $1,550.3 | 2.6% | $40.6 |
| Intermodal | 40.2% | $1,167.5 | 3.4% | $39.7 |
| Other | 67.1% | $382.8 | 2.6% | $10.0 |
| BNSF Total | 27.8% | $2,649.9 | 2.6% | $69.4 |



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

## 2002 Potential Impact with Varying Strike Prices

1. CPM Methodology (with no exceptions from current chargeable base)

Assumptions: 2002 Avg. HDF Price = $1.32 Strike Price=$1.10
BNSF MPG = 8
BNSF Fuel CPM = $0.02

| | % FSC | 2002 Chargeable Rev Base | Avg. RPU | Avg. Miles | Implicit FSR (%) | Potential Billed FSC |
|---|---|---|---|---|---|---|
| Coal | 0.0% | $0.0 | $1,028 | 877 | 0.0% | $0.0 |
| Ag | 4.6% | $73.9 | $2,096 | 1,045 | 1.0% | $0.7 |
| Industrial | 44.8% | $1,025.6 | $1,618 | 810 | 1.0% | $10.3 |
| Consumer | 44.6% | $1,550.3 | $926 | 1,872 | 4.0% | $62.7 |
| BNSF Total | 27.8% | $2,649.9 | $1,193 | 1,001 | 2.8% | $73.7 |

2. Fuel Intensity Methodology (with no exceptions from current chargeable base)

Assumption: 2002 Avg. HDF Price = $1.32 Strike Price= $1.22

| | % FSC | 2002 Chargeable Rev Base | Table FSR (%) | Potential Billed FSC |
|---|---|---|---|---|
| Coal | 0% | $0 | 0.0% | $0 |
| Ag | 4.6% | $73.9 | 1.0% | $0.7 |
| Industrial | 44.8% | $1,025.6 | 1.0% | $10.3 |
| Consumer | 44.6% | $1,550.3 | 1.8% | $27.2 |
| Intermodal | 40.2% | $1,167.5 | 2.0% | $23.4 |
| Other | 67.1% | $382.8 | 1.0% | $3.8 |
| BNSF Total | 27.8% | $2,649.9 | 1.4% | $38.2 |



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

## Potential Impact of FSR Changes

| HDF | ESTIMATED BNSF EXPENSE | EXPENSE SHORTFALL | FUEL SURCHARGE PLAN B | RCAF | TOTAL | NET DIFFERENCE |
|---|---|---|---|---|---|---|
| $1.00 | $585 | -$84 | -$28 | -$28 | -$56 | $28 |
| $1.05 | $627 | -$42 | -$14 | -$14 | -$28 | $14 |
| $1.10 | $669 | $0 | $0 | $0 | $0 | $0 |
| $1.15 | $711 | $42 | $14 | $14 | $28 | -$14 |
| $1.20 | $753 | $84 | $28 | $28 | $56 | -$28 |
| $1.25 | $795 | $126 | $42 | $42 | $83 | -$43 |
| $1.30 | $837 | $168 | $56 | $55 | $111 | -$57 |
| $1.35 | $879 | $210 | $69 | $69 | $139 | -$71 |
| $1.40 | $921 | $252 | $83 | $83 | $167 | -$85 |
| $1.45 | $963 | $294 | $97 | $97 | $194 | -$100 |
| $1.50 | $1,005 | $336 | $111 | $111 | $222 | -$114 |
| $1.55 | $1,047 | $378 | $125 | $125 | $250 | -$128 |
| $1.60 | $1,089 | $420 | $139 | $139 | $278 | -$142 |
| $1.65 | $1,131 | $462 | $153 | $152 | $305 | -$157 |
| $1.70 | $1,173 | $504 | $167 | $166 | $333 | -$171 |
| $1.75 | $1,215 | $546 | $181 | $180 | $361 | -$185 |
| $1.80 | $1,257 | $588 | $195 | $194 | $389 | -$199 |
| $1.85 | $1,299 | $630 | $208 | $208 | $416 | -$214 |

# Proposed Fuel Surcharges Rate Methodology

## Exceptions Management

- COAL (2003 % Chargeable = 0%)
  - RCAF
- AG (2003 % Chargeable = 46%)
  - Shuttle, COTS
  - Fertilizer - RCAF
  - Notification Lags
- INDUSTRIAL (2003 % Chargeable = 58%)
  - Taconite - RCAF
  - Long term contracts
  - Notification Lags
- CONSUMER (2003 % Chargeable = 42%)
  - International - RCAF
  - Customer Scales - Mostly LTL
  - Customer Assessed [redacted]
  - Contracts [redacted]

# Proposed Fuel Surcharges Rate Methodology
## Potential Impact of Exceptions Management (1st Quarter 2003)

**Old Methodology ***

| % Chargeable | 27.8% | 100.0% |
|---|---|---|
| HDF Estimate | 1.57 | 1.57 |
| Fuel Surcharge Rate | 4.9% | 4.9% |
| Net Rev Est. (Mil) | $2,180 | $2,180 |
| Gross Rev Est. (Mil) | $2,346 | $2,346 |
| Chargeable Rev (Mil) | $652 | $2,346 |
| **Potential Billed** | **$31.8** | **$114.4** |

**New Methodology**

| % Chargeable | 27.8% | 100.0% |
|---|---|---|
| HDF Estimate | 1.57 | 1.57 |
| Fuel Surcharge Rate | 4.9% | 4.9% |
| Net Rev Est. (Mil) | $2,180 | $2,180 |
| Gross Rev Est. (Mil) | $2,346 | $2,346 |
| Chargeable Rev (Mil) | $652 | $2,346 |
| **Potential Billed** | **$32.1** | **$115.6** |

* Assumes 17% FIF for all Carload; No Carload time lags; Current participation rates; No shipper scales and assessments

# Issues

- Administration
  - Accurate mileage table; route vs short miles
  - Out-of-route mileage charges
  - Data accuracy
  - Accounting manual billing
- Systems
  - BNSF: PAS, etc.
  - Customer
- Exceptions Management
  - Carload 30-day notification
  - Intermodal customer fuel surcharge pass-thru
  - Account manager/AVP overwrite of auto rating
- Customer Issues



Highly Confidential

BNSF-0330872

DA04151

# Fuel Surcharge Policies

- General
  - Develop fuel surcharge rate (FSR) applications utilizing the fuel consumption and cost on a per mile basis in table form.
  - Continue utilizing Highway Diesel Fuel (HDF) as benchmark fuel price index
  - Significantly improve participation rates
  - Update fuel cost per mile statistics annually

# Fuel Surcharge Policies

- Application
  - Publish fuel surcharge cost per mile (CPM)
    - Carload - monthly
    - Intermodal - monthly
  - Move toward division of fuel surcharge revenue on joint-line shipments
  - Apply to all shipments automatically:
    - Except contracts tied to RCAF escalator
    - Except contracts explicitly excluded from a fuel surcharge (i.e., shipper directed surcharge programs)
    - Any other exception should be approved by the Chief Marketing Officer (CMO), Burlington Northern Santa Fe Railway

# Fuel Surcharge Policies

- Address Billing Issues
  - Automatically apply fuel surcharges on freight bills through PAS system
  - Reduce manual billing (interline, etc.)
  - Review inability of shipper systems to handle surcharges
  - Enhance accounting steps to preclude shipper short pays
- Internal Tracking of Surcharge Effectiveness
  - Keep data warehouse records by shipper, forecast group and business unit on billed and collected fuel surcharges
  - Internally review effectiveness once a month at the Group VP level and once a quarter at the CMO level
  - Develop tracking reports of billed surcharges including fuel exposure from expense standpoint



Highly Confidential

BNSF-0330875

DA04154

FUEL SURCHARGE REVIEW TEAM
MARCH 14, 2003 MEETING
Marketing Office Building – 1st Floor, Conference Room 3

AGENDA

| | |
|---|---|
| 1. Takeaways from JPL Speech | Kyei |
| 2. Carload F/SC Analysis | Arnett |
| 3. F/SC Methodology | |
| a) Options | Kyei |
| b) Strike Price Analysis | Carlson |
| c) Hedge vs. Non-Hedge | Carlson |
| d) Scenarios | Shoop |
| – CPM Methodology 14.2 and 5 MPG | |
| – FIF Methodology 15% Variable Ratios | |
| – Other | |
| 4. Improving Participation Rates | |
| a) Customers who did not take F/SC in 2002 | Kyei |
| b) International Customers | Lee |
| 5. Recommendations | All |
| 6. Issues List | All |

1

# Fuel Surcharge Options

| Option | | Carload | | | | Intermodal | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | | E | F | G | H | I | J |
| Month | WTI | Current FSR | Formula with 5 yr avg BV | Formula with 13.1% FI | Formula with 5 yr avg BV & 13.1% FI | HDF | Current FSR | Formula with 2000 5 yr avg BV | Formula with 13.1% FI | Formula with 2000 5 yr avg BV & 13.1% FI | Formula with 2000 5 yr avg BV & 17% FI | Formula with 1.16 BV & 13.1% FI |
| 2/01 | $30.30 | 2.0% | 4.3% | 3.8% | 5.5% | $1.51 | 4.5% | 3.3% | 4.3% | 3.1% | 4.0% | 4.0% |
| 1/01 | $28.24 | 2.0% | 3.3% | 2.6% | 4.3% | $1.52 | 4.5% | 3.4% | 4.4% | 3.2% | 4.2% | 4.1% |
| 12/00 | $31.03 | 3.0% | 4.7% | 4.2% | 6.0% | $1.58 | 5.0% | 4.1% | 5.1% | 3.9% | 5.0% | 4.7% |
| 11/00 | $33.95 | 4.0% | 6.1% | 5.8% | 7.8% | $1.62 | 5.5% | 4.6% | 5.5% | 4.3% | 5.6% | 5.2% |
| 10/00 | $32.51 | 3.0% | 5.4% | 5.0% | 6.9% | $1.64 | 6.0% | 4.8% | 5.7% | 4.5% | 5.9% | 5.4% |
| 9/00 | $34.01 | 4.0% | 6.1% | 5.9% | 7.8% | $1.61 | 5.5% | 4.4% | 5.4% | 4.2% | 5.4% | 5.1% |
| 8/00 | $31.22 | 3.0% | 4.8% | 4.3% | 6.1% | $1.43 | 3.0% | 2.4% | 3.3% | 2.3% | 2.9% | 3.0% |
| 7/00 | $29.72 | 2.0% | 4.0% | 3.5% | 5.2% | $1.44 | 3.0% | 2.5% | 3.4% | 2.4% | 3.1% | 3.2% |
| 6/00 | $31.86 | 3.0% | 5.1% | 4.7% | 6.5% | $1.42 | 3.0% | 2.3% | 3.2% | 2.1% | 2.8% | 2.9% |
| 5/00 | $28.78 | 2.0% | 3.6% | 2.9% | 4.6% | $1.42 | 3.0% | 2.3% | 3.2% | 2.1% | 2.8% | 2.9% |
| 4/00 | $25.74 | 0.0% | 2.1% | 1.2% | 2.7% | $1.43 | 3.0% | 2.4% | 3.3% | 2.3% | 2.9% | 3.0% |
| 3/00 | $29.89 | 2.0% | 4.1% | 3.6% | 5.3% | $1.48 | 3.5% | 3.0% | 3.9% | 2.8% | 3.6% | 3.6% |
| 2/00 | $29.35 | 2.0% | 3.9% | 3.3% | 4.9% | $1.46 | 3.5% | 2.7% | 3.7% | 2.6% | 3.3% | 3.4% |
| **Averages** | | **2.5%** | **4.4%** | **3.9%** | **5.6%** | | **4.1%** | **3.2%** | **4.2%** | **3.1%** | **4.0%** | **3.9%** |
| **Change from current FSR** | | | **79%** | **59%** | **129%** | | | **-20%** | **3%** | **-25%** | **-3%** | **-5%** |

Current Carload FSR Formula: = (WTI/BV-1)*FI

WTI = average West Texas Intermediate price per Wall Street Journal

BV = Benchmark Value of $23.50/bbl (the value to make $28 WTI = 2% FSR)

FI = 10.2% Fuel Intensity (BNSF Fuel Expense/BNSF Total Operating Expenses, for 1999, as reported in 1999 Annual Report)

Current Intermodal FSR Formula = (HDF/BV-1)*FI

HDF = average Highway Diesel Fuel price per Energy Info. Admin. Website, US I

BV = 1999 5 year avg. HDF price of $1.14/gallon

FI = 13.9% Fuel Intensity (Intermodal's Fuel Expense/Total Variable Cost, for 1999, per MDSP)

**International**

| Customer | 2002 Units (full year) | 2002 Gross Revenue | Jan. 2003 Units | Jan. 2003 Gross Revenue | Can we apply the Fuel Surcharge based on the contract language? | Contract Comments |
|---|---|---|---|---|---|---|
| [redacted] | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | West Tx Crude over $25 |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | no | specified but replaced with RCAF |
| | | | | | yes | no contract |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | no contract |
| | | | | | yes | West Tx Crude over $25 |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | maybe | either RCAF or Fuel, no standard fuel surcharge contract langua |
| | | | | | yes | no contract |
| | | | | | no | not specified, only RCAF |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | no contract |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | maybe | not specified, however rates are not RCAF increased |
| | | | | | no | not specified, only RCAF |
| | | | | | no | not specified, only RCAF |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | no | not specified, only RCAF |
| | | | | | no | not specified, only RCAF |
| | | | | | yes | no contract |
| | 1,744,587 | $1,094,805,742 | 174,258 | $108,166,000 | | |

3

# BNSF Fuel Surcharges: Conclusions from 02/24 Meeting

- Leaning toward Cost Per Mile (CPM) Fuel Surcharge Formula:

  *CPM = (HDF-Strike Price)/MPG*
- CPM Formula is Similar to Current Formula at the Same Strike Price
- Use HDF as Benchmark Fuel Index
- Reduce the Strike Price to $1.10
- No thresholds
- BNSF Fuel Expense Gap is High (1Q03=$82mm)
- Fuel Neutrality
- 100% Participation (Fuel Surcharge Program or RCAF)
- Review RCAF-Fuel Collections for Equity
- Review right MPG for CPM Surcharge Formula

A

**From:** Kyei, Sam A
**Sent:** Tue Mar 18 12:31:59 2003
**To:** Kyei, Sam A; Shoop, Gary L; Carlson, Cheri L; Gillen, George F; McNack, Edward G; Milton, Herb; Lee, Renita L; Arnett, James A; Murray, Nick L; Pacocha, George; Long, Loretta J
**Cc:** Burr, David T; Packer, Thomas J
**Subject:** Updated: Fuel Surcharge Review Team
**Importance:** Normal
**Attachments:** Updated: Fuel Surcharge Review Team

To All:

John Lanigan, the new Chief Marketing Officer at BNSF, has proposed some changes in the current fuel surcharge programs. You have been chosen as a team member to help finalize this study. As a team, we have been charged to come up with recommendations for a new program that is tailored toward fuel neutrality. John wants to implement a fuel surcharge program that is reciprocal, simple and results in significant cost recovery for BNSF.

Please review the attached documents before the meeting. Both documents cover analysis on John's initial idea of implementing a Cost Per Mile (CPM) methodology. The resulting surcharge is applied on a mileage basis based on the miles per gallon consumed.

John needs our recommendation(s) in about two to three weeks. Due to the urgency of the project and spring break vacations, I am scheduling two back-to-back meetings (i.e., Tuesday and Friday both at 3:00 PM on MOB-1 in Conference Room 3, the last conference room at the west end of the floor.) We will decide on the subsequent meetings later.

Please contact me on 867-6362 if you have questions.

Thanks,
Sam

**From**: Kyei, Sam A
**Sent**: Fri Mar 21 14:31:19 2003
**To**: Kyei, Sam A; Shoop, Gary L; Carlson, Cheri L; Gillen, George F; McNack, Edward G; Milton, Herb; Lee, Renita L; Arnett, James A; Murray, Nick L; Pacocha, George; Long, Loretta J
**Cc**: Burr, David T; Packer, Thomas J
**Subject**: Updated: Fuel Surcharge Review Team
**Importance**: Normal
**Attachments**: Fuel Surcharge on Cost Per Mile Basis -8MPG.ppt; Fuel Surcharge on Cost Per Mile Basis -8MPG II.ppt; Fuel Surcharge Review Team Mtg. 3.doc

Agenda for today's mtg.:

<<...>>

==========================================================================
=========

To All:

John Lanigan, the new Chief Marketing Officer at BNSF, has proposed some changes in the current fuel surcharge programs. You have been chosen as a team member to help finalize this study. As a team, we have been charged to come up with recommendations for a new program that is tailored toward fuel neutrality. John wants to implement a fuel surcharge program that is reciprocal, simple and results in significant cost recovery for BNSF.

Please review the attached documents before the meeting. Both documents cover analysis on John's initial idea of implementing a Cost Per Mile (CPM) methodology. The resulting surcharge is applied on a mileage basis based on the miles per gallon consumed.

John needs our recommendation(s) in about two to three weeks. Due to the urgency of the project and spring break vacations, I am scheduling two back-to-back meetings (i.e., Tuesday and Friday both at 3:00 PM on MOB-1 in Conference Room 3, the last conference room at the west end of the floor.) We will decide on the subsequent meetings later.

Please contact me on 867-6362 if you have questions.

Thanks,
Sam

<<...>> <<...>>

# BNSF Fuel Surcharges
# Cost Recovery Improvements

February 24, 2003

# BNSF Fuel Surcharges:
# Cost Recovery Improvements

- Objectives
- Keys to Success
- BNSF Fuel Expenses
- Review of Index Prices
- Current Fuel Surcharge Methodology
- Proposed Fuel Surcharge Methodology
- Recommendations

# Objectives

- **Revision of Fuel Surcharge Methodology**
  - Cost per mile methodology versus fuel intensity emphasis
  - Fuel neutrality (reciprocal fuel surcharges)
  - Simplicity
  - Re-emphasize highway diesel fuel as a benchmark indicator
- **Mechanism to recover spikes in fuel costs (cost recovery)**
  - Improve cost recovery amount
  - Improve percent of revenue base that is surcharged (Participation rates)
- **Standardize fuel surcharge policies and processes across segments**

# Keys to Success

Fuel surcharges must:

1. Be simple and calculated accurately
2. Be explained and agreed to by shipper
3. Be properly billed to the shipper
4. Be paid by the shipper
5. Reduce fuel cost volatility

# BNSF Fuel Expense by Quarter vs. HDF
## (Includes Hedge)




**Annual Statistics**

| | BNSF Expense | Avg. HDF |
|---|---|---|
| 1999 | $771 | $1.12 |
| 2000 | $932 | $1.49 |
| 2001 | $973 | $1.40 |
| 2002 | $833 | $1.32 |

# Fuel Index Price







**Pros**

1. Widely used by Trucking Industry (Intermodal)
2. Includes refiners acquisition costs
3. Tracks better with BNSF cost index (R-squared = 99%); tracks heating oil

**Cons**

1. Available weekly
2. Not widely used by railroads (carload)
3. Includes refiners acquisition costs (taxes, etc.)

**Pros**

1. Widely available in press (daily)
2. Wider shipper acceptance (carload)
3. Excludes refiners acquisition costs (taxes, etc)
4. Widely used by railroad for surcharge (carload)

**Cons**

1. Lower fit with BNSF cost index (R-squared = 93%)
2. Difficult conversion to either HO or HDF

# Current Fuel Surcharge Rate Methodology

## Surcharge Formula

Fuel Surcharge Rate (FSR) = [Current Index Price/Benchmark Value (BV) - 1]

*Fuel Intensity Factor (FIF)

**Sample Calculation**

FSR = [(1.49/1.22) - 1]
= 22% * 17
= 3.8%

| | Carload | Intermodal |
|---|---|---|
| Fuel Index: | HDF | HDF |
| BV + 1%: | $1.30 | $1.24 |
| FIF*: | 13.1% | 17% |
| FSR Threshold: | 1% | 1% |

# Current Fuel Surcharge Rate Methodology

## Fuel Prices - Five Year Averages
## (Benchmark Value or Strike Price)

| Year | WT 1 | HDF |
|---|---|---|
| 2002 | 23.19 | $1.28 |
| 2001 | 22.09 | $1.25 |
| 2000 | 21.32 | $1.22 |
| 1999 | 18.95 | $1.14 |
| 1998 | 18.53 | N/A |

# Current Fuel Surcharge Rate Methodology

## Fuel Intensity Factors (FIF)

| | Carload FIF (Fuel Exp/Total Op Expense per Annual Report | Carload FIF* (Fuel Exp/Total Variable Expense | Intermodal FIF (Fuel Exp/Total Variable Expense) |
|---|---|---|---|
| 2002 | * | 15.1% | 15.7% |
| 2001 | 13.1% | 17.2% | 17.6% |
| 2000 | 13.1% | 17.0% | 17.0% |
| 1999 | 10.2% | 13.0% | 13.9% |
| 1998 | 10.7% | N/A | N/A |

*2002 Annual Report not published until April

# Current Fuel Surcharges Rate Methodology

## Fuel Surcharge Tables

**Carload**

| HDF Price At Least | But Less Than | Surcharge |
|---|---|---|
| $0.00 | $1.299 | 0% |
| $1.30 | $1.349 | 1.0% |
| $1.35 | $1.399 | 1.5% |
| $1.40 | $1.449 | 2.0% |
| $1.45 | $1.499 | 2.5% |
| $1.50 | $1.549 | 3.0% |
| $1.55 | $1.599 | 3.5% |
| $1.60 | $1.649 | 4.0% |
| $1.65 | $1.699 | 4.5% |
| $1.70 | $1.749 | 5.0% |
| $1.75 | $1.799 | 5.5% |
| $1.80 | $1.849 | 6.0% |

**Intermodal**

| HDF Price At Least | But Less Than | Surcharge |
|---|---|---|
| $0.00 | $1.239 | 0% |
| $1.24 | $1.279 | 1.0% |
| $1.28 | $1.319 | 1.5% |
| $1.32 | $1.359 | 2.0% |
| $1.36 | $1.399 | 2.5% |
| $1.40 | $1.439 | 3.0% |
| $1.44 | $1.479 | 3.5% |
| $1.48 | $1.519 | 4.0% |
| $1.52 | $1.559 | 4.5% |
| $1.56 | $1.599 | 5.0% |
| $1.60 | $1.639 | 5.5% |
| $1.64 | $1.679 | 6.0% |

# Current Fuel Surcharges Rate Methodology

## Trucking Industry Tables

| HDF | Roadway (LTL) | ABF | Overnite (LTL) | Yellow (LTL) | Fed Ex Ground | | UPS | |
|---|---|---|---|---|---|---|---|---|
| | | | | | HDF | FSR | HDF | FSR |
| $0.00 - $0.95 | N/A | -1.0% | N/A | N/A | $0.00 - $1.15 | 0.00% | $0.00 - $1.15 | 0.00% |
| $0.95 - $1.00 | N/A | -0.5% | N/A | N/A | $1.15 - $1.23 | 0.50% | $1.15 - $1.23 | 0.50% |
| $1.00 - $1.10 | N/A | 0.0% | N/A | N/A | $1.23 - $1.31 | 0.75% | $1.23 - $1.31 | 0.75% |
| $1.10 - $1.15 | 0.5% | 0.5% | 0.50% | 0.5% | $1.31 - $1.39 | 1.00% | $1.31 - $1.39 | 1.00% |
| $1.15 - $1.20 | 1.0% | 1.0% | 1.00% | 1.0% | $1.39 - $1.47 | 1.25% | $1.39 - $1.47 | 1.25% |
| $1.20 - $1.25 | 1.5% | 1.5% | 1.50% | 1.5% | $1.47 - $1.55 | 1.50% | $1.47 - $1.55 | 1.50% |
| $1.25 - $1.30 | 2.0% | 2.0% | 2.00% | 1.5% | | | | |
| $1.30 - $1.35 | 2.5% | 2.5% | 2.50% | 2.0% | | | | |
| $1.35 - $1.40 | 3.0% | 3.0% | 2.75% | 2.0% | | | | |
| $1.40 - $1.45 | 3.5% | 3.5% | 3.00% | 2.5% | | | | |
| $1.45 - $1.50 | 4.0% | 4.0% | 3.25% | 2.5% | | | | |
| $1.50 - $1.55 | 4.5% | 4.5% | 3.50% | 3.0% | | | | |
| $1.55 - $1.60 | 5.0% | 5.0% | 3.75% | 3.0% | | | | |
| $1.60 - $1.65 | 5.5% | 5.5% | 4.00% | 4.0% | | | | |
| $1.65 - $1.70 | 6.0% | 6.0% | 4.25% | 4.0% | | | | |
| Formula Rule of Thumb | $0.05 >SP = 0.5% | $0.05 >SP = 0.5% | $.05 > SP = 0.5% or 0.25% | $.05 or $.10 > SP = 0.5% | $0.08 > SP = 0.25% | | $0.08 > SP = 0.25% | |
| Strike Price (SP) | $1.10 | $1.10 | $1.10 | $1.10 | $1.15 | | $1.15 | |
| Reciprocal FSR | No | Yes | No | No | No | | No | |

# Current Fuel Surcharges Rate Methodology

## 2002 Billed Amounts

## (Average HDF Price = $1.32)

| | 2002 Revenue | % Chargeable | Chargeable Revenue | 2002 Billed |
|---|---|---|---|---|
| Coal | 2,144 | 0 | 0 | 0 |
| Ag | 1,637 | 4.5% | 73.9 | 0.6 |
| Industrial | 2,292 | 44.8% | 1,025.6 | 6.3 |
| Consumer | 3,473 | 44.6% | 550.3 | 17.9 |
| Other | | | | 1.2 |
| BNSF | 9,547 | 27.8% | 2,649.9 | 25.9 |

# Proposed Fuel Surcharges Rate Methodology

## BNSF Diesel Fuel Statistics

| | Fuel $s (M) | Fuel As % of Rev | Avg RTMs Per Gal | Gal Fuel Per Ld Mile | Est Gallons | MPG |
|---|---|---|---|---|---|---|
| Consumer W/O Intl | $231 | 10.8% | 208 | 0.082 | 317 | 12 |
| International | $112 | 10.0% | 267 | 0.044 | 154 | 23 |
| Industrial Products | $171 | 8.4% | 383 | 0.221 | 235 | 5 |
| Ag Products | $119 | 8.4% | 491 | 0.204 | 163 | 5 |
| Coal | $195 | 9.4% | 787 | 0.146 | 268 | 7 |
| Total | $828 | 9.3% | 429 | 0.103 | 1136 | 10 |
| - Intermodal | $285 | 10.4% | 230 | 0.057 | 391 | 18 |
| - Intermodal W/O Intl | $173 | 10.1% | 207 | 0.070 | 237 | 14 |
| - Carload | $535 | 8.8% | 538 | 0.181 | 734 | 6 |
| - Carload W/O Coal/Tac | $330 | 8.5% | 391 | 0.210 | 453 | 5 |

# Proposed Fuel Surcharges Rate Methodology

## Fuel Surcharge Formula

Fuel Surcharge Cost per Mile = [(Index Price/MPG) - (Strike Price/MPG)]

**Example:**

if Rail MPG = 8 MPG and

HDF Strike Price = $1.10 and

HDF Index Price = $1.60 then

Fuel Surcharge CPM = [($1.60/8) - ($1.10/8)]

= $0.20 - $0.14

= $0.06

# Proposed Fuel Surcharges Rate Methodology

## Fuel Surcharge Table

| HDF Price At Least | But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.62 | $0.70 | -$0.06 |
| $0.70 | $0.78 | -$0.05 |
| $0.78 | $0.86 | -$0.04 |
| $0.86 | $0.94 | -$0.03 |
| $0.94 | $1.02 | -$0.02 |
| $1.02 | $1.10 | -$0.01 |
| $1.10 | $1.18 | $0.00 |
| $1.18 | $1.26 | $0.01 |
| $1.26 | $1.34 | $0.02 |
| $1.34 | $1.42 | $0.03 |
| $1.42 | $1.50 | $0.04 |
| $1.50 | $1.58 | $0.05 |
| $1.58 | $1.66 | $0.06 |
| $1.66 | $1.74 | $0.07 |
| $1.74 | $1.82 | $0.08 |
| $1.82 | $1.90 | $0.09 |
| $1.90 | $1.98 | $0.10 |

# Proposed Fuel Surcharges Rate Methodology

## 2002 Potential Impact with $1.10 Strike Price

1. CPM Methodology (with no exceptions from current chargeable base)

Assumptions: 2002 Avg. HDF Price = $1.32 Strike Price=$1.10
BNSF MPG = 8
BNSF Fuel CPM = $0.02

| | % FSC | 2002 Chargeable Rev Base | Avg. RPU | Avg. Miles | Implicit FSR (%) | Potential Billed FSC |
|---|---|---|---|---|---|---|
| Coal | 0.0% | $0.0 | $1,028 | 877 | 0.0% | $0.0 |
| Ag | 4.6% | $73.9 | $2,096 | 1,045 | 1.0% | $0.7 |
| Industrial | 44.8% | $1,025.6 | $1,618 | 810 | 1.0% | $10.3 |
| Consumer | 44.6% | $1,550.3 | $926 | 1,872 | 4.0% | $62.7 |
| BNSF Total | 27.8% | $2,649.9 | $1,193 | 1,001 | 2.8% | $73.7 |

2. Fuel Intensity Methodology (with no exceptions from current chargeable base)

Assumption: 2002 Avg. HDF Price = $1.32 Strike Price= $1.10

| | % FSC | 2002 Chargeable Rev Base | Table FSR (%) | Potential Billed FSC |
|---|---|---|---|---|
| Coal | 0.0% | $0 | 0.0% | $0 |
| Ag | 4.6% | $73.9 | 2.6% | $1.9 |
| Industrial | 44.8% | $1,025.6 | 2.6% | $26.9 |
| Consumer | 44.6% | $1,550.3 | 2.6% | $40.6 |
| Intermodal | 40.2% | $1,167.5 | 3.4% | $39.7 |
| Other | 67.1% | $382.8 | 2.6% | $10.0 |
| BNSF Total | 27.8% | $2,649.9 | 2.6% | $69.4 |

# Proposed Fuel Surcharges Rate Methodology

## 2002 Potential Impact with Varying Strike Prices

1. CPM Methodology (with no exceptions from current chargeable base)

Assumptions: 2002 Avg. HDF Price = $1.32 Strike Price=$1.10
BNSF MPG = 8
BNSF Fuel CPM = $0.02

| | % FSC | 2002 Chargeable Rev Base | Avg. RPU | Avg. Miles | Implicit FSR (%) | Potential Billed FSC |
|---|---|---|---|---|---|---|
| Coal | 0.0% | $0.0 | $1,028 | 877 | 0.0% | $0.0 |
| Ag | 4.6% | $73.9 | $2,096 | 1,045 | 1.0% | $0.7 |
| Industrial | 44.8% | $1,025.6 | $1,618 | 810 | 1.0% | $10.3 |
| Consumer | 44.6% | $1,550.3 | $926 | 1,872 | 4.0% | $62.7 |
| BNSF Total | 27.8% | $2,649.9 | $1,193 | 1,001 | 2.8% | $73.7 |

2. Fuel Intensity Methodology (with no exceptions from current chargeable base)

Assumption: 2002 Avg. HDF Price = $1.32 Strike Price= $1.22

| | % FSC | 2002 Chargeable Rev Base | Table FSR (%) | Potential Billed FSC |
|---|---|---|---|---|
| Coal | 0% | $0 | 0.0% | $0 |
| Ag | 4.6% | $73.9 | 1.0% | $0.7 |
| Industrial | 44.8% | $1,025.6 | 1.0% | $10.3 |
| Consumer | 44.6% | $1,550.3 | 1.8% | $27.2 |
| Intermodal | 40.2% | $1,167.5 | 2.0% | $23.4 |
| Other | 67.1% | $382.8 | 1.0% | $3.8 |
| BNSF Total | 27.8% | $2,649.9 | 1.4% | $38.2 |

# Proposed Fuel Surcharges Rate Methodology

## Potential Impact of FSR Changes

| HDF | ESTIMATED BNSF EXPENSE | EXPENSE SHORTFALL | FUEL SURCHARGE PLAN B | RCAF | TOTAL | NET DIFFERENCE |
|---|---|---|---|---|---|---|
| $1.00 | $585 | -$84 | -$28 | -$28 | -$56 | $28 |
| $1.05 | $627 | -$42 | -$14 | -$14 | -$28 | $14 |
| $1.10 | $669 | $0 | $0 | $0 | $0 | $0 |
| $1.15 | $711 | $42 | $14 | $14 | $28 | -$14 |
| $1.20 | $753 | $84 | $28 | $28 | $56 | -$28 |
| $1.25 | $795 | $126 | $42 | $42 | $83 | -$43 |
| $1.30 | $837 | $168 | $56 | $55 | $111 | -$57 |
| $1.35 | $879 | $210 | $69 | $69 | $139 | -$71 |
| $1.40 | $921 | $252 | $83 | $83 | $167 | -$85 |
| $1.45 | $963 | $294 | $97 | $97 | $194 | -$100 |
| $1.50 | $1,005 | $336 | $111 | $111 | $222 | -$114 |
| $1.55 | $1,047 | $378 | $125 | $125 | $250 | -$128 |
| $1.60 | $1,089 | $420 | $139 | $139 | $278 | -$142 |
| $1.65 | $1,131 | $462 | $153 | $152 | $305 | -$157 |
| $1.70 | $1,173 | $504 | $167 | $166 | $333 | -$171 |
| $1.75 | $1,215 | $546 | $181 | $180 | $361 | -$185 |
| $1.80 | $1,257 | $588 | $195 | $194 | $389 | -$199 |
| $1.85 | $1,299 | $630 | $208 | $208 | $416 | -$214 |



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

## Exceptions Management

- COAL (2003 % Chargeable = 0%)
  - RCAF
- AG (2003 % Chargeable = 46%)
  - Shuttle, COTS
  - Fertilizer - RCAF
  - Notification Lags
- INDUSTRIAL (2003 % Chargeable = 58%)
  - Taconite - RCAF
  - Long term contracts
  - Notification Lags
- CONSUMER (2003 % Chargeable = 42%)
  - International - RCAF
  - Customer Scales - Mostly LTL
  - Customer Assessed [redacted]
  - Contracts [redacted]

# Proposed Fuel Surcharges Rate Methodology

## Potential Impact of Exceptions Management (1st Quarter 2003)

**Old Methodology ***

| % Chargeable | 27.8% | 100.0% |
|---|---|---|
| HDF Estimate | 1.57 | 1.57 |
| Fuel Surcharge Rate | 4.9% | 4.9% |
| Net Rev Est. (Mil) | $2,180 | $2,180 |
| Gross Rev Est. (Mil) | $2,346 | $2,346 |
| Chargeable Rev (Mil) | $652 | $2,346 |
| Potential Billed | $31.8 | $114.4 |

**New Methodology**

| % Chargeable | 27.8% | 100.0% |
|---|---|---|
| HDF Estimate | 1.57 | 1.57 |
| Fuel Surcharge Rate | 4.9% | 4.9% |
| Net Rev Est. (Mil) | $2,180 | $2,180 |
| Gross Rev Est. (Mil) | $2,346 | $2,346 |
| Chargeable Rev (Mil) | $652 | $2,346 |
| Potential Billed | $32.1 | $115.6 |

* Assumes 17% FIF for all Carload; No Carload time lags; Current participation rates; No shipper scales and assessments

# Issues

- Administration
  - Accurate mileage table; route vs short miles
  - Out-of-route mileage charges
  - Data accuracy
  - Accounting manual billing
- Systems
  - BNSF: PAS, etc.
  - Customer
- Exceptions Management
  - Carload 30-day notification
  - Intermodal customer fuel surcharge pass-thru
  - Account manager/AVP overwrite of auto rating
- Customer Issues

# Fuel Surcharge Policies

- General
  - Develop fuel surcharge rate (FSR) applications utilizing the fuel consumption and cost on a per mile basis in table form.
  - Continue utilizing Highway Diesel Fuel (HDF) as benchmark fuel price index
  - Significantly improve participation rates
  - Update fuel cost per mile statistics annually

# Fuel Surcharge Policies

- Application
  - Publish fuel surcharge cost per mile (CPM)
    - Carload - monthly
    - Intermodal - monthly
  - Move toward division of fuel surcharge revenue on joint-line shipments
  - Apply to all shipments automatically:
    - Except contracts tied to RCAF escalator
    - Except contracts explicitly excluded from a fuel surcharge (i.e., shipper directed surcharge programs)
    - Any other exception should be approved by the Chief Marketing Officer (CMO), Burlington Northern Santa Fe Railway

# Fuel Surcharge Policies

- Address Billing Issues
  - Automatically apply fuel surcharges on freight bills through PAS system
  - Reduce manual billing (interline, etc.)
  - Review inability of shipper systems to handle surcharges
  - Enhance accounting steps to preclude shipper short pays
- Internal Tracking of Surcharge Effectiveness
  - Keep data warehouse records by shipper, forecast group and business unit on billed and collected fuel surcharges
  - Internally review effectiveness once a month at the Group VP level and once a quarter at the CMO level
  - Develop tracking reports of billed surcharges including fuel exposure from expense standpoint

# BNSF Fuel Surcharges
# Cost Recovery Improvements - Part 2

March 10, 2003

# BNSF Fuel Surcharges: Conclusions from 02/24 Meeting

- Leaning toward Cost Per Mile (CPM) Fuel Surcharge Formula:

  *CPM = (HDF-Strike Price)/MPG*

- CPM Formula is Similar to Current Formula at the Same Strike Price
- Use HDF as Benchmark Fuel Index
- Reduce the Strike Price to $1.10
- No thresholds
- BNSF Fuel Expense Gap is High (1Q03=$82mm)
- Fuel Neutrality
- 100% Participation (Fuel Surcharge Program or RCAF)
- Review RCAF-Fuel Collections for Equity
- Review right MPG for CPM Surcharge Formula

# Proposed Fuel Surcharges Rate Methodology

## Fuel Surcharge Formula

Fuel Surcharge Cost per Mile = [(Index Price/MPG) - (Strike Price/MPG)]

**Example:**

if Rail MPG = 8 MPG and

HDF Strike Price = $1.10 and

HDF Index Price = $1.60 then

Fuel Surcharge CPM = [($1.60/8) - ($1.10/8)]

= $0.20 - $0.14

= $0.06

# BNSF Fuel Expense by Quarter vs. HDF
## (Includes Hedge)




**Annual Statistics**

| | BNSF Expense | Avg. HDF |
|---|---|---|
| 1999 | $771 | $1.12 |
| 2000 | $932 | $1.49 |
| 2001 | $973 | $1.40 |
| 2002 | $833 | $1.32 |

# Proposed Fuel Surcharges Rate Methodology

## Diesel Fuel Surcharge Recovery Scenarios

**Diesel Fuel Surcharge Recovery Scenarios ($000,000)**

| Highway Diesel Fuel (1) | BNSF Price (2) | BNSF Fuel Cost (3) | Excess Over Base Fuel Cost (4) | Surcharge 8 MPG L/E Cars (5) | Surcharge 8 MPG Loaded Units (6) | Surcharge 9.7 MPG Loaded Units (7) |
|---|---|---|---|---|---|---|
| $ 1.10 | $ 0.51 | 579 | - | - | - | - |
| $ 1.15 | $ 0.56 | 636 | 57 | 57 | 69 | 57 |
| $ 1.20 | $ 0.61 | 692 | 113 | 113 | 138 | 113 |
| $ 1.25 | $ 0.66 | 749 | 170 | 170 | 207 | 170 |
| $ 1.30 | $ 0.71 | 806 | 227 | 227 | 276 | 227 |
| $ 1.32 | $ 0.73 | 828 | 250 | 250 | 304 | 250 |
| $ 1.35 | $ 0.76 | 862 | 284 | 284 | 345 | 284 |
| $ 1.40 | $ 0.81 | 919 | 340 | 340 | 414 | 340 |
| $ 1.45 | $ 0.86 | 976 | 397 | 397 | 483 | 397 |
| $ 1.50 | $ 0.91 | 1,033 | 454 | 454 | 552 | 454 |

**Diesel Fuel Surcharge Recovery Scenarios Excluding RCAF Escalated Traffic ($000,000)**

| Highway Diesel Fuel (1) | BNSF Price per Gallon (2) | BNSF Fuel Cost (3) | Excess Over Base Fuel Cost (4) | Excess Over Base Non-RCAF (5) | Surcharge 8 MPG Non-RCAF (6) | Surcharge 14.2, 5 MPG Non-RCAF (7) | At 42.7% Rate of Collection (8) |
|---|---|---|---|---|---|---|---|
| $ 1.10 | $ 0.51 | 579 | - | - | - | - | - |
| $ 1.15 | $ 0.56 | 636 | 57 | 36 | 36 | 36 | 15 |
| $ 1.20 | $ 0.61 | 692 | 113 | 72 | 72 | 72 | 31 |
| $ 1.25 | $ 0.66 | 749 | 170 | 107 | 107 | 107 | 46 |
| $ 1.30 | $ 0.71 | 806 | 227 | 143 | 143 | 143 | 61 |
| $ 1.32 | $ 0.73 | 828 | 250 | 157 | 157 | 157 | 67 |
| $ 1.35 | $ 0.76 | 862 | 284 | 179 | 179 | 179 | 76 |
| $ 1.40 | $ 0.81 | 919 | 340 | 215 | 215 | 215 | 92 |
| $ 1.45 | $ 0.86 | 976 | 397 | 250 | 250 | 250 | 107 |
| $ 1.50 | $ 0.91 | 1,033 | 454 | 286 | 286 | 286 | 122 |

# Proposed Fuel Surcharges Rate Methodology

## Q: Is Total BNSF Fuel Consumption MPG equal to 8?

**Diesel Fuel Statistics from Annual Report (R1)--Loaded and Empty Miles**

| | Car Miles * (Thousands) | Total Gallons ** (Thousands) | MPG |
|---|---|---|---|
| 2000 R1 | 8,751,106 | 1,168,149 | 7.49 |
| 2001 R1 | 9,437,780 | 1,177,144 | 8.02 |
| 2002 R1 | 9,178,935 | 1,148,682 | 7.99 |

**--Car Miles from Schedule 755, line 88 (page 96) of BNSF Annual Report*
***--Fuel Gallons from Schedule 750, line 4 (page 91) of BNSF Annual Report*

**Diesel Fuel Statistics from Annual Report (R1)--Loaded Miles Only**

| | Loaded Car Miles * (Thousands) | Total Gallons ** (Thousands) | MPG |
|---|---|---|---|
| 2000 R1 | 3,570,296 | 1,168,149 | 3.06 |
| 2001 R1 | 3,800,475 | 1,177,144 | 3.23 |
| 2002 R1 | 3,678,690 | 1,148,682 | 3.20 |

**--Car Miles from Schedule 755, line 30 plus line 64 (pp 94-95) of BNSF Annual Report*
***--Fuel Gallons from Schedule 750, line 4 (page 91) of BNSF Annual Report*

## A: Yes..but, it's on a Car Mile Loaded & Empty Basis

# Proposed Fuel Surcharges Rate Methodology

## Q: What is the fuel surcharge table at 8 MPG? (Scenario 1 - One Table)

| HDF Price At Least | But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.62 | $0.70 | -$0.06 |
| $0.70 | $0.78 | -$0.05 |
| $0.78 | $0.86 | -$0.04 |
| $0.86 | $0.94 | -$0.03 |
| $0.94 | $1.02 | -$0.02 |
| $1.02 | $1.10 | -$0.01 |
| $1.10 | $1.18 | $0.00 |
| $1.18 | $1.26 | $0.01 |
| $1.26 | $1.34 | $0.02 |
| $1.34 | $1.42 | $0.03 |
| $1.42 | $1.50 | $0.04 |
| $1.50 | $1.58 | $0.05 |
| $1.58 | $1.66 | $0.06 |
| $1.66 | $1.74 | $0.07 |
| $1.74 | $1.82 | $0.08 |
| $1.82 | $1.90 | $0.09 |
| $1.90 | $1.98 | $0.10 |

## A: Charge a penny per mile for every 8-cent change in fuel prices

# Proposed Fuel Surcharges Rate Methodology

## Q: Do we achieve cost recovery using the MPG=8 table? (Scenario 1)

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (L/E C/M) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 1571 | 9.6 | 36 | 43 |
| Coal | 195 | 268 | 3681 | 13.7 | 59 | 100 |
| Consumer | 343 | 471 | 1972 | 4.2 | 104 | 54 |
| - Consumer Carload | 58 | 79 | 555 | 7.0 | 17 | 4 |
| - Intermodal | 285 | 391 | 1416 | 3.6 | 86 | 49 |
| Industrial | 171 | 235 | 1975 | 8.4 | 52 | 54 |
| | | | | | | |
| Total Carload | 535 | 735 | 7740 | 10.5 | 164 | 201 |
| Total Intermodal | 285 | 391 | 1416 | 3.6 | 86 | 49 |
| | | | | | | |
| BNSF Total | 828 | 1137 | 9198 | 8.1 | 250 | 250 |

## A: Yes..but, Carload pays more than its fair share of fuel usage



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

## Q: Do we achieve cost recovery using the MPG=9.7 table? (Scenario 2)

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (LUM) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 802 | 4.9 | 36 | 18 |
| Coal | 195 | 268 | 1827 | 6.8 | 59 | 41 |
| Consumer | 343 | 471 | 7351 | 15.6 | 104 | 167 |
| - Consumer Carload | 58 | 58 | 504 | 8.7 | 17 | 11 |
| - Intermodal | 285 | 391 | 6847 | 17.5 | 86 | 155 |
| Industrial | 171 | 235 | 1060 | 4.5 | 52 | 24 |
| - Taconite | 10 | 14 | 74 | 5.4 | 3 | 2 |
| - Other | 161 | 221 | 985 | 4.5 | 49 | 22 |
| Total Carload | 543 | 746 | 4192 | 5.6 | 164 | 95 |
| Total Intermodal | 285 | 391 | 6847 | 17.5 | 86 | 155 |
| BNSF Total | 828 | 1137 | 11039 | 9.7 | 250 | 250 |

## A: Yes..but, Intermodal pays more than its fair share of fuel usage

# Proposed Fuel Surcharges Rate Methodology

## Q: Will Using Two Tables Generate Full and Even Cost Recovery? (Scenario 3A)

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (LUM) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 802 | 4.9 | 36 | 31 |
| Coal | 195 | 268 | 1827 | 6.8 | 59 | 71 |
| Consumer | 343 | 471 | 7351 | 15.6 | 104 | 106 |
| - Consumer Carload | 58 | 58 | 504 | 8.7 | 17 | 20 |
| - Intermodal | 285 | 391 | 6847 | 17.5 | 86 | 86 |
| Industrial | 171 | 235 | 1060 | 4.5 | 52 | 41 |
| - Taconite | 10 | 14 | 74 | 5.4 | 3 | 3 |
| - Other | 161 | 221 | 985 | 4.5 | 49 | 39 |
| | | | | | | |
| Total Carload | 543 | 746 | 4192 | 5.6 | 164 | 164 |
| Total Intermodal | 285 | 391 | 6847 | 17.5 | 86 | 86 |
| | | | | | | |
| BNSF Total | 828 | 1137 | 11039 | 9.7 | 250 | 250 |

**A: Yes, using 17.5 (Intermodal) and 5.6 MPG (Carload) on all loaded unit miles**

# Proposed Fuel Surcharges Rate Methodology

Q: **Will Using Two Tables Generate Full and Even Cost Recovery With RCAF Contracts Excluded? (Scenario 3B)**

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (LUM) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 802 | 4.9 | 36 | 36 |
| Coal | 0 | 0 | 0 | 0.0 | 0 | 0 |
| Consumer | 231 | 317 | 3880 | 12.2 | 70 | 75 |
| - Consumer Carload | 58 | 58 | 504 | 8.7 | 17 | 22 |
| - Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| Industrial | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| - Taconite | 0 | 0 | 0 | 0.0 | 0 | 0 |
| - Other | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| Total Carload | 348 | 478 | 2365 | 5.0 | 105 | 105 |
| Total Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| BNSF Total | 521 | 715 | 5741 | 8.0 | 157 | 157 |

**A: Yes, using 14.2 (Intermodal) and 5.0 MPG (Carload) on non-RCAF loaded unit miles**

# Proposed Fuel Surcharges Rate Methodology

## Q: What are the two tables for the CPM fuel surcharge formula? (Scenario 3B - Two Tables)

**CARLOAD CPM SURCHARGE TABLE**

| Highway Diesel Fuel Price At Least | But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.80 | $0.85 | -$0.06 |
| $0.85 | $0.90 | -$0.05 |
| $0.90 | $0.95 | -$0.04 |
| $0.95 | $1.00 | -$0.03 |
| $1.00 | $1.05 | -$0.02 |
| $1.05 | $1.10 | -$0.01 |
| $1.10 | $1.15 | $0.00 |
| $1.15 | $1.20 | $0.01 |
| $1.20 | $1.25 | $0.02 |
| $1.25 | $1.30 | $0.03 |
| $1.30 | $1.35 | $0.04 |
| $1.35 | $1.40 | $0.05 |
| $1.40 | $1.45 | $0.06 |
| $1.45 | $1.50 | $0.07 |
| $1.50 | $1.55 | $0.08 |
| $1.55 | $1.60 | $0.09 |
| $1.60 | $1.65 | $0.10 |
| $1.65 | $1.70 | $0.11 |
| $1.70 | $1.75 | $0.12 |
| $1.75 | $1.80 | $0.13 |
| $1.80 | $1.85 | $0.14 |

**INTERMODAL CPM SURCHARGE TABLE**

| Highway Diesel Fuel Price At Least | But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.82 | $0.96 | -$0.02 |
| $0.96 | $1.10 | -$0.01 |
| $1.10 | $1.24 | $0.00 |
| $1.24 | $1.38 | $0.01 |
| $1.38 | $1.53 | $0.02 |
| $1.53 | $1.67 | $0.03 |
| $1.67 | $1.81 | $0.04 |
| $1.81 | $1.95 | $0.05 |
| $1.95 | $2.09 | $0.06 |

**A: Charge a penny per mile for every 5-cent change in fuel prices for carload and every 14-cent change for intermodal**

# Improving fuel surcharge participation rates

## Q: How much fuel cost recovery from RCAF occurred in Coal during 2002?

### COAL RCAF

**Full Year 2002**

| | AAR Weights | Index 2001 | Index 2002 | Index % Chg | Weighted Index 2001 | Weighted Index 2002 | Weighted Index % Chg | Weighted Point Change | Allocated Linking & Fcst Error | Total Point Change | % of Total Point Chg | Component % of RCAF | Gross Rev (000) | Impact (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Labor | 37.8% | 254.6 | 259.7 | 2.0% | 96.2 | 98.2 | 2.0% | 1.9 | -0.3 | 1.6 | -420.9% | 0.9% | | |
| Fuel | 10.5% | 106.4 | 90.6 | -14.8% | 11.2 | 9.5 | -14.8% | -1.7 | -0.1 | -1.7 | 450.1% | -0.9% | | $ (10,816) |
| M&S | 4.6% | 152.0 | 151.0 | -0.7% | 7.0 | 6.9 | -0.7% | 0.0 | 0.0 | -0.1 | 21.3% | 0.0% | | |
| Equip | 10.5% | 177.5 | 177.4 | -0.1% | 18.6 | 18.6 | -0.1% | 0.0 | -0.1 | -0.1 | 24.2% | 0.0% | | |
| Dep. | 10.6% | 149.9 | 149.5 | -0.3% | 15.9 | 15.8 | -0.3% | 0.0 | -0.1 | -0.1 | 32.6% | -0.1% | | |
| Interest | 3.8% | 98.4 | 106.3 | 8.0% | 3.7 | 4.0 | 8.0% | 0.3 | 0.0 | 0.3 | -69.8% | 0.1% | | |
| Other | 22.2% | 160.4 | 160.1 | -0.2% | 35.6 | 35.5 | -0.2% | -0.1 | -0.2 | -0.2 | 62.6% | -0.1% | | |
| RCAF U | | 97.3 | 97.1 | -0.2% | 188.3 | 188.7 | 0.2% | 0.4 | -0.8 | -0.4 | 100.0% | -0.2% | $2,125,388 | $ (2,403) |
| Linking/Fcst Error Adj | | | | | | | | | (0.8) | | | | | |

**A: Coal's fuel expense in 2002 was $195 million at price of $0.73; At a strike price of $0.51 Coal's fuel shortfall estimate was $59 million. Fuel cost recovery fell significantly short of this amount in 2002.**

# Improving fuel surcharge participation rates

## Q: How much fuel cost recovery from RCAF occurred in International during 2002?

**International RCAF**

Less ACTA (Alameda Corridor) Charges of $16,481,213

**Full Year 2002**

Without escalation minimums (pure RCAF-U), escalation and fuel would have been:

| | AAR Weights | Index 2001 | Index 2002 | Index % Chg | Weighted Index 2001 | Weighted Index 2002 | Weighted Index % Chg | Weighted Point Change | Allocated Linking & Fcst Error | Total Point Change | % of Total Point Chg | Component % of RCAF | Gross Rev (000) | Impact (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Labor | 37.8% | 254.6 | 259.7 | 2.0% | 96.2 | 98.2 | 2.0% | 1.9 | -0.3 | 1.6 | -420.9% | 0.9% | | |
| Fuel | 10.5% | 106.4 | 90.6 | -14.8% | 11.2 | 9.5 | -14.8% | -1.7 | -0.1 | -1.7 | 450.1% | -0.9% | | $ (9,976,989) |
| M&S | 4.6% | 152.0 | 151.0 | -0.7% | 7.0 | 6.9 | -0.7% | 0.0 | 0.0 | -0.1 | 21.3% | 0.0% | | |
| Equip | 10.5% | 177.5 | 177.4 | -0.1% | 18.6 | 18.6 | -0.1% | 0.0 | -0.1 | -0.1 | 24.2% | 0.0% | | |
| Dep. | 10.6% | 149.9 | 149.5 | -0.3% | 15.9 | 15.8 | -0.3% | 0.0 | -0.1 | -0.1 | 32.6% | -0.1% | | |
| Interest | 3.8% | 98.4 | 106.3 | 8.0% | 3.7 | 4.0 | 8.0% | 0.3 | 0.0 | 0.3 | -69.8% | 0.1% | | |
| Other | 22.2% | 160.4 | 160.1 | -0.2% | 35.6 | 35.5 | -0.2% | -0.1 | -0.2 | -0.2 | 62.6% | -0.1% | | |
| RCAF U | | 97.3 | 97.1 | -0.2% | 188.3 | 188.7 | 0.2% | 0.4 | -0.8 | -0.4 | 100.0% | -0.2% | $ 1,078,324,529 | $ (2,216,494) |
| Linking/Fcst Error Adj | | | | | | | | | (0.8) | | | | | |

With minimums in the International contracts, escalation produced:

| | |
|---|---|
| 2002 Price | $24,128,758 |
| less ACTA | -$16,481,213 |
| Net Escalation | $7,647,545 |
| Assume 10.5% fuel | $802,992 |

**A: Intl's fuel expense in 2002 was $112 million at price of $0.73; At a strike price of $0.51, Intl's fuel shortfall estimate was $34 million. Fuel cost recovery fell significantly short of this amount in 2002.**



Highly Confidential

# Improving fuel surcharge participation rates

## Q: What rules and policies govern the implementation of fuel surcharges?

**INTERMODAL**
**(Rules & Policies Guide)**
**Item 12: Fuel and other surcharges**

*All transportation services and shipments will be subject to any fuel cost recovery surcharge implemented by BNSF or imposed on BNSF, regardless of price authority (including all multi-party, contracts, and other agreements).*

During times that a fuel surcharge is levied, the fuel surcharge charge (percentage or dollar amount) can be viewed on the www.bnsf.com, web site, under the Intermodal Business Area (<http://www.bnsf.com/business/iabu/html/intermodal_fuel_surcharge.html>) or obtained from a BNSF Marketing representative.

*If necessary, BNSF may regardless of price authority (including all multi-party, contracts, and other agreements) apply other surcharges on transportation services and shipments.* For information regarding other surcharges, please contact a BNSF Marketing representative.

This Item can also be found on the web at BNSF.com, under Markets, Intermodal, Rules and Policies Guide.

**CARLOAD**
**(Rules Book 6100-A)**
**Item 3375A-Charge-Fuel Surcharge, Issued May 1, 2001 - Effective July 1, 2001**

*Shipments made under pricing documents referring hereto may be subject to a fuel surcharge, if applicable*. When the U.S. Average price of Retail On-Highway Diesel Fuel (HDF) for the month (Time Period) equals or exceeds $1.30 per gallon a surcharge may be applied to the total freight charges for each shipment waybill dated on or after the 1st of the second following month. Such fuel surcharge shall be included on the bill for freight charges for each shipment. Miscellaneous and accessorial charges shall not be subject to the fuel surcharge.

Fuel Surcharge Rates (FSR) will be adjusted monthly. The Fuel Surcharge Table will be subject to annual review, for changes in the 5-year rolling average price of HDF, and BNSF's Fuel Intensity, per BNSF's annual report.

FSR=See Table Below …………………………..

Fuel Surcharge applies only when the FSR equals or exceeds 1%.

**A: Rules and Policies Guide (Intermodal) appears to cover all contracts; Rules Book 6100-A (Carload) refers to "applicable" pricing documents.**

FUEL SURCHARGE REVIEW TEAM
MARCH 21, 2003 MEETING
Marketing Office Building – 1st Floor, Conference Room 3

AGENDA

| | |
|---|---|
| 1. Improving Participation Rates Progress | |
| a) Customers who did not take F/SC in 2002 | Kyei/Bullard |
| b) F/SC - Carload | Arnett |
| c) F/SC - Intermodal | Milton |
| d) RCAF: International | Lee |
| e) RCAF: Coal | Haertling |
| 2. F/SC Methodology | |
| a) Options | Kyei |
| 1. Cost Per Mile = (HDF-$1.10)/MPG | |
| 2. Fuel Intensity = (HDF/$1.10)*FIF | |
| b) Strike Price Analysis | Carlson |
| 3. Recommendations | |
| a) Ed McNack's Document | McNack/Lee |
| b) Escalation Consultants | Kyei |
| 4. Issues: | |
| a) Carload F/SC Analysis | Arnett |
| b) Accounting Issues | Long/Packer |
| i) Mileage Table | |
| ii) Billing Issues | |
| c) Finance Issues: Hedge vs. Non-Hedge | Burr |
| d) IT Projects | |
| 5. Next Meeting | |

Final 3/20/03

# BNSF - NS Senior Team Meeting Agenda
## March 18, 2003

***Action Items Resulting From Meeting***

**BNSF Team**
Matt Rose
Carl Ice
John Lanigan
Tom Hund
Pete Rickershauser
Steve Branscum
Rollin Bredenberg

**NS Team**
David Goode
Steve Tobias
Ike Prillaman
Hank Wolf
Jim McClellan
Mike McClellan
Mark Manion
Don Seale
Kathryn McQuade
Wick Moorman

1) General Business Review Discussion
   a) Interline Volumes by Business Group
   b) Projections for Q-2

***Action Item:***

*BNSF's fuel surcharge is structured differently than NS, CSX, and UP. Should BNSF's by synchronized with the other big players in the industry?(John Lanigan/Don Seale)*

2) Coal:
   a) NS' View of long term projections, PRB versus Eastern coal
   b) Targeted plants for PRB conversion
   c) Service Plan for [redacted] - Issues Review

***Action Items:***

[redacted] *If PRB coal moves east, NS wants to handle it. (Tom Kraemer/Bill Fox)*

REDACTED

BNSF-FSC 000643

HIGHLY CONFIDENTIAL

BNSF/NJAG
00643
CONFIDENTIAL

Lanigan
EXHIBIT NO. 4
06/22/10
J. BRANDT, CSR-RMR-CRR

Final 3/20/03

3) Intermodal
   a) Strategic network discussions
      i) Potential of nationwide network
      ii) Strategies for expanding the current network
   b) NS Access and Service to Logistics Park, Chicago

***Action Items:***

*Need to finalize BNSF-NS operations re Logistics Park Chicago; BNSF to make up a run-through train for NS at Logistics Park (Rollin Bredenberg/Mark Manion)*

   c) Meridian Speedway Review (Bredenberg / J. McClellan)

***Action Item:***

[redacted] *(Rollin Bredenberg-Pete Rickershauser/Tony Ingram-Jim McClellan)*

   d) Chicago Gateway Operations

***Action Items:***

*Mechanical issues on trains coming to BNSF – Mark Manion to provide a contact for Craig Hill to work with. (Mark Manion/Craig Hill)*

***Action Items (Steve Branscum/Mike McClellan):***

[redacted]

4) Gateway Redesign
   a) Operations Update
      i) BNSF and NS have a targeted operating plan, routing guide, service parameters and timetable need to be complete
      ii) Run through power, master agreement (Bredenberg / Manion )
   b) Marketing / Pricing Update (Seale / Lanigan)

***Action Items:***

*Resolve run-through power master agreement issues (Debbie Valentine/Larry Abrams)*

*Synch up implementation plan for gateway rationalization, and accelerate timeline (Seale-McClellan-Manion/Lanigan-Rickershauser-Bredenberg)*

5) Co-Production: Can BNSF and NS share assets?
   a) Program Goals
   b) Parallel main lines opportunities
      i) [redacted]
   c) Terminals
      i) Intermodal
      ii) Carload
   d) Shared support services

***Action Item:***

*Establish timeline and action items, work through analysis and progress implementation if warranted for [redacted] Corridor project (Ingram/Stroot).*

6) Strategic Initiatives Overview
   a) NS update
      i) NS 21 - 2001 results and 2002 initiatives
      ii) Business unit and line rationalization activity
   b) BNSF strategic update

***Action Item:***

*Agreed to provide info/benchmark each other on efficiency or growth initiatives; BNSF offered to share results of McKinsey line rationalization acceleration study, variable compensation plan for Sales, and Simplify The Carload Network Redesign initiative. (Rickershauser/McClellan)*

7) Next Steps

***Action Items:***

*Set agenda for future meetings to be:*

*Franchise review on each business unit/group – up, down, and why*
*Review action items from last meeting – what worked, what didn't, and why*
*Best practices/benchmarking review*
*New agenda items*

*Plan to meet quarterly.*

BNSF/NJAG
00645
CONFIDENTIAL

FUEL SURCHARGE REVIEW TEAM
MARCH 19, 2003 MEETING
Marketing Office Building – 1st Floor, Conference Room 3

AGENDA

1. Improving Participation Rates
   a) Customers who did not take F/SC in 2002 — Kyei/Bullard
   b) F/SC - Carload — Arnett
   c) F/SC - Intermodal — Milton
   d) RCAF: International — Lee
   e) RCAF: Coal — Haertling
2. F/SC Methodology
   a) Options — Kyei
      1. Cost Per Mile = (HDF-$1.10)/MPG – 14.2 Intermodal
      2. MPG Percent = (HDF/$1.10)/MPG 5.0 Carload
      3. Fuel Intensity = (HDF/$1.10)*FIF current
   b) Strike Price Analysis — Carlson
   c) Hedge vs. Non-Hedge — Burr
3. Carload F/SC Analysis — Arnett
4. Accounting Issues — Long/Packer
5. Recommendations
   a) Ed McNack's Document — McNack
   b) Escalation Consultants — Kyei
6. Other
   - TS Involvement — Kyei
7. Next Meeting

Fuel Surcharge vs Rate Increase


Correlation to BNSF Diesel Purchase Price
January 1995 - January 2003
y = 1.1337x + 0.4368
R2 = 0.9839
R2 = 0.9412
R2 = 0.9096
$1.80
$1.60
$1.40
$1.20
$1.00
$0.80
$0.60
$0.40
$0.20
$0.00
Monthly Average Price per Gallon
$0.40
$0.50
$0.60
$0.70
$0.80
$0.90
$1.00
$1.10
BNSF Monthly Average Purchase Price per Gallon
HDF
WTI-gal
HO

## Kyei, Sam A

**From:** McNack, Edward G
**Sent:** Friday, March 14, 2003 1:11 PM
**To:** Kyei, Sam A
**Subject:** Fuel Surcharge Program Input

Sam,

Here are consumer's thoughts / suggestions regarding the fuel surcharge exercise:

**Monthly vs. Weekly Updates**
- Weekly preferred
- Customers are already used to it
- Weekly updates common in LTL and Truckload world
- DOE HDF data available on a weekly basis
- The best way to mitigate exposure to spikes is to react to changes in fuel as quickly as possible.

**Fuel Neutrality**
- Why do it? Customers aren't expecting or demanding it.
- If fuel prices do indeed fall, wouldn't it eventually be reflected in our pricing which takes margins, i.e., fuel into consideration? If that's true, then a reciprocal program represents a potential bad news double dip.

**Timing**
- Let's fight one battle at a time. Does it make sense to try to sell customers on both a "radical" program and increased participation at the same time?
- If you can only do one thing, Increased participation alone will give you far more bang for the buck that revising a program alone.
- Customers are already familiar with the existing program(s).
- Replace/revise existing programs during a period when fuel prices are low, i.e., fuel surcharges are non-existent.
- Buy yourself more time for review, approvals, communication plan (internal and external), etc.

**Potential Fuel Surcharge Alternatives to be Investigated** (Consumer Only?)
- Non-International
  - Same table/program for all
  - Different tables for carload and LTL
  - Regardless of A or B, charge incremental for fuel intensive equipment such as rail controlled reefer car
- International
  1. RCAF-U (Update quarterly)
  2. RCAF-U (Fuel Component Only - Update quarterly)
  3. RCR (Update quarterly)
  4. RCR (Fuel Component Only - Update quarterly)

  Note: 2 & 4 potentially require some kind of adjustment to avoiding "double dipping" the customer.

Ed

# An Alert from Escalation Consultants

March 2003

## Fuel Surcharges Represent a Big Profit Center for Railroads

A recent study, performed by Escalation Consultants, shows that railroads are receiving exorbitant increases in profits as a result of their fuel surcharge practices. The problem is so significant that railroads can receive more in just fuel surcharge escalation then the total cost of fuel for many of their captive movements. Obtaining large amounts of added profit under the auspices of recovering an uncontrollable fuel expense is just wrong.

One of the major problems with fuel surcharges is that they apply a percent increase to the whole rate for a movement, regardless of whether the rate is $2,000 or $5,000 per car. As a result, fuel surcharge increases are two to three times greater for shippers with higher captive rates. There does not appear to be any economic justification for two movements, which originate and terminate in the same areas, use the same type of car and even travel together on the same train, to pay substantially different fuel cost increases, but that is what is happening. This type of surcharge cannot be justified as legitimate reimbursement to cover a railroad's additional cost of fuel. The railroad's fuel surcharge practices need to be reviewed and addressed by rail shippers.

To demonstrate the significance of the fuel surcharge problem, consider two shippers, one with rail competition and one that is captive. Both ship 100 tons of product in cars which travel 500 miles on the Norfolk Southern railroad (NS) under contracts entered into in June of 2001. The captive shipper pays $5,000 per car, while the competitive shipper pays $2,000 per car.

Using NS's own financial records, the actual cost of fuel associated with both movements in 2001 is calculated to be $112.95. The NS fuel expense in January 2003 is calculated to be $123.46, an increase of $10.51 in fuel expenses. When a 2% fuel surcharge is applied to the entire rate NS will collect $40 from the shipper with the $2,000 competitive movement and $100 from the $5,000 captive shipper. This gives NS $29.49 in additional profits ($40 - $10.51) from the shipper with competitive movements and $89.49 ($100 - $10.51) in additional profit from the captive shipper. The surcharge has, therefore, become an additional profit center on both movements, but the captive shipper has a much bigger problem. A bar chart showing NS's over-recovery on the $5,000 movement, based on a 2% fuel surcharge, is shown on page 2.

Oil prices are continuing to increase, which means that many shippers will have fuel surcharges that increase rates by 4% very shortly. A 4% surcharge increases the captive shippers fuel charge payment to $200 per car. This fuel escalation amount is greater than NS's total fuel cost of $123.46 for the movement. If a war with Iraq causes oil prices to go well above $40 per barrel, as many project, fuel surcharges will increase rates by 6% to 8%. Problems associated with increasing rail rates by a set percentage to compensate railroads for increases in fuel become greater as the profits built into fuel surcharges increase exponentially. As a result, some shipper's fuel surcharge payments could represent millions of dollars in additional profit for their railroads.

Escalation Consultants, Inc. • 4 Professional Drive, Suite 129 • Gaithersburg, MD 20879 • (301)977-7459

There are a number of problems that need to be addressed in order for fuel surcharges to work properly. To deal effectively with fuel surcharges, Escalation Consultants recommends that shippers first raise their learning curve on issues that impact railroad fuel costs. It should be recognized that when the purpose of a shipper/carrier negotiation is to properly adjust the railroad's cost of fuel that negotiation needs to be supported with details on actual railroad fuel costs. Shippers also need to have a viable fuel surcharge alternative that is more accurate and, therefore, more equitable to both the shipper and carrier.




Escalation Consultants can reduce your fuel surcharge expenses. Contact us for more information on a plan of action for controlling fuel cost increases on you rail movements. To receive more information about actions that you can take to control fuel surcharge expenses contact Escalation Consultants at (301)977-7459 or by email at RPA@EscalationConsultants.com.

Fuel surcharge 'script' notes

Percentage applied to bottom-line freight amount

Using same formula based on highway diesel fuel prices for both intermodal and carload

7.5% im, 4.5% carload - other railroads are using West Texas Crude

May change to rate that floats day to day depending on WTI price, with implementation by summer

Surcharges reflect market pricing; recover our costs but be fair to customers

All tariffs provide for fuel surcharges

BNSF is currently recovering 20% of increase in fuel prices

Fuel as a percentage of operating expense

Open with fuel efficiency initiatives

How do our surcharges compare with trucking?

How do our surcharges compare with those of other railroads?

Why does BNSF use highway diesel fuel prices instead of WTI crude prices like other railroads?

How does BNSF's hedging program affect the fuel surcharge?

How much does BNSF recover?

> We report on fuel at each analysts meeting; disclosure requirements prevent our doing so earlier.

Pricing strucuture?

Fuel less a percentage of rail costs than of truck costs

What is BNSF doing to become more fuel efficient?

FUEL SURCHARGE REVIEW TEAM
MARCH 21, 2003 MEETING
Marketing Office Building – 1st Floor, Conference Room 3

AGENDA

| | |
|---|---|
| 1. Improving Participation Rates Progress | |
| a) Customers who did not take F/SC in 2002 | Kyei/Bullard |
| b) F/SC - Carload | Arnett |
| c) F/SC - Intermodal | Milton |
| d) RCAF: International | Lee |
| e) RCAF: Coal | Haertling |
| 2. F/SC Methodology | |
| a) Options | Kyei |
| 1. Cost Per Mile = (HDF-$1.10)/MPG | |
| 2. Fuel Intensity = (HDF/$1.10)*FIF | |
| b) Strike Price Analysis | Carlson |
| 3. Recommendations | |
| a) Ed McNack's Document | McNack/Lee |
| b) Escalation Consultants | Kyei |
| 4. Issues: | |
| a) Carload F/SC Analysis | Arnett |
| b) Accounting Issues | Long/Packer |
| i) Mileage Table | |
| ii) Billing Issues | |
| c) Finance Issues: Hedge vs. Non-Hedge | Burr |
| d) IT Projects | |
| 5. Next Meeting | |

Durbin - Watson

**From:** Rickershauser, Pete J
**Sent:** Fri Mar 21 09:09:58 2003
**To:** Lanigan, John P; Kraemer, Thomas G; Dealy, David M; Bredenberg, Rollin D; Hill, Craig; Branscum, Steve G; Valentine, Debbie B; Stroot, Richard E
**Cc:** Rose, Matthew K; Ice, Carl R; Hund, Thomas N; Salzman, Steven W; Stengem, Gregory W; Garin, David L; Smith, Denis J (Marketing)
**Subject:** FW: NS-BNSF Executive Team Meeting, Norfolk, VA 3/18/03 - Resulting Action Items
**Importance:** Normal
**Attachments:** 3 18 03 NS-BNSF Meeting Action Items.doc

Attached is the agenda of items discussed with NS this past Tuesday (3/18), with action items and accountabilities shown in italics resulting from the meeting. Should you need more information or have questions, either Rich Stroot (who coordinates NS strategy within Network Development) or I can assist. It is up to you, or whoever you delegate your action items to, to arrive at a timeline with your NS counterparts. It would be our goal to have as many of these action items worked through by the time of our next meeting with NS in another 3-4 months.

-----Original Message-----
**From:** Rickershauser, Pete J
**Sent:** Friday, March 21, 2003 8:03 AM
**To:** 'John.Friedmann@nscorp.com'; 'james.mcclellan@nscorp.com'
**Cc:** Stroot, Richard E
**Subject:** NS-BNSF Executive Team Meeting, Norfolk, VA 3/18/03 - Resulting Action Items

John, the attached annotated version of the agenda, containing action items and accountabilities from Tuesday's meeting, has been reviewed by Jim McClellan and I, and appears to be complete and ready for wider circulation. I will do so within BNSF, and ask that you do the same within NS. If there are any changes or feedback, or additional information required, please let me know. The BNSF team felt this was a productive meeting in terms of focusing on some key issues - the proof of success will be moving through these items successfully and expeditiously, and on to the next batch. Let's continue building some momentum. Thanks!

Final 3/20/03

# BNSF - NS Senior Team Meeting Agenda
**March 18, 2003**

***Action Items Resulting From Meeting***

| **BNSF Team** | **NS Team** |
|---|---|
| Matt Rose | David Goode |
| Carl Ice | Steve Tobias |
| John Lanigan | Ike Prillaman |
| Tom Hund | Hank Wolf |
| Pete Rickershauser | Jim McClellan |
| Steve Branscum | Mike McClellan |
| Rollin Bredenberg | Mark Manion |
| | Don Seale |
| | Kathryn McQuade |
| | Wick Moorman |

1) General Business Review Discussion
   a) Interline Volumes by Business Group
   b) Projections for Q-2

***Action Item:***

*BNSF's fuel surcharge is structured differently than NS, CSX, and UP. Should BNSF's by synchronized with the other big players in the industry? (John Lanigan/Don Seale)*

2) Coal:
   a) NS' View of long term projections, PRB versus Eastern coal
   b) Targeted plants for PRB conversion
   c) Service Plan for [redacted] – Issues Review

***Action Items:***

[redacted] *If PRB coal moves east, NS wants to handle it. (Tom Kraemer/Bill Fox)*

[redacted] *(Tom Kraemer/Bill Fox)*

[redacted] *(Dave Dealy/Tony Ingram)*



Highly Confidential

Final 3/20/03

3) Intermodal
   a) Strategic network discussions
      i) Potential of nationwide network
      ii) Strategies for expanding the current network
   b) NS Access and Service to Logistics Park, Chicago

***Action Items:***

*Need to finalize BNSF-NS operations re Logistics Park Chicago; BNSF to make up a run-through train for NS at Logistics Park (Rollin Bredenberg/Mark Manion)*

   c) Meridian Speedway Review (Bredenberg / J. McClellan)

***Action Item:***

[redacted] *Rollin Bredenberg-Pete Rickershauser/Tony Ingram-Jim McClellan)*

   d) Chicago Gateway Operations

***Action Items:***

*Mechanical issues on trains coming to BNSF – Mark Manion to provide a contact for Craig Hill to work with. (Mark Manion/Craig Hill)*

***Action Items (Steve Branscum/Mike McClellan):***

[redacted]

4) Gateway Redesign
   a) Operations Update
      i) BNSF and NS have a targeted operating plan, routing guide, service parameters and timetable need to be complete
      ii) Run through power, master agreement (Bredenberg / Manion )
   b) Marketing / Pricing Update (Seale / Lanigan)

Final 3/20/03

***Action Items:***

*Resolve run-through power master agreement issues (Debbie Valentine/Larry Abrams)*

*Synch up implementation plan for gateway rationalization, and accelerate timeline (Seale-McClellan-Manion/Lanigan-Rickershauser-Bredenberg)*

5) Co-Production: Can BNSF and NS share assets?
   a) Program Goals
   b) Parallel main lines opportunities
      i) [redacted]
      ii)
   c) Terminals
      i) Intermodal
      ii) Carload
   d) Shared support services

***Action Item:***

*Establish timeline and action items, work through analysis and progress implementation if warranted for [redacted] Corridor project (Ingram/Stroot).*

[redacted]

Formatted: Bullets and Numbering

6) Strategic Initiatives Overview
   a) NS update
      i) NS 21 - 2001 results and 2002 initiatives
      ii) Business unit and line rationalization activity
   b) BNSF strategic update

***Action Item:***

*Agreed to provide info/benchmark each other on efficiency or growth initiatives; BNSF offered to share results of McKinsey line rationalization acceleration study, variable compensation plan for Sales, and Simplify The Carload Network Redesign initiative. (Rickershauser/McClellan)*

7) Next Steps

***Action Items:***

*Set agenda for future meetings to be:*

*Franchise review on each business unit/group – up, down, and why*
*Review action items from last meeting – what worked, what didn't, and why*
*Best practices/benchmarking review*
*New agenda items*

*Plan to meet quarterly.*



Highly Confidential

FUEL SURCHARGE REVIEW TEAM
MARCH 26, 2003 MEETING
Marketing Office Building – 1st Floor, Conference Room 3

AGENDA

1. Improving Participation Rates Progress
   a) Customers who did not take F/SC in 2002 — Kyei/Bullard
   b) F/SC - Carload — Arnett
   c) F/SC - Intermodal — Milton
   d) RCAF: International — Lee
   e) RCAF: Coal — Haertling
2. F/SC Methodology
   a) Options — Kyei
      1. Cost Per Mile = (HDF-$1.10)/MPG
      2. Fuel Intensity = (HDF/$1.10)*FIF
   b) Strike Price Analysis — Carlson
3. Recommendations
   a) Ed McNack's Document — McNack/Lee
   b) Escalation Consultants — Kyei
4. Issues:
   a) Carload F/SC Analysis — Arnett
   b) Accounting Issues — Long/Packer
      i) Mileage Table
      ii) Billing Issues
   c) Finance Issues: Hedge vs. Non-Hedge — Burr
   d) IT Projects
5. Next Meeting

# Proposed Fuel Surcharges Rate Methodology

## Percentage-Based Option - (Fuel Intensity Factors)

**Actual 2002 Costs ($Millions)**

| | Fuel Cost | Total Variable Cost | Fuel % of Variable | Recovered Using % Var | Needed |
|---|---|---|---|---|---|
| BNSF | 833.41 | 5,456.52 | 15.3% | 270.91 | 250 |
| Coal | 196.5 | 995.21 | 19.7% | 81.67 | 59 |
| Ag | 119.46 | 830.31 | 14.4% | 40.58 | 36 |
| Industrial | 172.52 | 1,386.05 | 12.4% | 50.96 | 52 |
| Consumer | 344.93 | 2,244.96 | 15.4% | 102.73 | 104 |
| Total | | | | 275.94 | 250 |
| All Intermodal | 295.21 | 1,874.12 | ***15.8%*** | 88.43 | 86 |
| All Carload | 538.2 | 3,582.40 | 15.0% | 182.13 | 164 |
| All BNSF | | | | 270.56 | 250 |
| IML, No Intl | 181.64 | 1,180.77 | 15.4% | 54.28 | 52 |
| Carload, No Coal, No Tac | 331.6 | 2,517.91 | ***13.2%*** | 102.43 | 102 |
| BNSF, No (Intl,Coal,Tac) | 513.24 | 3,698.68 | 13.9% | 156.89 | 154 |
| Needed to Cover 2002 | 0.1409464 | | 14.1% | | |
| 2002 R1 Total | 833.42 | 7,337 | 11.4% | | |

# Proposed Fuel Surcharges Rate Methodology

## Percentage-Based Option - (Fuel Intensity Factors)

DRAFT

**Carload**

| | | |
|---|---|---|
| 1.10 | 1.14 | 0.0% |
| 1.14 | 1.18 | 0.5% |
| 1.18 | 1.22 | 1.0% |
| 1.22 | 1.26 | 1.4% |
| 1.26 | 1.30 | 1.9% |
| 1.30 | 1.34 | 2.4% |
| 1.34 | 1.38 | 2.9% |
| 1.38 | 1.42 | 3.4% |
| 1.42 | 1.46 | 3.8% |
| 1.46 | 1.50 | 4.3% |
| 1.50 | 1.54 | 4.8% |
| 1.54 | 1.58 | 5.3% |
| 1.58 | 1.62 | 5.8% |
| 1.62 | 1.66 | 6.2% |
| 1.66 | 1.70 | 6.7% |
| 1.70 | 1.74 | 7.2% |
| 1.74 | 1.78 | 7.7% |
| 1.78 | 1.82 | 8.2% |

**Intermodal**

| | | |
|---|---|---|
| 1.10 | 1.14 | 0.0% |
| 1.14 | 1.18 | 0.6% |
| 1.18 | 1.22 | 1.1% |
| 1.22 | 1.26 | 1.7% |
| 1.26 | 1.30 | 2.3% |
| 1.30 | 1.34 | 2.9% |
| 1.34 | 1.38 | 3.4% |
| 1.38 | 1.42 | 4.0% |
| 1.42 | 1.46 | 4.6% |
| 1.46 | 1.50 | 5.2% |
| 1.50 | 1.54 | 5.7% |
| 1.54 | 1.58 | 6.3% |
| 1.58 | 1.62 | 6.9% |
| 1.62 | 1.66 | 7.5% |
| 1.66 | 1.70 | 8.0% |
| 1.70 | 1.74 | 8.6% |
| 1.74 | 1.78 | 9.2% |
| 1.78 | 1.82 | 9.8% |

# Proposed Fuel Surcharges Rate Methodology

## Mileage-Based Option - (Cost Per Mile Formula)

Fuel Surcharge Cost per Mile = [(Index Price/MPG) - (Strike Price/MPG)]

**Example:**

if Rail MPG = 8 MPG and

HDF Strike Price = $1.10 and

HDF Index Price = $1.60 then

Fuel Surcharge CPM = [($1.60/8) - ($1.10/8)]

= $0.20 - $0.14

= $0.06

# Proposed Fuel Surcharges Rate Methodology

## Mileage-Based Option - (Cost Per Mile Tables)

**CARLOAD CPM SURCHARGE TABLE**

| Highway Diesel Fuel Price At Least | Highway Diesel Fuel Price But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.80 | $0.85 | -$0.06 |
| $0.85 | $0.90 | -$0.05 |
| $0.90 | $0.95 | -$0.04 |
| $0.95 | $1.00 | -$0.03 |
| $1.00 | $1.05 | -$0.02 |
| $1.05 | $1.10 | -$0.01 |
| $1.10 | $1.15 | $0.00 |
| $1.15 | $1.20 | $0.01 |
| $1.20 | $1.25 | $0.02 |
| $1.25 | $1.30 | $0.03 |
| $1.30 | $1.35 | $0.04 |
| $1.35 | $1.40 | $0.05 |
| $1.40 | $1.45 | $0.06 |
| $1.45 | $1.50 | $0.07 |
| $1.50 | $1.55 | $0.08 |
| $1.55 | $1.60 | $0.09 |
| $1.60 | $1.65 | $0.10 |
| $1.65 | $1.70 | $0.11 |
| $1.70 | $1.75 | $0.12 |
| $1.75 | $1.80 | $0.13 |
| $1.80 | $1.85 | $0.14 |

**INTERMODAL CPM SURCHARGE TABLE**

| Highway Diesel Fuel Price At Least | Highway Diesel Fuel Price But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.82 | $0.96 | -$0.02 |
| $0.96 | $1.10 | -$0.01 |
| $1.10 | $1.24 | $0.00 |
| $1.24 | $1.38 | $0.01 |
| $1.38 | $1.53 | $0.02 |
| $1.53 | $1.67 | $0.03 |
| $1.67 | $1.81 | $0.04 |
| $1.81 | $1.95 | $0.05 |
| $1.95 | $2.09 | $0.06 |

A: Charge a penny per mile for every 5-cent change in fuel prices for carload and every 14-cent change for intermodal

# Proposed Fuel Surcharges Rate Methodology

## Mileage-Based Option - (Fuel Cost Recovery Excluding RCAF)

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (LUM) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 802 | 4.9 | 36 | 36 |
| Coal | 0 | 0 | 0 | 0.0 | 0 | 0 |
| Consumer | 231 | 317 | 3880 | 12.2 | 70 | 75 |
| - Consumer Carload | 58 | 58 | 504 | 8.7 | 17 | 22 |
| - Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| Industrial | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| - Taconite | 0 | 0 | 0 | 0.0 | 0 | 0 |
| - Other | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| Total Carload | 348 | 478 | 2365 | 5.0 | 105 | 105 |
| Total Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| BNSF Total | 521 | 715 | 5741 | 8.0 | 157 | 157 |

**Uses 14.2 (Intermodal) and 5.0 MPG (Carload) on non-RCAF loaded unit miles**

**BNSF Carload Price Authorities' Fuel Surcharge Summary**
**Source: Price Management**
**as of 3/21/03**

| | Fuel Surcharge | | | | | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Applies | | Does Not Apply | | Not Stated ✓ | | | |
| Business Unit | # Price Auths | Est.Rev. | # Price Auths | Est.Rev. | # Price Auths | Est.Rev. | # Price Auths | Est.Rev. |
| Ag Products | 1,342 | $599,829,303 | 212 | $263,167,463 | 71 | $75,913,905 | 1,625 | $938,910,671 |
| Coal | 13 | $19,503 | 16 | $19,557,960 | 63 | $1,145,562,117 | 92 | $1,165,139,580 |
| Automotive | 8 | $30,179,759 | 32 | $173,379,972 | 1 | $1,041,206 | 41 | $204,600,937 |
| Dry Boxcar | 259 | $179,856,593 | 12 | $9,726,502 | 8 | $9,988,814 | 279 | $199,571,909 |
| Perishables | 61 | $73,680,183 | 0 | $0 | 4 | $1,320,202 | 65 | $75,000,385 |
| Total Consumer Boxcar | 320 | $253,536,776 | 12 | $9,726,502 | 12 | $11,309,016 | 344 | $274,572,294 |
| Building Products | 613 | $309,633,602 | 307 | $132,583,888 | 32 | $6,416,348 | 952 | $448,633,838 |
| Chemicals & Plastics | 869 | $93,835,402 | 314 | $162,380,597 | 55 | $41,120,512 | 1,238 | $297,336,511 |
| Construction Products | 1,322 | $412,413,471 | 138 | $245,248,153 | 22 | $3,485,105 | 1,482 | $661,146,729 |
| Petroleum | 919 | $165,802,940 | 70 | $53,610,707 | 27 | $20,607,683 | 1,016 | $240,021,330 |
| Total Industrial Products | 3,723 | $981,685,415 | 829 | $593,823,345 | 136 | $71,629,648 | 4,688 | $1,647,138,408 |
| Total Carload | 5,406 | $1,865,250,756 | 1,101 | $1,059,655,242 | 283 | $1,305,455,892 | 6,790 | $4,230,361,890 |

Less Coal

NOTES:
A) # Price Authorities - This is a sum of all price authorities, including individual multi-page items and master contract/quote implementing
B) Units and Est.Revenue are from 3/02 thru 2/03. Source is RAS
C) Fuel Surcharge terms that apply are a combination of WTI, Highway Diesel Fuel, and exceptions.
D) Coal statistics are incomplete
E) Does not include Allowances, EDE Contracts (AG) nor Master Contract or Master Quote boilerplate documents.

**International**

| Customer | 2002 Units (full year) | 2002 Gross Revenue | Jan. 2003 Units | Jan. 2003 Gross Revenue | Can we apply the Fuel Surcharge based on the contract language? | Contract Comments |
|---|---|---|---|---|---|---|
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | West Tx Crude over $25 |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | no | specified but replaced with RCAF |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | West Tx Crude over $25 |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | maybe | either RCAF or Fuel, no standard fuel surcharge contract langua |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | no | not specified, only RCAF |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | maybe | not specified, however rates are not RCAF increased |
| [redacted] | | | | | no | not specified, only RCAF |
| [redacted] | | | | | no | not specified, only RCAF |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | no | not specified, only RCAF |
| [redacted] | | | | | no | not specified, only RCAF |
| [redacted] | | | | | yes | no contract |
| | 1,744,587 | $1,094,805,742 | 174,258 | $108,166,000 | | |

**From:** Stroot, Richard E
**Sent:** Thu Mar 27 11:48:13 2003
**To:** Rose, Matthew K; Ice, Carl R; Lanigan, John P; Rickershauser, Pete J; Bredenberg, Rollin D; Garin, David L
**Cc:** Branscum, Steve G; Kraemer, Thomas G; Bobb, Stevan B; Smith, Denis J (Marketing); Duggan, George T; Ruple, Larry D; Brown, William K; Salzman, Steven W; Margl, Richard A; Murray, Nick L; Hallberg, David E
**Subject:** CSX agenda for April 1, 2003 & background news releases
**Importance:** Normal
**Attachments:** 4-1-03 agenda.doc; Digest CSX doc

Here is the final agenda for the April 1, 2003 Executive team meeting with CSX along with a condensed version of press releases
I will be preparing the background material similar to the NS package. This will be delivered on Friday, March 28, 2003

Rich Stroot
BNSF Railway
Network Development
(817) 352-4440
Richard.Stroot@bnsf.com

**CONFIDENTIALITY NOTICE --**
This message is intended only for the use of the individual or entity to which it is addressed and may contain information that is privileged, confidential and exempt from disclosure under applicable law. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this message in error, please delete this message from all computers and notify us immediately by return e-mail and/or phone (817) 352-4440. Thank you.

# BNSF-CSX Alliance Meeting
# Jacksonville, FL
# April 1, 2003

| **BNSF** | | **CSX** | |
|---|---|---|---|
| Matt Rose | Chairman, President & CEO | Michael Ward | Chairman & CEO |
| Carl Ice | EVP & COO | Al Crown | EVP & COO |
| John Lanigan | EVP & CMO | Mike Giftos | EVP & CCO |
| Rollin Bredenberg | VP Service Design | Frank Pursley | Sr. VP Service Design |
| Dave Garin | Group VP Industrial Products | Clarence Gooden | Sr. VP Merchandise |
| Pete Rickershauser | VP Network Development | Les Passa | Sr. VP Strategic Planning |

| | CSX | BNSF |
|---|---|---|
| Review 10/11/02 Meeting Action Items | Les Passa | Pete Rickershauser |
| • Gateway: Behind schedule but progressing | | |
| • Grain: Currently negotiating Scoots via Chicago | | |
| • Public Pricing: Scheduling discussions | | |
| Business Metrics Review/Discussion | Mike Giftos | John Lanigan |
| • Interline volumes by Business Group | | |
| Measurement package for future meetings | Frank Pursley | Rollin Bredenberg |
| • Interline Service Measurements | | |
| • Traffic measurements; Intermodal, Carload, Coal, AG, etc. | | |
| Gateway Optimization | | |
| • Operations | Frank Pursley | Rollin Bredenberg |
| • Traffic Shift | Clarence Gooden | Dave Garin |
| • Woodlawn Gateway | Frank Pursley | Rollin Bredenberg |
| Grain Update | Clarence Gooden | John Lanigan |
| Merchandise Update | Clarence Gooden | Dave Garin |
| • Watershed (or other) | | |
| • Other initiatives | | |
| • Internet Pricing | | |
| • Fuel Surcharge | Mike Giftos | John Lanigan |
| Intermodal Update by CSX | Clarence Gooden | |
| Operating Technologies Update by CSX | Al Crown | |
| • CBTM/Simulator/APU | | |
| Future Initiatives | All | |

BNSF Alliance mgt agenda 4-1-03.doc

# Monthly Digest Compilation
# CSX Transportation, 01/01/01 – 01/31/03

| CSX 2001 | Source and Date |
|---|---|
| CSX Intermodal unveiled its new web site (www.csxi.com) Jan. 9. The site focuses on five major areas: navigation among each CSX business unit; a central location to highlight new services; a quick reference section; the ShipCSX business tool that allows customers to make transactions and trace shipments; and news and service bulletin items. | trains.com, 01/10/01 |
| CSX set new goals for operational performance as part of its campaign to improve service and safety. The initial goals set by the railroad for the first quarter: FRA-reportable personal injuries interim goal of 13.3 per week; FRA-reportable derailments interim goal of 5.3 per week; cars-on-line goal of 248,000; velocity-all trains goal of 19 mph; terminal car dwell goal of 28.4 hours; on-time (+2) originations goal of 75%. | trains.com, 01/10/01 |
| CSX announced Howard Levy joined the company as senior vice president-supply and services management, succeeding John Basso, who retired in September. CSX named Franklin Pursley senior vice president, Service Design, and James Fallon, senior vice president, Transportation. David Boor was named vice president and treasurer of CSX Corp. He succeeds Gregory Weber, who recently was named president of Conrail. | Progressive Railroading, Jan.01; CSX web site 01/01 |
| CSX earned $54 million, or 26 cents a share, in the fourth quarter. The company's revenue fell 22% in the quarter to $2.0 billion from $2.6 billion. But almost all of that is due to the loss of revenue from Sea-Land, which was included in the year-earlier results. Rail revenue stayed essentially flat at $1.8 billion in both the most recent quarter and year-earlier result. Fuel costs at CSX Transportation rose 49% to $168 million. But the containment of other operating expenses at the railroad meant that its operating ratio improved slightly to 88.7% from 89.1%, when $55 million in severance costs are excluded from the year-earlier results. For the full year 2000, CSX net income was $186 million, or 88 cents per share, compared with $32 million, 15 cents, in 1999. The results for both years include a number of one-time gains and losses, accounting for the sales of various businesses and other items. Excluding one-time items, 2000 full-year operating income for CSX was down from 1999, reflecting lower earnings from rail and intermodal in the first half. The operating income for CSX rail for the year 2000 was $615 million, compared with $823 million in 1999; $98 million for intermodal in 2000, compared with $84 million in 1999. | JoC Online, 01/25/01; CSX Quarterly Flash, 01/25/01 |
| In 1999, CSX began getting tough with customers who were not filing bills of lading electronically. Customers were informed they would be charged for every bill of lading that was faxed instead of filed electronically. While no customers were ever charged, CSX recorded a 35% drop in no-bills cars. The conversion to electronic transmission also reduced the error rate contained in the bills. | TrafficWorld, 01/22/01 |
| Wabtec Railway Electronics commissioned a cable-based electronically-controlled pneumatic (ECP) braking system on a unit coal train that CSX operates between Corbin, Ky., and Stilesboro, Ga. The trainset is made up of 95 cars and two GE locomotives. The application is the first ECP braking operation to use a new powerline transceiver. Testing will be completed in the first quarter, with the goal to collect field data on fuel savings as well as wheel and brake shoe wear. (In January, BNSF began field testing a cable-based ECP braking system using distributed power.) | Railway Age, Jan 01 |
| CSX Corp. filed to offer $800 million of debt securities, common stock, preferred stock, depositary shares and warrants, with proceeds to be used for the reduction or refinancing of debt, among other corporate purposes. | Dow Jones News Service, 02/01/01 |



Highly Confidential DA04226 BNSF-0557169

| | |
|---|---|
| CSX and NS have "substantially resolved" the operational problems associated with their June 1999 breakup of Conrail, said the STB on Feb. 2, in the first of its annual oversight proceedings on the deal. Chairman Linda Morgan said the "railroads have substantially resolved their transitional service problems relative to the merger, that board-imposed conditions are working as intended, that no problems related to increased market power have been demonstrated, and that, while negotiations to resolve outstanding environmental issues continue, CSX and NS have made significant progress in implementing various environmental conditions and settlement agreements." | trains.com, 02/05/01 |
| Andrew Strok was named vice president-Automotive Service Group of CSX Transportation Inc. In his new capacity, Strok will be responsible for leading CSXT's line of business with the automobile industry, including all sales, marketing, customer service, operating and auto terminal functions. | CSX web site, 02/05/01 |
| CSX will spend about $800 million on capital projects this year, down about $100 million from 2000's program. The railroad doesn't plan on purchasing any locomotives this year, and has just $50 million budgeted for capacity improvements. CSX has budgeted $395 million, or about the same as last year, for its track program. About 11% of the money will be spent in yards. | trains.com, 02/08/01 |
| CSX Corp. Vice Chairman A. R. "Pete" Carpenter, who was an architect of the Conrail breakup and led CSX through the 1999 merger integration process, announced his retirement on Feb. 14. | trains.com, 02/14/01 |
| A plan to sell a majority share of Estonia's national railroad to an international consortium has been stayed pending a legal challenge. The privatization plan called for the sale of 66% of the shares in the railroad to a consortium that includes CSX Corp. and RailAmerica. A competing bidder challenged the privatization award, and the court put the sale on hold pending a March 14 hearing. Estonia's national railroad became a target for international investors because it benefited from increases in transit cargo carried between Russia and Northern Europe in recent years. If the sale of a majority share in the railroad manages to get past the court challenge, it would represent the first real privatization of a rail system in formerly communist Europe. | JoC Online, 02/26/01 |
| As part of its ongoing move to centralize customer service operations, CSX Transportation Inc. is relocating more than 150 jobs from its National Customer Service Center in Pittsburgh to its Southpoint location in Jacksonville. CSX began centralizing customer service operations in Jacksonville in the early 1990s. More than 750 people are employed at the customer service center at Southpoint. The consolidation was planned as part of CSX's acquisition of Conrail. | JoC Online, 02/27/01 |
| A U.S. District Court granted CSX its request to create a defendant class in its lawsuit challenging the way it is taxed in New York. The status allows the lawsuit to cover about 400 jurisdictions in the state that levy taxes against the railroad. CSX believes New York taxes rail property at a higher percentage of market value than other commercial and industrial properties. | Source: Dow Jones News Service, 3/12/01 |
| CSX launched a new priority service for intermodal, automotive, and merchandise traffic moving from three Western gateways to the Mid-Atlantic region. The seven-day-a-week service, begun March 5, also handles blocks of priority merchandise, perishables and automotive traffic. CSX expects that business to grow because service will be more consistent than that provided by general merchandise trains. | Source:trains.com, 3/14/01 |



Highly Confidential DA04227 BNSF-0557170

# Monthly Digest Compilation
# CSX Transportation, 01/01/01 – 01/31/03

| | |
|---|---|
| Labor leaders praised CSX for its social compact, which recognizes that operating efficiency and safety are inseparable, and that management's emphasis is on individual development and personal accountability. The compact replaces formal discipline with peer counseling. "CSX has demonstrated it is serious about cultural change," said Byron Boyd, UTU president. For example, when CSX identified 700 redundant train crew positions, the railroad promised to retain the workers in exchange for their willingness to be transferred or reassigned to other jobs. BNSF also received high marks from union leaders. | Source: Railway Age, March, 2001 |
| Analysts with Credit Suisse First Boston lowered first quarter EPS estimates for CSX by 20% based on traffic softening in late February and early March. CSFB noted that while operational efficiencies have improved, the company is not operating as smoothly financially, and forecasts a drop off in total rail revenues in the range of 3% in the first quarter compared with the fourth quarter. "All in all, the progress that was very clear to us in the fourth quarter is a bit less clear in the first quarter, but the railroad is moving in the right direction and with a modest improvement in traffic levels we expect EPS estimates will start to drift up for the first time in several years…" the analysts noted. (On March 27, CSFB upgraded CSX's stock to buy from hold – its first in three years.) | Source: CSFB, 3/16/01, Wall Street Journal, 3/28/01 |
| While overall carload volumes of non-coal and grain shipments are down (-9.4%), and motor vehicle traffic is off (-17.2%) through March 10, a Salomon Smith Barney analyst praised the progress CSX has been making under CEO Michael Ward, especially as the company continues to emphasize improving yields despite slowing unit volumes. Operationally, CSX has been focusing on yard and terminal processes to turn cars more quickly. Dwell time has fallen by more than 20% to the 28-hour range. Ward continues to emphasize restoring and improving overall network fluidity, particularly to the smaller and medium-sized yards. Ward has also pushed for reducing the number of trains held for locomotive power. CSX has selectively been comingling some merchandise traffic with intermodal trains, which has led to reduced car hire and equipment rentals. Additionally, CSX has released 250 locomotives from lease. As operations come closer to "full gear," hiring plans are being scaled back by a headcount of 1,000-1,300, including elimination of 400 non-contract employees and through attrition. Capital spending for 2001 is at $800 million, about $100 million less than average. For the first quarter to date, coal is up 10.2%, although the export side is flat. While average coal pricing increases vary, they have been in the 3-8% range. Merchandise expects to offer new products to stimulate growth, building on offerings such as Express Lane and the Wine Train. Management also sees the greater move by the company over time to public or tariff pricing, which now accounts for 10-15% of the business. CSX might like to see this up to the 25-30% range over the next three to five years. | Source: SSB, 3/20/01 |
| CSX's rail and intermodal earnings were up 14% in the first quarter. Operating income for CSX Transportation and CSX Intermodal totaled $182 million, vs. $160 million a year ago on revenues of $1.8 billion for both years. | Source: trains.com, 4/23/01 |
| A U.S. Court of Appeals denied in late April all petitions for review of the 1998 Conrail carve-up, thus upholding the STB's merger approval. Among petitioners was NIT League, which complained that the STB did not properly impose restrictions on the ability of CSX and NS to recover from captive shippers the acquisition premium paid for Conrail. | Source: Rail Intelligence, 4/30/01 |
| CSX filed to offer $1 billion of debt securities, trust preferred securities, common stock, preferred stock, depositary shares and warrants. | Source: Dow Jones News Service, 05/03/01 |

| | |
|---|---|
| FRA's track maintenance safety compliance agreement with CSX expired May 1. The agreement arose out of a FRA track audit of CSX last year that found a series of problems in its track maintenance and maintenance procedures. The FRA said that CSX effectively implemented the requirements of the agreement. CSX and the FRA have signed a new agreement to monitor the company's progress over the next year on the long-term effectiveness of CSX's new maintenance procedures. | Source: trains.com, 05/03/01 |
| In a change to its education- and training-oriented discipline policy, CSX adopted five "Life-Critical Rules": stop signal violations; blue flag violations; occupying main track without authority; failure to use required fall protection; and negligent maintenance of signal equipment. The consequences of breaking one of the rules include a 30-day unpaid suspension for the first offense, with up to 15 additional days of paid training, and termination for a subsequent offense. Previously, such violations would result in further training and education if the offense was not particularly flagrant. CSX saw a need to implement the rules after a safety analysis noted a rising number of signal violations. Last year, CSX recorded 57 red-signal violations, and is on a pace to surpass that figure this year. Through March, 19 such incidents had been reported. | Source: trains.com, 05/09/01 |
| More than 600 lawsuits have been brought against CSX claiming the railroad exposed workers to chemicals that caused brain damage. Doctors diagnosed the workers with toxic encephalopathy, and linked the illness to the handling of degreasing solvents used in maintenance shops. The Louisville *Courier-Journal* investigated the claims and found that industry officials were warned of the dangers of heavy exposure to the solvents in the 1960s, but CSX did not ban their use until the 1990s. CSX denies the solvents caused brain damage, but admits to paying former employees up to $35 million in settlements or jury verdicts. | Source: Associated Press Newswires, 05/14/01 |
| CSX Intermodal now offers simplified pricing based on the postal ZIP codes of the origin and destination of door-to-door intermodal shipments moving between points in the Ohio Valley and Florida, where the railroad is providing near 100-percent on-time performance. | Source: trains.com, 05/30/01 |
| CSX notified customers that it is amending its credit policy to include a finance charge for freight bills paid past CSX credit terms. The new charge will start Sept. 1 and will apply to past-due amounts of freight booked on or after July 1 at an annual rate of 12%. BNSF began a similar policy in February. | Source: Traffic World, 6/4/01 |
| CSX Transportation Inc. announced that Alan P. Blumenfeld rejoined the company as senior vice president-E-Business. | Source: csxt.com, 6/14/01 |
| CSX Intermodal expanded its "Zip Code" pricing service to customers conducting business between Florida and the Northeast. The program already is in place in the Ohio Valley and Florida markets. The pricing formula multiplies highway miles between the origin and destination (sorted by zip codes) and a cents-per-mile rate. | Source: csxt.com, 7/5/01 |
| CSX is seeking an exemption from federal hours of service regulations for its signal maintainers who drive trucks on public highways, but the American Trucking Association is seeking to block the request because it would cause other railroads to seek similar exemptions. An exemption would allow CSX signal maintainers to work up to 12 hours daily for eight consecutive days. | Source: Rail Intelligence, 7/09/01 |
| CSX's challenge to New York's railroad property tax assessments advanced another step in mid-July as the U.S. District Court in White Plains ruled that New York State must remain in the case, clearing the way for a resumption of court proceedings. "New York's railroads are facing a tax burden that is 10 times that of any neighboring state, because the state assesses rail property in a discriminatory manner compared to other commercial and industrial properties," said John Casellini, CSX resident vice president for state relations in New York. Under the current court calendar, discovery proceedings in the case could begin as early as mid-August. The next scheduled hearing for the parties is Sept. 6 in U.S. District Court in White Plains. | Source: trains.com, 7/18/01 |

# Monthly Digest Compilation
# CSX Transportation, 01/01/01 – 01/31/03

| | |
|---|---|
| CSXT named Jane Covington resident vice president–state relations for Florida and corporate communications director. | Source: csxt.com, 7/24/01 |
| CSX Corp. nearly doubled its second-quarter net income, led by its surging railroad unit, CSX Transportation. CSX reported net income from continuing operations of $108 million, or 51 cents per share, for the second quarter, up from $48 million, or 23 cents per share, a year ago. Railroad and intermodal operating income for the quarter totaled $242 million compared with $158 million last year and $182 million in the first quarter of 2001. Railroad and intermodal revenues were $1.83 billion and $1.84 billion, respectively in the second quarter of 2001. Price increases in selected markets along with continued strength in coal and agricultural shipments offset declines in the automotive, chemicals, intermodal, metals, and forest product sectors. Overall, carloads were down more than 3% compared with a year ago. CSX announced before its earnings report that it plans to cut its quarterly dividend by 20 cents to 10 cents, which analysts predict would help CSX reduce its debt levels and allow the company to become cash flow positive by next year. | Source: trains.com, 7/25/01; ABN AMRO, 7/18/01 |
| CSX plans to equip its fleet of 3,600 locomotives with auxiliary power units (APUs) that reduce fuel consumption and allow diesels to meet stringent emissions regulations. The APU automatically shuts down the main locomotive engine idle while maintaining all vital main engine systems. Once the entire fleet is equipped with the system, the railroad says it could cut fuel consumption by about 29 million gallons – nearly 5% of the 600 million gallons it uses annually. Last year, CSX spent $579 million on fuel. The APU uses about one quart of fuel per hour, while an idling locomotive averages five gallons per hour. APU also reduces emissions, and will bring locomotives into compliance with the EPA's Tier 0 limits that go into effect Jan. 1. CSX says the equipment is the only EPA-certified engine-idle reduction system available for locomotives. Six locomotives have been equipped with the auxiliary power unit, and CSX plans to equip 300 units in the next year. The APU also reportedly reduces wear and tear on main engine components and eliminates the need for locomotives to be drained of water in the event of an engine failure during cold weather. The platform of the system can be expanded to include additional safety, performance and diagnostic features, CSX says. | Source: trains.com, 8/09/01 |
| CSX began expedited, non-stop, direct service from the New York City metropolitan area to Florida. The Florida Special trains depart from Newark, N.J., daily Monday through Saturday, with three-day transit to Jacksonville and Tampa, or five days to Miami. | Source: aar.org (Train-It), 8/31/01 |
| CSX was awarded the 2001 William W. Hay Award for Excellence for its "B & O Capacity Improvement Project." The award was presented at the American Railway Engineering & Maintenance of Way Association Annual Conference & Expo. The project involved the construction of railroad infrastructure along a 270-mile corridor to provide sufficient capacity and reliability, so that once combined with the former Conrail's high-capacity Water Level Route across New York, a rail "superhighway" between Chicago and the New York metropolitan region would be created. | Source: csxt.com, 09/27/01 |
| CSX's third-quarter net income fell 77% to $100 million, or $0.47 per share, from $427 million, or $2.02 a share, in the year-earlier period, which included an after-tax gain of $365 million, or $1.73 per share, from the sale of the company's contract-logistics business in September 2000. Without that gain and income from discontinued operations of $3 million, year-earlier third-quarter earnings were $59 million, or $0.28 per share. CSX revenue declined 1% to $2.02 billion from $2.04 billion. Freight volumes were down 2.6% compared with the year-earlier period. | Source: *The Wall Street Journal*, 10/24/01 |

| | |
|---|---|
| CSX is reorganizing its merchandise group away from the traditional commodity-based approach. The merchandise service group accounts for about half of the railroad's annual revenues. Under the new structure, the sales team will be organized in two principal groups: one for midsize and small shippers, or for companies that don't use rail; and the other for the railroad's core group of large shippers, who account for two-thirds of CSX's merchandise business. | Source: trains.com, 10/24/01 |
| CSX and UP announced changes to their interline service in an effort to improve transit time and service consistency. Two of the changes include the creation of new blocks of traffic moving eastbound between North Little Rock, Ark., and Cincinnati, Ohio, and westbound between Cincinnati and Pine Bluff, Ark., eliminating additional switching and reducing 24 hours off the transit time in each direction. The improvements are achieved by the addition of two new trains and seven new block classifications that focus freight over five gateways: Chicago, St. Louis, New Orleans, Memphis, Tenn., and Salem/St. Elmo, Ill. | Source: csx.com, 10/31/01 |
| In late October, a Louisiana Court of Appeals upheld an $850 million punitive damage award to more than 8,000 New Orleans residents who lived near a railroad tank car fire in 1987. The decision was the latest in a series of court actions involving the accident and owner of the track, CSX. In 1997, a state District Court jury found that CSX and eight other companies were negligent in the rail fire. CSX was ordered to pay more than $2 billion in punitive damages for negligence, which was later cut to $850 million. CSX appealed that award, and says it will now appeal the latest decision to the Louisiana Supreme Court. | |
| CSX President Michael Ward offered the following during Salomon Smith Barney's Transport Conference Nov. 6: For growth, CSX is focused on: 1.) pricing for the value of more consistent service; 2.) modal conversion from truck and the waterways; and 3.) the economic lift out of the recession. Ward believes CSX will exceed 2001's $135 million in pricing improvement in 2002, and expects the railroad to outpace this year's $130 million in traffic conversion in 2002. However, CSX will not surpass 2001's $175 million-plus in savings next year, but Ward thinks the railroad can achieve an 80% operating ratio within two years. | Source: Salomon Smith Barney, 11/06/01 |
| CSX, NS and Conrail announced they will file a suit to stop West Virginia's "mass litigation" process, which benefits out-of-state plaintiffs and their attorneys, according to a press release issued by the three railroads. The companies seek to invalidate a West Virginia trial court's 1999 ruling that established a "Mass Litigation Panel and Procedure" to consolidate asbestos-related civil cases against railroads and other parties. The railroads said the ruling deprives them of due process of law because in lumping together plaintiffs who worked at numerous different locations, in various jobs, during different times, with diverse mitigating factors and alleged exposures and injuries, the process will deprive the defendants of a fair trial. Consolidation of cases pressures railroads into settling them, and, further, the only appeals court in the state generally refuses to consider a railroad's appeal of a verdict, the railroads said. Of the 33,100 civil lawsuits of all types pending in West Virginia courts, more than 25,000 or 75% are asbestos-related. Of the 9,000 asbestos cases pending nationwide against the three railroads, 5,150 or 57% are before West Virginia courts. In those cases, 4,440 plaintiffs are people who do not work, live or pay taxes in West Virginia. | Source: csxt.com, 11/28/01 |
| Cattron-Theimeg announced on Dec. 18 that CSX had placed an order for 100 of its locomotive remote control systems. Earlier the railroad had announced plans to purchase "somewhat less" than 30 devices from the manufacturer. | Source: Traffic World, 12/03/01, railwayage.com, 12/20/01 |

# Monthly Digest Compilation
# CSX Transportation, 01/01/01 – 01/31/03

| | |
|---|---|
| CSX is looking to fill 40 new sales positions at 12 field offices on and off its system, such as on the West Coast, in Mexico and Canada. With its service back on track, CSX says it is trying now to shift its attention from fixing the railroad to selling it again with customers. The railroad has established a two-team sales force: one that works with the large current rail customers, and a parallel team dedicated to working with new or almost new customers, large and small. The initiative is focused on the merchandise side, but CSX is pursuing similar strategies in its other businesses. | Source: Traffic World, 12/10/01 |

| **CSX 2002** | **Source and Date** |
|---|---|
| Citing slack demand for car repair, CSX is laying off 230 of the 340 employees at its Raceland, Ky., car shop, the largest on the system. The furloughs begin Feb. 2 and will last up to two months. | Source: trains.com, 01/14/02 |
| CSX Corp. reported net income of $65 million, or 31 cents per share, for the fourth quarter of 2001, up from $54 million, or 26 cents per share, in 2000. Excluding the after-tax expense of $37 million, or 17 cents per share, for the proposed settlement of the litigation filed against the company following a 1987 tank car fire in New Orleans, income for the quarter was $102 million, or 48 cents per share. Despite the recession, CSX's rail and intermodal units posted their strongest earnings since the first quarter of 1999. Operating income was $246 million, excluding the litigation provision, up from $205 million in the fourth quarter of 2000. While revenues and carloads were down in the quarter, cost reductions and lower fuel expenses brought rail and intermodal's operating ratio down to 86.2% vs. 88.7% in 2000's fourth quarter. Revenues for chemicals, autos, metals, paper, minerals and intermodal were down for the quarter, while coal remained solid. On a consolidated basis, fourth-quarter operating income was $221 million compared with $218 million. Excluding the litigation provision, fourth-quarter operating income was $281 million, an increase of 29% over the fourth quarter of 2000. For the full year 2001, CSX net income from continuing operations was $293 million, or $1.38 per share, compared with $186 million, or 88 cents per share, for 2000. Excluding the litigation provision, net income from continuing operations was $330 million or $1.55 per share, an increase of 77%. | Source: trains.com, 01/23/02 |
| Indiana landowners reached a $7 million settlement with CSX involving abandoned railroad property the landowners said the company was leasing, although it no longer owned it. The landowners accused CSX of selling rights to the property containing 600 miles of track the railroad had abandoned in the late 1980s and early 1990s. More than 9,000 landowners were involved in the suit, one of the first in the nation involving fiber-optic cable and other unauthorized uses of abandoned railroad rights of way. | Source: *The Florida Times-Union*, 01/24/02 |
| CSX formally announced the railroad's new locomotive paint scheme: a deep blue body with gold nose, tail and trim. It replaces the blue, gray and yellow design adopted in the early 1990s. CSX plans to eventually dress its entire fleet of 3,600 locomotives in the new colors. | Source: railwayage.com, 02/11/02; joc.com, 02/08/02 |
| CSX is among three companies accused of profiting from slavery that are targeted in a lawsuit filed in federal court. The lawsuit is the first by African-Americans seeking compensation for slavery. CSX was named in the suit, along with insurer Aetna and financial services company FleetBoston. The suit seeks unspecified damages, restitution for unpaid slave labor, and a share of corporate profits derived from slavery. CSX predecessor lines in the South used slave labor for construction and maintenance of rail lines. "Slavery was a tragic chapter in our nation's history. It is a history shared by every American, and its impacts cannot be attributed to any single company or industry," CSX said in a statement. "However, the lawsuit … against CSX and other corporations demanding financial reparations is wholly without merit and should be dismissed." The ultimate aim of the lawsuits, according to one of the attorneys for the plaintiffs, is the creation of a fund that will improve conditions for African-Americans. The attorney said during coming weeks that additional suits will be filed against other businesses with some 60-100 companies to be named as defendants. | Source: trains.com, 03/25/02; *The Wall Street Journal*, 03/27/02 |

| | |
|---|---|
| CSX announced the recent opening of a representative office near London, with commercial responsibility for all of Europe. CSX's new presence in Europe supports an increased focus on international freight and the company's overall growth strategy, said the company. The new office will serve European shippers, forwarders and logistics managers. It will promote the company's range of services in North America and look to strengthen the CSX's brand in Europe. | Source: csx.com, 03/27/02 |
| CSX will serve a new Hyundai assembly plant in Montgomery, Ala. The Korean automaker announced the selection of the site on April 1, and said the plant will produce 300,000 vehicles annually beginning in 2005. | Source: trains.com, 04/04/02 |
| Working with five Mid-Atlantic states, CSX, NS, and Amtrak are proposing a private-public partnership plan that over the next 20 years would double freight and passenger capacity on their lines linking New Jersey and Virginia. The plan aims to make freight and passenger rail a bigger player in the congested Interstate 95 corridor between New Jersey and Virginia, where truck tonnage is expected to increase 79% by 2020. The goals outlined in the proposal would eliminate choke points, add main-line trackage, clear routes for double-stacks, and improve connections between lines. It also would minimize or eliminate conflicts between freight trains and commuter and passenger operations. The cost for 71 separate improvement projects – including double-tracking, and in some cases triple-tracking, CSX and NS lines from New Jersey through Virginia – comes to $6.2 billion. | Source: trains.com, 04/19/02 |
| CSX's earnings rose 25% in the first quarter of 2002 as fuel prices dropped and some rates rose. CSX reported first-quarter net earnings of $25 million on revenue of $1.96 billion. For the first quarter of 2001, the company's net earnings were $20 million on revenue of $2.03 billion. CSX rail and intermodal businesses' first-quarter operating earnings were $194 million, versus $182 million a year ago. Revenues were down 3% and carloads were 4% lower than in the first quarter of 2001. CSX Transportation President Michael J. Ward said the results show how much more efficiently the railroad is operating. "The railroad had strong results while operating in a difficult environment," Ward said. "Far less coal was carried than a year ago because of the mild winter and merchandise shipments were down. But margins were up as price increases were achieved in certain markets, fuel expenses were lower, and we realized the cost benefits of a smooth running railroad." Results for the current quarter include a non-cash, after-tax charge of $43 million to record the cumulative effect of an accounting change. | Source: trains.com, 04/22/02 |
| The New York Legislature did not give CSX the tax relief it was seeking, so the railroad will not undertake $15 million in track improvements necessary for high-speed service between New York City and Albany. Gov. George Pataki's budget had proposed a 45% rollback in railroad property taxes over seven years, *The Times-Union* of Albany reported. But the state Legislature's budget didn't include the tax break. So CSX says it will continue its federal lawsuit against the state's property tax structure, and that it won't make signal and track improvements on its ex-Conrail Hudson Line. The improvements would allow Amtrak Empire Corridor trains to run at speeds of up to 125 mph. An independent study released earlier this year found that New York State taxes railroad property at rates up to 26% higher than neighboring states. Conrail typically paid more property taxes in New York State than on the rest of its system combined. | Source: trains.com, 05/20/02 |




Highly Confidential DA04233 BNSF-0557176

| | |
|---|---|
| The BLE is blaming CSX for the removal of an anti-remote control billboard the union local placed overlooking the railroad's Richmond, Va., yard. CSX says it should not have asked to have the advertisement removed and will apologize to the union. Last month, BLE Division 532 paid nearly $1,000 to lease the billboard for a month. It read: "Remote control trains? No engineer in the cab? Stop the madness! Call your Congressman today! Stop paying dues to a union that eliminates jobs! Join BLE Division 532 today!" The billboard was situated outside the control tower window. But the BLE's message disappeared after two weeks. The union said CSX asked the billboard company to remove the BLE advertisement. CSX said while it doesn't agree with the content of the billboard, as a matter of policy, "we respect the rights of others to have differing views on issues." CSX will contact the BLE local chairman to apologize, and will notify him that the railroad would not object if the union wishes to have the billboard message reappear. | Source: trains.com, 05/23/02 |
| The American Coke and Coal Chemicals Institute granted a special Service Award to CSX in recognition of the railroad's leadership, innovation and continuing partnership with the coke and coal chemicals industry. | Source: csx.com, 06/02/02 |
| J.D. Power and Associates, best known for its annual automotive surveys, will survey CSX customers to create a customer satisfaction index The findings will be used to help CSX improve its service. The first round of surveys will begin later this month and will continue monthly. | Source: trains.com, 06/13/02 |
| CSX will begin adding surcharges of up to $100 per container for intermodal traffic beginning Aug.1. All eastbound container movements from Southern California will cost an additional $100, and shipments from Northern California and the PNW will cost an additional $70. | Source: railwayage.com, 06/14/02 |
| CSX says it has distributed a comprehensive new emergency planning guide to more than 2,500 state and local emergency response and planning agencies in the eastern United States. "The new manual gives detailed information concerning a wide range of possible occurrences, including the threat of terrorism," said the railroad. | Source: joc.com, 06/14/02 |
| CSX and NS are no longer required to file weekly and monthly operational monitoring reports related to the Conrail merger transaction, the STB announced. In a written release, STB chief Linda Morgan said the difficulties of the June 1999 "implementation of CSX and NS operations over Conrail lines have continued to improve." System-wide improvements in critical operational areas such as average system terminal dwell hours, average system train velocity, and corridor on-time performance are being maintained at about 80%, the board noted. | Source: joc.com, 06/17/02 |
| CSX Transportation President Michael Ward was named president of CSX Corp. Ward will continue to oversee operations at the railroad. As president of CSX Corp., he also assumes responsibility for the company's Intermodal and Technology units. CSX Intermodal President Clarence Gooden was named CSX Transportation's senior vice president-merchandise service group. Alan Blumenfeld succeeds Gooden as head of CSXI. | Source: trains.com, 07/10/02; 07/11/02 |
| CSX Corp. reported second-quarter net income of $135 million, up 24% from $108 million a year ago. Total revenues were $2.07 billion versus $2.06 billion. Rail and intermodal operating income totaled $293 million compared with $242 million in the second quarter of 2001. Current-quarter results included about $11 million in operating income from net settlements of contract disputes. This had a positive impact in the quarter on net income of $7 million. Even though combined rail and intermodal volumes were up slightly, expenses were down $44 million from a year ago. CSX's operating ratio was 84%, down from 86.8% a year ago. | Source: trains.com, 07/25/02 |

# Monthly Digest Compilation
# CSX Transportation, 01/01/01 – 01/31/03

| | |
|---|---|
| ECOTRANS Technologies, CSX and General Electric Transportation Systems (GETS) announced that they are jointly developing the application and deployment of the ECOTRANS auxiliary power units on GETS-manufactured locomotives. By significantly reducing locomotive engine idle time, the APU system can potentially reduce idle fuel consumption by as much as 80% and idle emissions by up to 98%. The APU is an EPA-certified emissions reduction kit that keeps oil and water warm while the main engine is shut down and provides auxiliary power for conventional 120/240V AC applications. "We are combining our efforts to be able to offer the industry this optional benefit to current and future GE-built locomotives, with future plans to include retrofit modification packages and new unit factory installations of the APU," said GETS. | Source: csx.com, 09/02/02 |
| On Sept. 4, CSX and CN warned that their earnings would be lower than expected. CSX said its third-quarter earnings would adversely be affected by weak demand for coal. Coal carloads are expected to be off 5% compared with a year ago, with revenue down $35 million. CSX expects the coal downturn to be more than offset by increases in merchandise, intermodal and automotive business, however, and said that overall earnings per share should be higher than a year ago. CN said a dismal grain season in drought-stricken Western Canada will push its earnings to the low end of the 5% to 10% growth the railway previously had forecast for this year. The railway's merchandise and intermodal loadings remain strong, but the grain crop is much worse than anticipated, CN said. "Recent reports suggest this year's crop could be less than 50% of the five-year average," CN's Paul Tellier, president and chief executive, said. "We are faced with two bad crop years in a row, which has significantly reduced the amount of product we can move." The Western Canada harvest is likely to be in the neighborhood of 26 million tons compared with 38 million tons in 2001 and a normal level of 48 million tons, according to an analyst for Bear Stearns. Following the announcements by CSX and CN, rail stocks fell the following day on Wall Street. | Source: trains.com, 09/05/02; joc.com, 09/05/02 |
| CSX has been ranked the top rail carrier on *Waste News'* annual Hauling and Disposal Ranking list. CSX ranked 23rd overall on the list of 100 waste shippers, but was ranked the highest of all rail carriers. The annual list is ranked according to all revenue generated from waste hauling, disposal and transfer. | Source: trains.com, 09/11/02 |
| CSX began an aggressive receiver-based marketing program dubbed "Taste The Savings" to attract food manufacturers to use rail service for shipments of their basic food ingredients. The direct mail campaign to more than 1,200 manufacturers began in late September and will continue through early November. Since improvements were realized in CSX rail service in 2001-2002, the company has been aggressively targeting receivers of inbound bulk food items that are not rail-served and educating them about CSX's cost savings as well as its transloading, warehousing and industrial development services. CSX will be offering a weekend at the company's Greenbrier resort in West Virginia for a winner selected from those who respond to the direct mail campaign. | Source: csx.com, 09/18/02 |
| CSX announced plans to temporarily furlough 193 workers at its Raceland, Ky., car repair facility beginning Oct. 4 because of the soft economy and a decrease in coal carloads. Railroad officials expect the furlough to last less than five months. CSX employs 291 people at Raceland, its largest car repair facility. | Source: progressiverailroading.com, 10/01/02 |
| CSX and Transflo Corp. announced the introduction of BTU Rail Direct, a liquefied petroleum gas distribution service using Transflo's portable rail-truck transfer equipment. Commercial efforts will initially focus on the propane and butane markets. | Source: trains.com, 10/09/02 |

| | |
|---|---|
| CSX's rail and intermodal units reported third-quarter operating income of $227 million, down 4% from the $237 million earned a year ago, as weak coal demand and higher costs combined to push earnings down. Total CSX revenues for the quarter were $2.06 billion versus $2.02 billion last year, with the increase driven largely by real estate sales. Rail and intermodal revenues were $1.79 billion, flat from a year ago. Revenues for the company's auto, merchandise, and intermodal businesses were all up for the quarter, offsetting the weakness in coal. The railroad's operating ratio increased slightly for the quarter, to 87.3%, up from 86.7% a year ago. CSX is aiming for an operating ratio of 80% in 2004, which it said it would achieve largely through cost-cutting. | Sources: trains.com, 10/24/02; progressiverailroading.com, 10/24/02 |
| CSX launched a Zero Defect Management (ZDM) process that the railroad describes as "a formalized preventative problem-solving process designed to eliminate errors before they happen." Customers are assigned a CSX service reliability official who initiates a detailed process that includes more than 20 "service elements" affecting rail performance and reliability. The CSX service person reviews each element in advance of the first move and documents a sign-off commitment from the specific individual responsible for delivering that element. For example, field operating employees who are responsible for handling the customer's shipments are consulted to ensure that local schedules match customer requirements and train capacity is available to deliver quality service. Other elements that are "certified" in the ZDM process include profile set-up for equipment ordering and billing, specifications for avoiding damage or load shift, and identification of special handling requirements. The railroad said reliability is better than 90% at more than 140 customer facilities or traffic lanes where the process has been applied. | Source: railwayage.com, 10/29/02 |
| A jury awarded a man $2.5 million in damages against his employer, CSX. The man, a conductor, injured his knee when he stepped on a metal, blue flag. His lawyer contended that CSX was negligent for allowing the flag to be left between the rails and that the yard was inadequately lit. Due to his injuries, the man was unable to return to his job. | Source: PR Newswire, 11/01/02 |
| CSX introduced a new, consolidated and redesigned web site (csxcom) that includes advanced e-Business tools. | Source: PR Newswire, 11/13/02 |
| CSX announced it had laid off 67 workers in five different departments and announced it wouldn't fill 135 vacant positions. CSX cut employment by 2,100 in 2001 and expected to eliminate a total of 1,000 jobs (mainly through attrition) in 2002. As of August 2002, the company employed about 40,500 people. | Source: *The Florida Times-Union*, 12/05/02 |
| President Bush named CSX Corp. Chairman John Snow, 63, as Treasury secretary on Dec. 9, replacing Paul O'Neill. An economist and lawyer, Snow brings Washington experience dating back to Ford administration stints as assistant secretary and general counsel at the Transportation Department. The Ohio native taught economics at the University of Virginia and was chairman of the influential Business Roundtable, representing large corporations in Washington. Snow was outspoken about corporate responsibility after scandals at Enron Corp. and other big U.S. firms and has argued for reforms in determining executive compensation. Snow, who must be confirmed by the Senate, said he will not accept a severance package he negotiated with CSX. Snow will forgo pay and benefits worth $15 million that could have been awarded by the company's board. | Source: joc.com, 12/10/02; *The Washington Post*, 12/11/02 |
| CSX Corp. announced the election of David Ratcliffe and Donald Shepard to its board of directors. Ratcliffe serves as president and CEO of Georgia Power Co. and executive vice president of Southern Company. Shepard is chairman and CEO of Aegon N.V, an international insurance organization based in the Netherlands. | Source: PR Newswire, 12/11/02 |
| CSX on Dec. 13 opened its newest Metalnet rail-to-truck distribution facility, in Lawrenceville, Pa., outside Pittsburgh. The facility offers covered, secure storage and can handle a variety of metals products. The facility has heavy lift capabilities and can accommodate shipments in gondolas, flatcars, and boxcars. | Source: trains.com, 12/16/02 |

| | |
|---|---|
| CSX will sell its CSX Lines domestic container shipping unit to The Carlyle Group for $300 million, said the companies. The move further focuses CSX on its core rail and intermodal units. CSX expects the deal to close in early 2003, subject to regulatory approvals. | Source: trains.com, 12/18/02 |

| CSX 2003 | Source and Date |
|---|---|
| The EPA is preparing two pollution-reduction programs, one of which will encourage trucking and railroad companies to voluntarily adopt fuel-efficiency technology and practices that improve air quality and reduce emissions of so-called greenhouse gases. Thirteen companies have joined the SmartWay program, including CSX. An EPA spokesperson said if most U.S. ground carriers join the program, annual industry emissions could be reduced by the equivalent of 12 million cars from the road. | Source: *The Wall Street Journal*, 01/10/03 |
| CSX and Naviera del Odiel S.A. announced that they have entered into an agreement to jointly market CSX services to shippers in Spain and Portugal. Under terms of the agreement, Naviera del Odiel will represent CSX and actively promote its services in North America to shippers, forwarders and logistics managers in Spain and Portugal. | Source: csx.com, 01/17/03 |
| For 2002, CSX Corp. net income was $424 million ($1.99 per share), based on operating revenues of $8.15 billion and operating expenses of $7.03 billion. This is an improvement of 48% over 2001's net income of $293 million ($1.38 per share). The 2001 figures are based on $8.11 billion in operating revenues and $7.15 billion in operating expenses. CSX Transportation and CSX Intermodal reported combined operating income of $995 million in 2002, based on $7.18 billion in operating revenues and $6.12 billion in operating expenses. This compares with $907 million in 2001 operating income, based on $7.12 billion in operating revenues and $6.29 billion in operating expenses. | Source: railwayage.com, 01/30/03 |
| On Jan. 30, the Senate confirmed CSX Corp. Chairman and Chief Executive Officer John Snow as treasury secretary. Snow has pledged to sell stock holdings and cash out various plans at CSX, valued at tens of millions of dollars, within 90 days of confirmation. | Sources: *WSJ*, 01/23/03; progressiverailroading.com, 01/31/03 |
| CSX Corp. named Michael Ward, 52, as chairman and chief executive officer, replacing John Snow. CSX said the company has planned for many years for Ward to succeed Snow as chief executive. Ward, a 25-year verteran with the company, was named CSX Corp.'s president in July. | Source: joc.com, 01/31/03 |
| CSX will relocate its corporate headquarters to Jacksonville, Fla., from Richmond, Va. The decision "continues CSX's strategic evolution from a multimodal transportation company to a streamlined enterprise with greater focus on our railroad," said Michael Ward, CSX chairman, president, and CEO. More than 7,000 of CSX's nearly 40,000 employees are located in Florida. The company has more than 5,200 employees in Jacksonville. In addition to the corporate and railroad headquarters, Jacksonville also serves as headquarters for CSX Technology and CSX Intermodal. | Source: trains.com, 02/25/03 |
| Remote control technology is improving safety in CSX's classification yards, according to data compiled through the first full year of implementation. In addition, the severity of train accidents is down when comparing the average cost per derailment, the railroad says. CSX's analysis shows that FRA-reportable train accidents (damage of $6,700 or more) were reduced by 60% in remote control operations in 2002. Also, human factor-caused accidents were reduced 30% when comparing remote control with conventional operations. The railroad's findings also show that accidents, when they occur, are less severe. Average cost per train accident in yards where both remote control and conventional operations are used is 34.5% less with remote control, according to CSX. | Source: trains.com, 02/28/03 |
| CSX expects net fuel expenses for its first quarter ending March 29 to be $35 million higher than its first quarter 2002 fuel expenses of $116 million. CSX also says charges associated with the Feb. 3 resignation of chairman and CEO John Snow will total $15 million, which will be expensed in the first quarter. The charges pertain to retirement benefits. | Source: trains.com, 02/27/03 |
| | |

| | |
|---|---|
| CSX Corp. and The Carlyle Group announced that they have completed the conveyance of CSX Lines from CSX to a venture formed with The Carlyle Group. CSX received $300 million, consisting of $240 million in cash and $60 million of securities issued by the venture. | Source: csx.com, 02/27/03 |
| CSX has been meeting with transportation officials in Biloxi, Miss., about a plan to move 60 miles of track north of Interstate 10. In 2001, Congress approved a $4 million grant for a study of the environmental impact of moving the line and turning the abandoned right of way into an east-west road. The study will take about 18 months. | Source: *Biloxi Sun Herald*, 02/28/03 |
| CSX Transportation has named Alan Crown chief operating officer. The appointment consolidates CSX's engineering and mechanical groups under Crown, in addition to his transportation responsibilities. | Source: trains.com, 02/28/03 |



Highly Confidential DA04238 BNSF-0557181

FUEL SURCHARGE REVIEW TEAM
MARCH 28, 2003 MEETING
Marketing Office Building – 1st Floor, Conference Room 3

AGENDA

| | |
|---|---|
| 1. Improving Participation Rates Progress | |
| a) Customers who did not take F/SC in 2002 | Kyei/Bullard |
| b) F/SC - Carload | Arnett |
| c) F/SC - Intermodal | Milton |
| d) RCAF: International | Lee |
| e) RCAF: Coal | Haertling |
| 2. F/SC Methodology | |
| a) Options | Kyei/Shoop |
| 1. Cost Per Mile = (HDF-$1.10)/MPG | |
| 2. MPG Percent = (HDF/$1.10)/MPG | |
| 3. Fuel Intensity = (HDF/$1.10)*FIF | |
| b) Strike Price Analysis | Carlson |
| 3. Recommendations | |
| a) Intermodal/Carload | McNack/Gillen |
| 4. Issues: | |
| a) Carload F/SC Analysis | Arnett |
| b) Accounting | Long/Packer |
| i) Mileage Table | |
| ii) Billing Issues | |
| c) Finance: Hedge vs. Non-Hedge | Burr |
| d) IT Projects | TBD |
| 5. Next Meeting | |

4/7 Agenda

FUEL SURCHARGE REVIEW TEAM
MARCH 28, 2003 MEETING
Marketing Office Building – 1st Floor, Conference Room 3

AGENDA

1. Improving Participation Rates Progress
   a) Customers who did not take F/SC in 2002 — Kyei/Bullard
   b) F/SC - Carload — Arnett
   c) F/SC - Intermodal — Milton
   d) RCAF: International — Lee
   e) RCAF: Coal — Haertling
2. F/SC Methodology
   a) Options — Kyei/Shoop
      1. Cost Per Mile = (HDF-$1.10)/MPG
      2. MPG Percent = (HDF/$1.10)/MPG
      3. Fuel Intensity = (HDF/$1.10)*FIF
   b) Strike Price Analysis — Carlson
3. Recommendations
   a) Intermodal/Carload — McNack/Gillen
4. Issues:
   a) Carload F/SC Analysis — Arnett
   b) Accounting — Long/Packer
      i) Mileage Table
      ii) Billing Issues
   c) Finance: Hedge vs. Non-Hedge — Burr
   d) IT Projects — TBD
5. Next Meeting

BNSF Carload Price Authorities' Fuel Surcharge Summary
Source: Price Management
as of 3/21/03

| | Fuel Surcharge | | | | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|
| | Currently Applies | | Does Not Apply | | Not Stated | | | | |
| Business Unit | # Price Auths | Est.Rev. | # Price Auths | Est.Rev. | # Price Auths | Est.Rev. | # Price Auths | Units | Est.Rev. |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) |
| Ag Products | 1,343 | $601,244,049 | 213 | $263,167,463 | 67 | $74,499,159 | 1,623 | 438,734 | $938,910,671 |
| Coal | 13 | $19,503 | 79 | $1,165,120,077 | 0 | $0 | 92 | 1,021,746 | $1,165,139,580 |
| Automotive | 8 | $30,179,759 | 32 | $173,379,972 | 0 | $0 | 40 | 94,300 | $203,559,731 |
| Dry Boxcar | 261 | $188,450,367 | 12 | $9,726,502 | 0 | $0 | 273 | 67,839 | $198,176,869 |
| Perishables | 61 | $73,680,183 | 0 | $0 | 4 | $1,320,202 | 65 | 17,545 | $75,000,385 |
| Total Consumer Boxcar | 322 | $262,130,550 | 12 | $9,726,502 | 4 | $1,320,202 | 338 | 85,384 | $273,177,254 |
| Building Products | 705 | $325,994,573 | 229 | $118,431,480 | 7 | $329,639 | 941 | 177,521 | $444,755,692 |
| Chemicals & Plastics | 869 | $93,835,402 | 355 | $202,092,051 | 8 | $1,123,150 | 1,232 | 118,141 | $297,050,603 |
| Construction Products | 1,324 | $412,413,471 | 138 | $245,248,153 | 0 | $0 | 1,462 | 418,714 | $657,661,624 |
| Petroleum | 922 | $166,729,421 | 71 | $53,628,878 | 22 | $19,663,031 | 1,015 | 105,490 | $240,021,330 |
| Total Industrial Products | 3,820 | $998,972,867 | 793 | $619,400,562 | 37 | $21,115,820 | 4,650 | 819,866 | $1,639,489,249 |
| Total Carload | 5,506 | $1,892,546,728 | 1,129 | $2,230,794,576 | 108 | $96,935,181 | 6,743 | 2,460,030 | $4,220,276,485 |
| Carload Less Coal | 5,493 | $1,892,527,225 | 1,050 | $1,065,674,499 | 108 | $96,935,181 | 6,651 | 1,438,284 | $3,055,136,905 |

NOTES:
A) # Price Authorities - This is a sum of all price authorities, including individual multi-page items and master contract/quote implementing agreements, as some items and implementing agreements have different fuel surcharge applications. These totals will differ from the normal Carload Price Authority Inventory, as the Price Authority Inventory report does not count individual items or implementing agreements. Source is RPMS
B) Units and Est.Revenue are from 3/02 thru 2/03. Source is RAS
C) Fuel Surcharge terms that apply are a combination of WTI, Highway Diesel Fuel, and exceptions.
D) Coal statistics are incomplete
E) Does not include Allowances, EDE Contracts (AG) nor Master Contract or Master Quote boilerplate documents.

**International**

| Customer | 2002 Units (full year) | 2002 Gross Revenue | Jan. 2003 Units | Jan. 2003 Gross Revenue | Can we apply the Fuel Surcharge based on the contract language? | Contract Comments |
|---|---|---|---|---|---|---|
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | West Tx Crude over $25 |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | no | specified but replaced with RCAF |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | West Tx Crude over $25 |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | maybe | either RCAF or Fuel, no standard fuel surcharge contract langua |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | no | not specified, only RCAF |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | yes | standard fuel surcharge contract language |
| [redacted] | | | | | maybe | not specified, however rates are not RCAF increased |
| [redacted] | | | | | no | not specified, only RCAF |
| [redacted] | | | | | no | not specified, only RCAF |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | yes | no contract |
| [redacted] | | | | | no | not specified, only RCAF |
| [redacted] | | | | | no | not specified, only RCAF |
| [redacted] | | | | | yes | no contract |
| | 1,744,587 | $1,094,805,742 | 174,258 | $108,166,000 | | |

90% customers } subject to
53% revenue } fuel surcharge

# Price Comparison

HDF (highway diesel fuel), WTI (crude), & BNSF (purchase, transport, tax)

Table 1 based on regression formula for 8 years of data. BNSF to HDF: R2 = 98.3%; SD = $.0294.

Table 1

| HDF ($/gal) | WTI ($/bbl) | BNSF ($/gal) |
|---|---|---|
| 1.00 | 14.48 | .50 |
| 1.05 | 16.07 | .54 |
| 1.10 | 17.67 | .59 |
| 1.15 | 19.26 | .63 |
| 1.20 | 20.86 | .67 |
| 1.25 | 22.45 | .72 |
| 1.30 | 24.05 | .76 |
| 1.35 | 25.64 | .80 |
| 1.40 | 27.24 | .85 |
| 1.45 | 28.83 | .89 |
| 1.50 | 30.43 | .93 |
| 1.55 | 32.02 | .98 |
| 1.60 | 33.62 | 1.02 |
| 1.65 | 35.61 | 1.06 |
| 1.70 | 36.81 | 1.11 |

Table 2

| Yearly Average | HDF ($/gal) | BNSF ($/gal) |
|---|---|---|
| 1995 | 1.11 | .61 |
| 1996 | 1.24 | .69 |
| 1997 | 1.20 | .68 |
| 1998 | 1.04 | .55 |
| 1999 | 1.12 | .59 |
| 2000 | 1.49 | .93 |
| 2001 | 1.40 | .84 |
| 2002 | 1.32 | .77 |
| 2003 (fcst) | 1.49 | .92 |

## Railroad Fuel Surcharge Information - February 2003

| Railroad | Application | Source/Formula |
|---|---|---|
| CN | Monthly | WTI Crude Oil ($US) -- +2% for $24-$27, +2% additional for every $4/bbl span above $27 |
| CP | Monthly | WTI Crude Oil ($US) -- +2% for $24-$27, +2% additional for every $4/bbl span above $27 |
| CSX | Monthly | DOE Retail Diesel Fuel Price Index (Current Price-$1.10)/($1.10 x .10 x 100) rounded to nearest half-percent |
| NS | Weekly | Formula not published to customers: DOE Retail Diesel Fuel Price Index (Current Price-$1.10)/($1.10 x .10 x 100), but subject to manual revie |
| UP | Monthly | Unknown |
| KCS | N/A | No fuel surcharge; took a $10/unit rate increase on 4/01/03 to help cover fuel expense |

**Diesel Fuel Surcharge Recovery Scenario ($000,000)**

| Highway Diesel Fuel (1) | BNSF Price (2) | BNSF Fuel Cost (3) | Fuel Expense Shortfall (4) | Surcharge Fuel Intensity Factors (5) | Difference (5)-(4) (6) | Surcharge MPG % Based (7) | Difference (6)-(4) (8) |
|---|---|---|---|---|---|---|---|
| $ 1.00 | $ 0.41 | 468 | (114) | (123) | (9) | (101) | 13 |
| $ 1.05 | $ 0.46 | 525 | (57) | (61) | (4) | (50) | 7 |
| $ 1.10 | $ 0.51 | 582 | - | - | - | - | - |
| $ 1.15 | $ 0.56 | 639 | 57 | 61 | 4 | 50 | (7) |
| $ 1.20 | $ 0.61 | 696 | 114 | 123 | 9 | 101 | (13) |
| $ 1.25 | $ 0.66 | 753 | 171 | 184 | 13 | 151 | (20) |
| $ 1.30 | $ 0.71 | 811 | 228 | 246 | 18 | 202 | (27) |
| $ 1.32 | $ 0.73 | 833 | 251 | 271 | 19 | 222 | (29) |
| $ 1.35 | $ 0.76 | 868 | 285 | 307 | 22 | 252 | (33) |
| $ 1.40 | $ 0.81 | 925 | 342 | 369 | 26 | 302 | (40) |
| $ 1.45 | $ 0.86 | 982 | 400 | 430 | 31 | 353 | (47) |
| $ 1.50 | $ 0.91 | 1,039 | 457 | 492 | 35 | 403 | (54) |
| $ 1.55 | $ 0.96 | 1,096 | 514 | 553 | 40 | 454 | (60) |
| $ 1.60 | $ 1.01 | 1,153 | 571 | 615 | 44 | 504 | (67) |
| $ 1.65 | $ 1.06 | 1,210 | 628 | 676 | 48 | 554 | (74) |
| $ 1.70 | $ 1.11 | 1,267 | 685 | 738 | 53 | 605 | (80) |
| $ 1.75 | $ 1.16 | 1,324 | 742 | 799 | 57 | 655 | (87) |
| $ 1.80 | $ 1.21 | 1,381 | 799 | 861 | 62 | 705 | (94) |
| $ 1.85 | $ 1.26 | 1,438 | 856 | 922 | 66 | 756 | (100) |
| $ 1.90 | $ 1.31 | 1,496 | 913 | 984 | 70 | 806 | (107) |
| $ 1.95 | $ 1.36 | 1,553 | 970 | 1,045 | 75 | 857 | (114) |
| $ 2.00 | $ 1.41 | 1,610 | 1,027 | 1,107 | 79 | 907 | (120) |

Column (5) uses 15.8% FIF for all Intermodal and 15.0% for all Carload and rate is revenue applied
Column (7) uses 8 MPG for all BNSF traffic and rate is revenue applied

**Mileage Based Scenario ($000,000)**

| Highway Diesel Fuel (1) | BNSF Price (2) | BNSF Fuel Cost (No Coal/Tac) (3) | Fuel Expense Shortfall (4) | Surcharge Mileage Based (5) |
|---|---|---|---|---|
| $ 1.00 | $ 0.41 | 352 | (86) | (86) |
| $ 1.05 | $ 0.46 | 395 | (43) | (43) |
| $ 1.10 | $ 0.51 | 438 | - | - |
| $ 1.15 | $ 0.56 | 481 | 43 | 43 |
| $ 1.20 | $ 0.61 | 524 | 86 | 86 |
| $ 1.25 | $ 0.66 | 567 | 129 | 129 |
| $ 1.30 | $ 0.71 | 610 | 172 | 172 |
| $ 1.32 | $ 0.73 | 627 | 189 | 189 |
| $ 1.35 | $ 0.76 | 653 | 215 | 215 |
| $ 1.40 | $ 0.81 | 696 | 258 | 258 |
| $ 1.45 | $ 0.86 | 738 | 301 | 301 |
| $ 1.50 | $ 0.91 | 781 | 343 | 343 |
| $ 1.55 | $ 0.96 | 824 | 386 | 386 |
| $ 1.60 | $ 1.01 | 867 | 429 | 429 |
| $ 1.65 | $ 1.06 | 910 | 472 | 472 |
| $ 1.70 | $ 1.11 | 953 | 515 | 515 |
| $ 1.75 | $ 1.16 | 996 | 558 | 558 |
| $ 1.80 | $ 1.21 | 1,039 | 601 | 601 |
| $ 1.85 | $ 1.26 | 1,082 | 644 | 644 |
| $ 1.90 | $ 1.31 | 1,125 | 687 | 687 |
| $ 1.95 | $ 1.36 | 1,168 | 730 | 730 |
| $ 2.00 | $ 1.41 | 1,211 | 773 | 773 |

Column (5) uses 17.5 MPG for all Intermodal traffic and 5.0 MPG for all Carload and rate is mileage applied

| 2003 Gross Revenue | Plan 2003 | Fuel Surcharge: % Chargeable | Fuel Surcharge: Chargeable Revenue | Fuel Surcharge: 2003 Billed F/S | Fuel Surcharge: 2003 % Billed | RCAF: % Chargeable | RCAF: Chargeable Revenue | RCAF: 2003 Billed RCAF | RCAF: 2003 Billed Fuel | RCAF: Total % Billed RCAF | RCAF: 2003 % Billed Fuel | 2003 Total Fuel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 3.8% | 0.40% | | | |
| column number | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| TOTAL COAL | 2,130.1 | 4.1% | 87.3 | 2.7 | 3.1% | 90.0% | 1,917.1 | 35.0 | 3.7 | 1.8% | 0.0 | 6.4 |
| BARLEY/OATS/RYE | 42.1 | 62.8% | 26.5 | 0.0 | 0.0% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.0 |
| CORN | 324.3 | 72.4% | 234.7 | 0.5 | 0.2% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.5 |
| WHEAT | 398.9 | 75.8% | 302.4 | 0.5 | 0.2% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.5 |
| SOYBEANS | 121.2 | 62.4% | 75.7 | 0.2 | 0.2% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.2 |
| MILO | 33.2 | 45.5% | 15.1 | 0.0 | 0.1% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.0 |
| **Total Grains** | 919.8 | 71.1% | 654.4 | 1.2 | 0.2% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 1.2 |
| OILS | 30.9 | 0.0% | 0.0 | 0.0 | 0.0% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.0 |
| FEEDS | 74.9 | 70.0% | 52.5 | 0.2 | 0.4% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.2 |
| FLOUR/MILL PRODUCTS | 54.4 | 0.0% | 0.0 | 0.0 | 0.0% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.0 |
| SPECIALTY GRAINS | 25.9 | 0.0% | 0.0 | 0.0 | 0.0% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.0 |
| BULK FOODS | 251.0 | 0.0% | 0.0 | 0.0 | 0.0% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.0 |
| OIL SEED/MEALS | 112.6 | 0.0% | 0.0 | 0.0 | 0.0% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.0 |
| FERTILIZERS | 202.6 | 37.0% | 75.0 | 0.3 | 0.3% | 10.0% | 20.3 | 0.8 | 0.1 | 3.8% | 0.0 | 0.3 |
| MALT | 16.3 | 0.0% | 0.0 | 0.0 | 0.0% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.0 |
| **Total Grain Products** | 768.6 | 16.6% | 127.4 | 0.5 | 0.4% | 2.6% | 20.3 | 0.8 | 0.1 | 3.8% | 0.0 | 0.5 |
| TOTAL AG PRODUCTS | 1,688.4 | 46.3% | 781.8 | 1.7 | 0.2% | 1.2% | 20.3 | 0.8 | 0.1 | 3.8% | 0.0 | 1.8 |
| PLASTICS | 215.9 | 13.7% | 29.6 | 0.2 | 0.7% | 13.0% | 28.1 | 1.1 | 0.1 | 3.8% | 0.0 | 0.3 |
| INDUSTRIAL CHEMICALS | 171.9 | 53.2% | 91.5 | 0.6 | 0.6% | 11.0% | 18.9 | 0.7 | 0.1 | 3.8% | 0.0 | 0.7 |
| **Total Chemicals & Plastic Products** | 387.8 | 31.2% | 121.1 | 0.8 | 0.7% | 0.0% | 47.0 | 1.8 | 0.2 | 3.8% | 0.0 | 1.0 |
| PULPMILL FEEDSTOCKS | 82.3 | 71.2% | 58.7 | 0.6 | 1.0% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.6 |
| PAPER | 221.8 | 52.8% | 117.1 | 0.8 | 0.7% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.8 |
| **Total Paper** | 304.2 | 57.8% | 175.8 | 1.4 | 0.8% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 1.4 |
| GOVERNMENT & MACHINERY | 70.7 | 87.8% | 62.1 | 0.5 | 0.9% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.5 |
| MANUFACTURED PRODUCTS | 34.4 | 33.7% | 11.6 | 0.1 | 0.6% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.1 |
| WASTE PRODUCTS | 54.7 | 38.7% | 21.2 | 0.1 | 0.6% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.1 |
| **Total Manufactured Products** | 159.8 | 59.4% | 94.9 | 0.7 | 0.8% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.7 |
| PANEL PRODUCTS | 131.8 | 80.0% | 105.5 | 0.2 | 0.2% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.2 |
| LUMBER | 233.0 | 80.0% | 186.4 | 0.3 | 0.2% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.3 |
| **Total Lumber*** | 364.8 | 80.0% | 291.8 | 0.6 | 0.2% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.6 |
| **Total Building Products** | 828.8 | 67.9% | 562.5 | 2.7 | 0.5% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 2.7 |
| STEEL PRODUCTS | 246.2 | 57.8% | 142.3 | 1.0 | 0.7% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 1.0 |
| TACONITE/COAL COKE | 102.7 | 7.2% | 7.4 | 0.0 | 0.3% | 90.0% | 92.5 | 1.8 | 0.2 | 1.9% | 0.0 | 0.2 |
| **Total Metallics** | 349.0 | 42.9% | 149.8 | 1.1 | 0.7% | 26.5% | 92.5 | 1.8 | 0.2 | 1.9% | 0.0 | 1.2 |
| ALUMINUM & NON FERROUS | 63.3 | 52.8% | 33.5 | 0.2 | 0.6% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.2 |
| MINERALS | 151.3 | 66.1% | 100.0 | 0.5 | 0.5% | 17.0% | 25.7 | 1.0 | 0.1 | 3.8% | 0.0 | 0.6 |
| CLAYS | 76.7 | 72.4% | 55.5 | 0.4 | 0.7% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.4 |
| **Total Minerals** | 291.3 | 64.9% | 189.0 | 1.1 | 0.6% | 0.0% | 25.7 | 1.0 | 0.1 | 3.8% | 0.0 | 1.2 |
| AGGREGATES | 72.9 | 88.0% | 64.2 | 0.3 | 0.5% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.3 |
| CEMENT/GYPSUM/LIME | 98.4 | 72.5% | 71.4 | 0.4 | 0.5% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.4 |
| **Total Rocks** | 171.4 | 79.1% | 135.5 | 0.7 | 0.5% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.7 |
| **Total Construction Products** | 811.6 | 58.4% | 474.3 | 2.9 | 0.6% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 2.9 |
| PETROLEUM PRODUCTS | 321.5 | 54.2% | 174.2 | 0.9 | 0.5% | 4.0% | 12.9 | 0.5 | 0.1 | 3.8% | 0.0 | 1.0 |
| **Total Petroleum Products** | 321.5 | 54.2% | 174.2 | 0.9 | 0.5% | 0.0% | 12.9 | 0.5 | 0.1 | 3.8% | 0.0 | 1.0 |
| TOTAL INDUSTRIAL PRODUCTS | 2,349.8 | 56.7% | 1,332.1 | 7.3 | 0.5% | 4.5% | 105.3 | 2.2 | 0.2 | 2.1% | 0.0 | 7.5 |
| IMDL PERISHABLES | 73.6 | 100.0% | 73.6 | 1.4 | 1.9% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 1.4 |
| BOXCAR PERISHABLES | 73.5 | 50.0% | 36.7 | 0.6 | 1.7% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.6 |
| **Total Perishables** | 147.1 | 75.0% | 110.3 | 2.0 | 1.8% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 2.0 |
| **Total Dry Boxcar** | 175.6 | 50.0% | 87.8 | 0.0 | 0.0% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 0.0 |
| **Total Automotive** | 346.2 | 3.4% | 11.6 | 0.0 | 0.1% | 81.7% | 282.9 | 10.7 | 1.1 | 3.8% | 0.0 | 1.1 |
| IMC | 410.6 | 100.0% | 410.6 | 6.6 | 1.6% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 6.6 |
| INTERNATIONAL | 1,369.8 | 53.2% | 729.2 | 18.2 | 2.5% | 46.8% | 640.7 | 11.0 | 1.2 | 1.7% | 0.0 | 19.4 |
| DIRECT | 798.4 | 28.0% | 223.6 | 3.5 | 1.6% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 3.5 |
| TRUCKLOAD | 561.1 | 100.0% | 561.1 | 8.0 | 1.4% | 0.0% | 0.0 | 0.0 | 0.0 | #DIV/0! | #DIV/0! | 8.0 |
| **Total Intermodal** | 3,139.9 | 61.3% | 1,924.3 | 36.3 | 1.9% | 20.4% | 640.7 | 11.0 | 1.2 | 1.7% | 0.0 | 37.5 |
| TOTAL CONSUMER PRODUCTS | 3,808.7 | 56.0% | 2,134.1 | 38.3 | 1.8% | 24.2% | 923.6 | 21.8 | 2.3 | 2.4% | 0.0 | 40.6 |
| BNSF TOTAL | 9,976.9 | 43.5% | 4,335.3 | 50.0 | 1.2% | 29.7% | 2,966.2 | 59.8 | 6.3 | 2.0% | 0.2% | 56.3 |

**Kyei, Sam A**

**From:** Lee, Renita L
**Sent:** Monday, March 17, 2003 6:17 PM
**To:** Kyei, Sam A
**Cc:** McNack, Edward G; Milton, Herb
**Subject:** RE: Fuel Surcharge Program Input

**Monthly vs. Weekly Updates**

- Weekly preferred
- Customers are already used to it
- Weekly updates common in LTL and Truckload world
- DOE HDF data available on a weekly basis
- The best way to mitigate exposure to spikes is to react to changes in fuel as quickly as possible.

**Fuel Neutrality**/Rebates

- Why do it? Customers aren't expecting or demanding it.
- If fuel prices do indeed fall, wouldn't it eventually be reflected in our pricing which takes margins, i.e., fuel into consideration? If that's true, then a reciprocal program represents a potential bad news double dip.
- If fuel declines and we have to provide a rebate/refund, how do we administer the proper amount to customers who paid (vs. those that did not pay a fuel surcharge) or paid different amounts (such as self-assessed or those that have different amounts stated in their contracts)? Would we give back money on interline received and forwarded amounts or would it apply just apply to our divisions?
- If fuel declines, how long does the rebate continue (for weeks, months, years, etc.).

**Timing**

- Let's fight one battle at a time. Does it make sense to try to sell customers on both a "radical" program and increased participation at the same time?
- If you can only do one thing, Increased participation alone will give you far more bang for the buck that revising a program alone.
- Customers are already familiar with the existing program(s).
- Replace/revise existing programs during a period when fuel prices are low, i.e., fuel surcharges are non-existent.
- Buy yourself more time for review, approvals, communication plan (internal and external), etc.
- System issues will probably be significant and time intensive if changes are required. Foresee 3 possible major changes -- implement CPM, share with other carriers, or change our current applications from PAS to RPMS. a) CPM would be a major company wide programming effort. Anticipate programming could take at least 6 months. b) In order for Intermodal to share fuel surcharges with other interline carriers, this will also take some time. In addition, other major rail carriers are not sharing with us, so we'd need to coordinate changes with other carriers. We have more interline forwarded business than received, and anticipate we make more money by not sharing. c) If we changed from PAS to RPMS (similar to the carload method of applying a fuel surcharge), we could no longer apply changes broadly (and easily) by Forecast Group. Programming would also be required.
- Provide a cost / benefit analysis to justify programming changes. Possibly plan for the future and put any major programming changes into the appropriate 2004 IT plans.

**Potential Fuel Surcharge Alternatives to be Investigated** (Consumer Only?)

- Non-International
  - Same table/program for all
  - Different tables for carload and LTL
  - Regardless of A or B, charge incremental for fuel intensive equipment such as rail controlled reefer car
- International
  1. RCAF-U (Update quarterly)
  2. RCAF-U (Fuel Component Only - Update quarterly)
  3. RCR (Update quarterly)
  4. RCR (Fuel Component Only - Update quarterly)

  Note: 2 & 4 potentially require some kind of adjustment to avoiding "double dipping" the customer.

- Discontinue use of RCAF language in future contracts. Instead, use stated amounts in the contracts or other indexes that don't have a fuel component.
- Get the International customers (who can participate) into the program as soon as possible.

Risks with implementing fuel surcharge based on miles

- Currently rating/collection systems do not support mileage based rates
  - Some price authorities are mileage based; however, rating process is totally manual (no auto-rating is possible) which severely hampers Free Cash Flow goals for BNSF
    - Will work toward quantification of number of authorities and amount of revenue/receivable impact
  - Meeting is scheduled to estimate cost to enhance rating/collection systems to support mileage based rates
  - Improved auto-rating has been a successful means of reducing customer receivables, increasing BNSF Free Cash Flow, and enhancing customer ease of doing business and is at risk if mileage based rating is implemented without extensive system enhancements

- Customer ease of doing business is at risk due to existing integration of customer accounts payable systems with BNSF rating and collection systems
  - Customer accounts payable systems will not support, so BNSF collection of cash and ability to report information by customer will be at risk even if BNSF systems are enhanced

- Mileage tables are available within BNSF systems; however, links and use of these tables is not currently a part of the massive rating and collection systems currently in place.

- Current internal revenue reporting and rating/billing processes are based on an originated basis and converting to mileage based rating for fuel would make the ability to capture accurate information very difficult until termination, consequently, putting the improvement of days sales outstanding at risk

# Fuel Expense Management

- Multiple methods to control fuel expense:
  - Fuel surcharge
  - Hedging
  - Forward purchase contracts
- The combination should not equate to more than 100% of fuel expense

double up
double down

- BNSF should consider which method of protecting fuel expense is less expensive / more efficient
- A fuel surcharge program does have costs such as:
  - Market share – to the extent that BNSF's fuel surcharge is substantially different that the competition's fuel surcharge
  - Base rates – customers may be willing to trade fuel surcharge for base rate increases
  - Traffic flow – for shipments of the same product from different origins to the same destination
  - Administrative costs
  - Good will – most customers are not in a good position to hedge their exposure to fuel expense. As a large transportation company, BNSF is in a very good position to transfer its fuel price risk to the energy futures market.

Pros/Cons
Hedge <-> Fuel