# Defendants' Appendix in Support of Defendants' Joint and Individual Motions for Summary Judgment

# Volume 17 of 29

# DA04252 - DA04368

From: Anderson, Paul M
Sent: Fri Mar 28 11:47:09 2003
To: Gillen, George F
Cc: Arnett, James A; Alegria, David R; Engstrom, James C
Subject: FW: Request for BNSF Concurrence:
Importance: Normal
Attachments: CSXT Fuel Cost Recovery Charge May Change to O__.doc; FUEL SURCHARGE ITEM 12000A.doc

Here's the notice regarding the CSXT's new FSC calculations.

Using January, February, and up to today's, reported WTI, here's a comparison of 'what if' this started, effective January, '03.

January's WTI $32.94: March's FSC;
CSXT = 4.0 BNSF = 2.5 (Based on HDF)
February's WTI $35.87: April's FSC;
CSXT = 5.2 BNSF = 4.5 " "
March's WTI (as of today) $33.86: May's FSC;
CSXT = 4.4 BNSF = 5.0 " "

p

-----Original Message-----
From: McIntyre, Clyde Jr. [mailto:Clyde_McIntyre@csx.com]
Sent: Friday, March 28, 2003 9:50 AM
To: 'Engstrom, James C'
Cc: George F Gillen (E-mail); 'Paul.Anderson1@bnsf.com'; Grayson, Pam
Subject: Request for BNSF Concurrence: Effective June 1, 2003 CSXT Fuel Su rcharge Is Modified To Be More Responsive To Market Conditions

> Request for BNSF concurrence : Effective June 1, 2003 CSXT Fuel Surcharge
> Is Modified To Be More Responsive To Market Conditions
>
> On March 20, 2003 CSXT released News announcing modifications to the fuel
> cost recovery program
> http://www.csx.com/?fuseaction=company.news_detail&i=45428&news_year=-1.
>
> * Please provide concurrence to the modified CSXT fuel surcharge
> program on joint-line rates between CSXT and BNSF referencing, or subject
> to, Tariff CSXT 8100 or 8200. The surcharge will be divided in the same
> proportion as the joint-line freight charges. Please provide concurrence

Lanigan
EXHIBIT NO. 9
06/22/10
J. BRANDT, CSR-RMR-CRR

> via Email to Pam_Grayson@CSX.com:
> <<Modified CSXT Fuel Surchrg >>
>
> * Attached is the revised Item 12000-A to Tariff CSXT 8100
> (Merchandise) to be issued March 31, 2003 and effective June 1, 2003.
> Tariff CSXT 8200 (Coal) will be revised similarly:
> <<CSXT 8100 FUEL SURCHARGE Doc.>>
>
> Under current CSXT 8100/8200 provisions that expire May 31st, the CSXT
> fuel surcharge remains at 2%.
>
> Please let me know if you have any questions.
>
> Clyde McIntyre
> Director Pricing Services
> 904-359-3650

Request for BNSF Concurrence: Effective June 1, 2003, CSXT Fuel Surcharge Is Modified To Be More Responsive To Market Conditions

March 28, 2003

CSXT Interline Partner:

On March 20, 2003 CSX Transportation announced modifications to its fuel cost recovery program (http://www.csx.com/?fuseaction=company.news_detail&i=45428&news_year=-1) in an effort to more quickly respond to changing market conditions and the continued volatility in fuel prices.

The modified program will begin June 1, 2003, the date the revised fuel surcharge provisions in Tariffs CSXT 8100 (Merchandise) and CSXT 8200 (Coal) become effective. The revised CSXT 8100/8200 documents will be issued March 31, 2003.

Under the modified program, the formula for determining the fuel surcharge will be based on the monthly average price of West Texas Intermediate Crude Oil (WTI Average Price), an industry standard for tracking oil prices. The WTI Average Price for a given calendar month will be determined by adding the daily WTI prices published in the Wall Street Journal during a calendar month, and dividing the result by the number of days so published. The result will be rounded to the nearest cent.

The fuel surcharge will be 0.4% of the linehaul freight charge for every $1.00 per barrel, or portion thereof, by which the WTI Average Price exceeds $23.00, starting at a WTI Average Price of $23.01. The following schedule provides the new fuel surcharge within the noted WTI Average Price ranges:

| WTI Average Price Per Barrel | | Fuel Surcharge | WTI Average Price Per Barrel | | Fuel Surcharge |
|---|---|---|---|---|---|
| **Between** | **and** | **Percentage** | **Between** | **and** | **Percentage** |
| $23.00 | Below | No Surcharge | $36.01 | $37.00 | 5.6% |
| $23.01 | $24.00 | 0.4% | $37.01 | $38.00 | 6.0% |
| $24.01 | $25.00 | 0.8% | $38.01 | $39.00 | 6.4% |
| $25.01 | $26.00 | 1.2% | $39.01 | $40.00 | 6.8% |
| $26.01 | $27.00 | 1.6% | $40.01 | $41.00 | 7.2% |
| $27.01 | $28.00 | 2.0% | $41.01 | $42.00 | 7.6% |
| $28.01 | $29.00 | 2.4% | $42.01 | $43.00 | 8.0% |
| $29.01 | $30.00 | 2.8% | $43.01 | $44.00 | 8.4% |
| $30.01 | $31.00 | 3.2% | $44.01 | $45.00 | 8.8% |
| $31.01 | $32.00 | 3.6% | $45.01 | $46.00 | 9.2% |
| $32.01 | $33.00 | 4.0% | $46.01 | $47.00 | 9.6% |
| $33.01 | $34.00 | 4.4% | $47.01 | $48.00 | 10.0% |
| $34.01 | $35.00 | 4.8% | $48.01 | $49.00 | 10.4% |
| $35.01 | $36.00 | 5.2% | $49.01 | $50.00 | 10.8% |

The fuel surcharge shall be applied to each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given WTI Average Price calculation. For example, the initial June 1, 2003 fuel surcharge under the modified program will be a result of the April 2003 WTI Average Price calculation. The fuel surcharge will change monthly per the table below:

| Calendar Month of WTI Average Price | Fuel Surcharge Applied | Calendar Month of WTI Average Price | Fuel Surcharge Applied | Calendar Month of WTI Average Price | Fuel Surcharge Applied |
|---|---|---|---|---|---|
| January | March 1st | May | July 1st | September | November 1st |
| February | April 1st | June | August 1st | October | December 1st |
| March | May 1st | July | September 1st | November | January 1st |
| April | June 1st | August | October 1st | December | February 1st |

With transition to the modified program, no less than 20 days notice will be provided on the CSXT Internet site, or provided by electronic or facsimile notice, of the application of, or of any changes in, the fuel surcharge:

Until CSX's modified program becomes effective June 1, the original fuel surcharge provisions published effective October 25, 2000 in Tariffs CSXT 8100 http://www.csx.com/share/csx/assessorial/forms/docs/xii_misc_prov-REF10290.pdf and CSXT 8200 (Coal) will remain in effect. The CSXT fuel surcharge as of March 28, 2003 is 2%. Under the original provisions that are scheduled to expire May 31, 2003, the fuel surcharge will remain at 2% until WTI oil prices rise above or fall below the threshold levels for 30 consecutive days.

While the fuel surcharge program remains in effect, CSX will continue to provide daily updates on the price of WTI and the status of the charge on the CSX Internet site, http://www.csx.com. Simply select "Find a Price" in the upper right corner of the "Quick Links" dropdown. The price look-up screen has a fuel surcharge icon to select.

Please provide concurrence to the modified CSXT fuel surcharge program on joint-line rates between CSXT and your company referencing, or subject to, Tariff CSXT 8100 or 8200. With your concurrence, the surcharge will be divided in the same proportion as the joint-line freight charges.

Clyde McIntyre
Director, Pricing Services
CSX Transportation
Jacksonville, FL

# CSX

**TRANSPORTATION**



**MERCHANDISE FUEL SURCHARGE – ITEM 12000 – A (Supersedes ITEM 12000 that expires May 31, 2003)**

In the event that the average price of West Texas Intermediate Crude Oil (as set forth below, the "WTI Average Price"), calculated monthly based on prices published in the Wall Street Journal, exceeds $23.00 per barrel, CSXT will have the right to apply a fuel surcharge to linehaul freight charges referencing or subject to this Item or Tariff CSXT 8100. If this right is exercised, the fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given WTI Average Price calculation.

The fuel surcharge will be 0.4% of the linehaul freight charge for every $1.00 per barrel, or portion thereof, by which the WTI Average Price exceeds $23.00. The WTI Average Price for a given calendar month will be determined by adding the daily West Texas Intermediate Crude Oil prices published in the Wall Street Journal during a calendar month, and dividing the result by the number of days so published. The result will be rounded to the nearest cent. If the Wall Street Journal ceases publication of the price of West Texas Intermediate Crude Oil, CSXT will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the WTI Average Price ranges noted below:

| WTI Average Price Per Barrel | | Fuel Surcharge |
|---|---|---|
| **Between** | **and** | **Percentage** |
| $23.00 | Below | No Surcharge |
| $23.01 | $24.00 | 0.4% |
| $24.01 | $25.00 | 0.8% |
| $25.01 | $26.00 | 1.2% |
| $26.01 | $27.00 | 1.6% |
| $27.01 | $28.00 | 2.0% |
| $28.01 | $29.00 | 2.4% |
| $29.01 | $30.00 | 2.8% |
| $30.01 | $31.00 | 3.2% |
| $31.01 | $32.00 | 3.6% |
| $32.01 | $33.00 | 4.0% |
| $33.01 | $34.00 | 4.4% |
| $34.01 | $35.00 | 4.8% |
| $35.01 | $36.00 | 5.2% |

| WTI Average Price Per Barrel | | Fuel Surcharge |
|---|---|---|
| **Between** | **and** | **Percentage** |
| $36.01 | $37.00 | 5.6% |
| $37.01 | $38.00 | 6.0% |
| $38.01 | $39.00 | 6.4% |
| $39.01 | $40.00 | 6.8% |
| $40.01 | $41.00 | 7.2% |
| $41.01 | $42.00 | 7.6% |
| $42.01 | $43.00 | 8.0% |
| $43.01 | $44.00 | 8.4% |
| $44.01 | $45.00 | 8.8% |
| $45.01 | $46.00 | 9.2% |
| $46.01 | $47.00 | 9.6% |
| $47.01 | $48.00 | 10.0% |
| $48.01 | $49.00 | 10.4% |
| $49.01 | $50.00 | 10.8% |

No less than 20 days prior notice will be provided of the application of, or of any changes in, the fuel surcharge. Notice will be published on CSXT's web page at www.csx.com. Upon written request, the foregoing notice will be provided by other appropriate electronic or facsimile means. All such requests should be directed to Clyde_McIntyre@csx.com. In no case will a linehaul freight charge be reduced as a result of the application of this Item, nor will the application of the fuel surcharge be retroactive.



**CSX TRANSPORTATION**
Marketing Services – Price Management
500 Water Street
Jacksonville, FL 32202

# CSX

**TRANSPORTATION**



**MERCHANDISE FUEL SURCHARGE – ITEM 12000 – A (Supersedes ITEM 12000 that expires May 31, 2003)**

In the event that the average price of West Texas Intermediate Crude Oil (as set forth below, the "WTI Average Price"), calculated monthly based on prices published in the Wall Street Journal, exceeds $23.00 per barrel, CSXT will have the right to apply a fuel surcharge to linehaul freight charges referencing or subject to this Item or Tariff CSXT 8100. If this right is exercised, the fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given WTI Average Price calculation.

The fuel surcharge will be 0.4% of the linehaul freight charge for every $1.00 per barrel, or portion thereof, by which the WTI Average Price exceeds $23.00. The WTI Average Price for a given calendar month will be determined by adding the daily West Texas Intermediate Crude Oil prices published in the Wall Street Journal during a calendar month, and dividing the result by the number of days so published. The result will be rounded to the nearest cent. If the Wall Street Journal ceases publication of the price of West Texas Intermediate Crude Oil, CSXT will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the WTI Average Price ranges noted below:

| WTI Average Price Per Barrel | | Fuel Surcharge |
|---|---|---|
| **Between** | **and** | **Percentage** |
| $23.00 | Below | No Surcharge |
| $23.01 | $24.00 | 0.4% |
| $24.01 | $25.00 | 0.8% |
| $25.01 | $26.00 | 1.2% |
| $26.01 | $27.00 | 1.6% |
| $27.01 | $28.00 | 2.0% |
| $28.01 | $29.00 | 2.4% |
| $29.01 | $30.00 | 2.8% |
| $30.01 | $31.00 | 3.2% |
| $31.01 | $32.00 | 3.6% |
| $32.01 | $33.00 | 4.0% |
| $33.01 | $34.00 | 4.4% |
| $34.01 | $35.00 | 4.8% |
| $35.01 | $36.00 | 5.2% |

| WTI Average Price Per Barrel | | Fuel Surcharge |
|---|---|---|
| **Between** | **and** | **Percentage** |
| $36.01 | $37.00 | 5.6% |
| $37.01 | $38.00 | 6.0% |
| $38.01 | $39.00 | 6.4% |
| $39.01 | $40.00 | 6.8% |
| $40.01 | $41.00 | 7.2% |
| $41.01 | $42.00 | 7.6% |
| $42.01 | $43.00 | 8.0% |
| $43.01 | $44.00 | 8.4% |
| $44.01 | $45.00 | 8.8% |
| $45.01 | $46.00 | 9.2% |
| $46.01 | $47.00 | 9.6% |
| $47.01 | $48.00 | 10.0% |
| $48.01 | $49.00 | 10.4% |
| $49.01 | $50.00 | 10.8% |

No less than 20 days prior notice will be provided of the application of, or of any changes in, the fuel surcharge. Notice will be published on CSXT's web page at www.csx.com. Upon written request, the foregoing notice will be provided by other appropriate electronic or facsimile means. All such requests should be directed to Clyde_McIntyre@csx.com. In no case will a linehaul freight charge be reduced as a result of the application of this Item, nor will the application of the fuel surcharge be retroactive.



**CSX TRANSPORTATION**
Marketing Services – Price Management
500 Water Street
Jacksonville, FL 32202

**Highly Confidential** **BNSF-0032325**

**DA04257**

**From:** Long, Loretta J
**Sent:** Fri Mar 28 08:31:02 2003
**To:** Kyei, Sam A
**Subject:** Risks with implementing fuel surcharge based on miles
**Importance:** Normal
**Attachments:** Risks - mileage based fuel surcharge.doc

<<...>>

Please review and we can further discuss how to present.

Am working to quantify the first bullet area so presentation will be more useful.

L. Jean Long
General Director Revenue Accounting
817 352-4020
817 352-4860 fax
jean.long@my2way.com
888 858-7243 Pin 130441

Risks with implementing fuel surcharge based on miles

- Currently rating/collection systems do not support mileage based rates
  - Some price authorities are mileage based; however, rating process is totally manual (no auto-rating is possible) which severely hampers Free Cash Flow goals for BNSF
    - Will work toward quantification of number of authorities and amount of revenue/receivable impact
  - Meeting is scheduled to estimate cost to enhance rating/collection systems to support mileage based rates
  - Improved auto-rating has been a successful means of reducing customer receivables, increasing BNSF Free Cash Flow, and enhancing customer ease of doing business and is at risk if mileage based rating is implemented without extensive system enhancements

- Customer ease of doing business is at risk due to existing integration of customer accounts payable systems with BNSF rating and collection systems
  - Customer accounts payable systems will not support, so BNSF collection of cash and ability to report information by customer will be at risk even if BNSF systems are enhanced

- Mileage tables are available within BNSF systems; however, links and use of these tables is not currently a part of the massive rating and collection systems currently in place.

- Current internal revenue reporting and rating/billing processes are based on an originated basis and converting to mileage based rating for fuel would make the ability to capture accurate information very difficult until termination, consequently, putting the improvement of days sales outstanding at risk

**Gillen, George F**

| | |
|---|---|
| **From:** | Anderson, Paul M |
| **Sent:** | Friday, March 28, 2003 1:41 PM |
| **To:** | Grayson, Pam |
| **Cc:** | Gillen, George F; Anderson, Paul M; Engstrom, James C |
| **Subject:** | RE: Request for BNSF Concurrence: Effective June 1, 2003 CSXT Fuel Su rcharge Is Modified To Be More Responsive To Market Conditions |

Pam,

On behalf of BNSF, I concur to your modified Surcharge Provisions, effective June 1, 2003..

Paul M Anderson
BNSF Railway
Price Management
817-593-1148 phone
817-593-2907 fax
paul.anderson1@bnsf.com

-----Original Message-----
From: McIntyre, Clyde Jr. [mailto:Clyde_McIntyre@csx.com]
Sent: Friday, March 28, 2003 9:50 AM
To: 'Engstrom, James C'
Cc: George F Gillen (E-mail); 'Paul.Anderson1@bnsf.com'; Grayson, Pam
Subject: Request for BNSF Concurrence: Effective June 1, 2003 CSXT Fuel Su rcharge Is Modified To Be More Responsive To Market Conditions

> Request for BNSF concurrence : Effective June 1, 2003 CSXT Fuel Surcharge
> Is Modified To Be More Responsive To Market Conditions
>
> On March 20, 2003 CSXT released News announcing modifications to the fuel
> cost recovery program
> http://www.csx.com/?fuseaction=company.news_detail&i=45428&news_year=-1.
>
> * Please provide concurrence to the modified CSXT fuel surcharge
> program on joint-line rates between CSXT and BNSF referencing, or subject
> to, Tariff CSXT 8100 or 8200. The surcharge will be divided in the same
> proportion as the joint-line freight charges. Please provide concurrence
> via Email to Pam_Grayson@CSX.com:
> <<Modified CSXT Fuel Surchrg >>
>
> * Attached is the revised Item 12000-A to Tariff CSXT 8100
> (Merchandise) to be issued March 31, 2003 and effective June 1, 2003.
> Tariff CSXT 8200 (Coal) will be revised similarly:
> <<CSXT 8100 FUEL SURCHARGE Doc.>>
>
> Under current CSXT 8100/8200 provisions that expire May 31st, the CSXT
> fuel surcharge remains at 2%.
>
> Please let me know if you have any questions.
>
> Clyde McIntyre
> Director Pricing Services
> 904-359-3650

Monday 9:30
MOB – main conference
room

Admission by Tracking
do not collect 100%

DRAFT

# BNSF FUEL SURCHARGES

## Fuel Surcharge Review Team Recommendations

March 31, 2003

# BNSF Fuel Surcharge Review Team

| | |
|---|---|
| • Nick Murray (Mentor) | MDS&P |
| • Sam Kyei (Lead) | MDS&P |
| • George Pacocha | MDS&P |
| • Gary Shoop | MDS&P |
| • Barb Haertling | MDS&P (Coal) |
| • George Gillen | Industrial (Carload) |
| • Jim Arnett | Industrial (Carload) |
| • Ed McNack | Consumer |
| • Renita Lee | Consumer |
| • Herb Milton | Consumer |
| • Cherri Carlson | Fuel Mgmt. |
| • Dave Burr | Finance |
| • Matt Feldman | Finance |
| • Loretta Long | Accounting |
| • Eldon Specht | Tech. Services |

# BNSF Fuel Surcharges: Cost Recovery Improvements

- Objectives
- Keys to Success
- BNSF Fuel Expenses
- Review of Index Prices
- Current Fuel Surcharge Methodology
- Proposed Fuel Surcharge Options:
  - Percentage-Based
  - Mileage-Based
- Recommendations

# Objectives

- **Revision of Fuel Surcharge Methodology**
  - Cost per mile methodology versus fuel intensity emphasis
  - Fuel neutrality (reciprocal fuel surcharges)
  - Simplicity
  - Re-emphasize highway diesel fuel as a benchmark indicator
- **Mechanism to recover spikes in fuel costs (cost recovery)**
  - Improve cost recovery amount
  - Improve percent of revenue base that is surcharged (Participation rates)
- **Standardize fuel surcharge policies and processes across segments**

# Keys to Success

Fuel surcharges must:

1. Be simple and calculated accurately
2. Be explained and agreed to by shipper
3. Be properly billed to the shipper
4. Be paid by the shipper
5. Reduce fuel cost volatility

# BNSF Fuel Expense by Quarter vs. HDF
## (Includes Hedge)




**Annual Statistics**

| | BNSF Expense | Avg. HDF |
|---|---|---|
| 1999 | $771 | $1.12 |
| 2000 | $932 | $1.49 |
| 2001 | $973 | $1.40 |
| 2002 | $833 | $1.32 |

# Current Fuel Surcharge Rate Methodology

## Improving Participation Rates (Intermodal)

May 1
53% probable
[illegible]
Participation

International

| Customer | 2002 Units (full year) | 2002 Gross Revenue | Jan. 2003 Units | Jan. 2003 Gross Revenue | Can we apply the Fuel Surcharge based on the contract language? | Contract Comments |
|---|---|---|---|---|---|---|
| [redacted] | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | West Tx Crude over $25 |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | no | specified but replaced with RCAF |
| | | | | | yes | no contract |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | no contract |
| | | | | | yes | West Tx Crude over $25 |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | maybe | either RCAF or Fuel, no standard f/sc language |
| | | | | | yes | no contract |
| | | | | | no | not specified, only RCAF |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | no contract |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | maybe | not specified, however rates are not RCAF increased |
| | | | | | no | not specified, only RCAF |
| | | | | | no | not specified, only RCAF |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | no | not specified, only RCAF |
| | | | | | no | not specified, only RCAF |
| | | | | | yes | no contract |
| | 1,744,587 | $1,094,805,742 | 174,258 | $108,166,000 | | |

7

# Current Fuel Surcharge Rate Methodology

## Improving Participation Rates (Carload)

**BNSF Carload Price Authorities' Fuel Surcharge Summary**
**Source: Price Management**
**as of 3/21/03**

| | Fuel Surcharge | | | | | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Applies | | Does Not Apply | | Not Stated | | | |
| **Business Unit** | **# Price Auths** | **Est.Rev.** | **# Price Auths** | **Est.Rev.** | **# Price Auths** | **Est.Rev.** | **# Price Auths** | **Est.Rev.** |
| **Ag Products** | 1,343 | $601,244,049 | 213 | $263,167,463 | 67 | $74,499,159 | 1,623 | $938,910,671 |
| **Coal** | 13 | $19,503 | 79 | $1,165,120,077 | 0 | $0 | 92 | $1,165,139,580 |
| **Automotive** | 8 | $30,179,759 | 32 | $173,379,972 | 0 | $0 | 40 | $203,559,731 |
| **Dry Boxcar** | 261 | $188,450,367 | 12 | $9,726,502 | 0 | $0 | 273 | $198,176,869 |
| **Perishables** | 61 | $73,680,183 | 0 | $0 | 4 | $1,320,202 | 65 | $75,000,385 |
| **Total Consumer Boxcar** | 322 | $262,130,550 | 12 | $9,726,502 | 4 | $1,320,202 | 338 | $273,177,254 |
| **Building Products** | 705 | $325,994,573 | 229 | $118,431,480 | 7 | $329,639 | 941 | $444,755,692 |
| **Chemicals & Plastics** | 869 | $93,835,402 | 355 | $202,092,051 | 8 | $1,123,150 | 1,232 | $297,050,603 |
| **Construction Products** | 1,324 | $412,413,471 | 138 | $245,248,153 | 0 | $0 | 1,462 | $657,661,624 |
| **Petroleum** | 922 | $166,729,421 | 71 | $53,628,878 | 22 | $19,663,031 | 1,015 | $240,021,330 |
| **Total Industrial Products** | 3,820 | $998,972,867 | 793 | $619,400,562 | 37 | $21,115,820 | 4,650 | $1,639,489,249 |
| **Total Carload** | 5,506 | $1,892,546,728 | 1,129 | $2,230,794,576 | 108 | $96,935,181 | 6,743 | $4,220,276,485 |

NOTES:
A) # Price Authorities - This is a sum of all price authorities, including individual multi-page items and master contract/quote implementing agreements, as some items and implementing agreements have different fuel surcharge applications. These total will differ frm the normal Carload Price Authority Inventory, as the Price Authority Inventory report does not count individual items or implementing agreements. Source is RPMS
B) Units and Est.Revenue are from 3/02 thru 2/03. Source is RAS
C) Fuel Surcharge terms that apply are a combination of WTI, Highway Diesel Fuel, and exceptions.
D) Coal statistics are incomplete
E) Does not include Allowances, EDE Contracts (AG) nor Master Contract or Master Quote boilerplate documents.

# Current Fuel Surcharge Rate Methodology

## Improving Participation Rates (Coal)

# Current Fuel Surcharge Rate Methodology

## Changes in Participation Rates for 2003

| | 2002 Participation Rates | 2003 Est. Participation Rates | Participation Rates Changes |
|---|---|---|---|
| | (1) | (2) | (3) |
| - Grains | 0.0% | 71.1% | 71.1% |
| - Grain Products | 10.2% | 16.6% | 6.4% |
| Ag | 4.5% | 46.3% | 41.8% |
| Coal | 4.1% | 4.1% | 0.0% |
| - Perishables | 75.0% | 75.0% | 0.0% |
| - Dry Boxcar | 50.0% | 50.0% | 0.0% |
| - Automotive | 3.4% | 3.4% | 0.0% |
| - IMC | 100.0% | 100.0% | 0.0% |
| - International | 0.0% | 53.2% | 53.2% |
| - Direct | 28.0% | 28.0% | 0.0% |
| - Truckload | 100.0% | 100.0% | 0.0% |
| - Intermodal | 40.2% | 61.3% | 21.1% |
| Consumer | 39.3% | 56.0% | 16.7% |
| - Chemicals & Plastics | 31.9% | 31.2% | -0.7% |
| - Building Products | 33.3% | 67.9% | 34.6% |
| - Construction Products | 58.0% | 58.4% | 0.4% |
| - Petroleum Products | 54.2% | 54.2% | 0.0% |
| Industrial | 44.8% | 56.7% | 11.9% |
| BNSF | 27.8% | 43.5% | 15.7% |

# Current Fuel Surcharge Rate Methodology

## Fuel Surcharge Tables

### Carload

| HDF Price At Least | But Less Than | Surcharge |
|---|---|---|
| $0.00 | $1.299 | 0% |
| $1.30 | $1.349 | 1.0% |
| $1.35 | $1.399 | 1.5% |
| $1.40 | $1.449 | 2.0% |
| $1.45 | $1.499 | 2.5% |
| $1.50 | $1.549 | 3.0% |
| $1.55 | $1.599 | 3.5% |
| $1.60 | $1.649 | 4.0% |
| $1.65 | $1.699 | 4.5% |
| $1.70 | $1.749 | 5.0% |
| $1.75 | $1.799 | 5.5% |
| $1.80 | $1.849 | 6.0% |

### Intermodal

| HDF Price At Least | But Less Than | Surcharge |
|---|---|---|
| $0.00 | $1.239 | 0% |
| $1.24 | $1.279 | 1.0% |
| $1.28 | $1.319 | 1.5% |
| $1.32 | $1.359 | 2.0% |
| $1.36 | $1.399 | 2.5% |
| $1.40 | $1.439 | 3.0% |
| $1.44 | $1.479 | 3.5% |
| $1.48 | $1.519 | 4.0% |
| $1.52 | $1.559 | 4.5% |
| $1.56 | $1.599 | 5.0% |
| $1.60 | $1.639 | 5.5% |
| $1.64 | $1.679 | 6.0% |

# Current Fuel Surcharges Rate Methodology

## Trucking Industry Tables

| HDF | Roadway (LTL) | ABF | Overnite (LTL) | Yellow (LTL) | Fed Ex Ground HDF | Fed Ex Ground FSR | UPS HDF | UPS FSR |
|---|---|---|---|---|---|---|---|---|
| $0.00 - $0.95 | N/A | -1.0% | N/A | N/A | $0.00 - $1.15 | 0.00% | $0.00 - $1.15 | 0.00% |
| $0.95 - $1.00 | N/A | -0.5% | N/A | N/A | $1.15 - $1.23 | 0.50% | $1.15 - $1.23 | 0.50% |
| $1.00 - $1.10 | N/A | 0.0% | N/A | N/A | $1.23 - $1.31 | 0.75% | $1.23 - $1.31 | 0.75% |
| $1.10 - $1.15 | 0.5% | 0.5% | 0.50% | 0.5% | $1.31 - $1.39 | 1.00% | $1.31 - $1.39 | 1.00% |
| $1.15 - $1.20 | 1.0% | 1.0% | 1.00% | 1.0% | $1.39 - $1.47 | 1.25% | $1.39 - $1.47 | 1.25% |
| $1.20 - $1.25 | 1.5% | 1.5% | 1.50% | 1.5% | $1.47 - $1.55 | 1.50% | $1.47 - $1.55 | 1.50% |
| $1.25 - $1.30 | 2.0% | 2.0% | 2.00% | 1.5% | | | | |
| $1.30 - $1.35 | 2.5% | 2.5% | 2.50% | 2.0% | | | | |
| $1.35 - $1.40 | 3.0% | 3.0% | 2.75% | 2.0% | | | | |
| $1.40 - $1.45 | 3.5% | 3.5% | 3.00% | 2.5% | | | | |
| $1.45 - $1.50 | 4.0% | 4.0% | 3.25% | 2.5% | | | | |
| $1.50 - $1.55 | 4.5% | 4.5% | 3.50% | 3.0% | | | | |
| $1.55 - $1.60 | 5.0% | 5.0% | 3.75% | 3.0% | | | | |
| $1.60 - $1.65 | 5.5% | 5.5% | 4.00% | 4.0% | | | | |
| $1.65 - $1.70 | 6.0% | 6.0% | 4.25% | 4.0% | | | | |
| Formula Rule of Thumb | $0.05 >SP = 0.5% | $0.05 >SP = 0.5% | $.05 > SP = 0.5% or 0.25% | $.05 or $.10 > SP = 0.5% | $0.08 > SP = 0.25% | | $0.08 > SP = 0.25% | |
| Strike Price (SP) | $1.10 | $1.10 | $1.10 | $1.10 | $1.15 | | $1.15 | |
| Reciprocal FSR | No | Yes | No | No | No | | No | |

# Proposed Fuel Surcharges Rate Methodology

## Percent of Revenue Surcharge Options

**OPTION 1: Fuel Surcharge Rate = [(Index Price/Strike Price)-1]*Fuel Intensity**

**OPTION 2: Fuel Surcharge Rate = (Index Price/Strike Price)/MPG**

**Option 1- FIF: Sample Calculation**

FSR = [(1.60/1.10) - 1] * FIF

= 45.5% * 13.1%

= 6.0%

**Option 2 - MPG: Sample Calculation**

FSR = [(1.60-1.10)/1.10/MPG]*100

= 45.5% / 7.6

= 6.0%

# Proposed Fuel Surcharge Rate Methodology

## Percent of Revenue Surcharge Options - Fuel Intensity Factors

**Actual 2002 Costs ($Millions)**

| | Fuel Cost | Total Variable Cost | Fuel % of Variable | Recovered Using % Var | Needed |
|---|---|---|---|---|---|
| BNSF | 833.41 | 5,456.52 | 15.3% | 270.91 | 250 |
| Coal | 196.5 | 995.21 | 19.7% | 81.67 | 59 |
| Ag | 119.46 | 830.31 | 14.4% | 40.58 | 36 |
| Industrial | 172.52 | 1,386.05 | 12.4% | 50.96 | 52 |
| Consumer | 344.93 | 2,244.96 | 15.4% | 102.73 | 104 |
| Total | | | | 275.94 | 250 |
| All Intermodal | 295.21 | 1,874.12 | ***15.8%*** | 88.43 | 86 |
| All Carload | 538.2 | 3,582.40 | 15.0% | 182.13 | 164 |
| All BNSF | | | | 270.56 | 250 |
| IML, No Intl | 181.64 | 1,180.77 | 15.4% | 54.28 | 52 |
| Carload, No Coal, No Tac | 331.6 | 2,517.91 | ***13.2%*** | 102.43 | 102 |
| BNSF, No (Intl,Coal,Tac) | 513.24 | 3,698.68 | 13.9% | 156.89 | 154 |
| Needed to Cover 2002 | 0.1409464 | | 14.1% | | |
| 2002 R1 | 833.42 | | | | |

# Proposed Fuel Surcharges Rate Methodology

## Percent of Revenue Surcharge Options - FIF Table

| Carload | | | Intermodal | | |
|---|---|---|---|---|---|
| 1.10 | 1.14 | 0.0% | 1.10 | 1.14 | 0.0% |
| 1.14 | 1.18 | 0.5% | 1.14 | 1.18 | 0.6% |
| 1.18 | 1.22 | 1.0% | 1.18 | 1.22 | 1.1% |
| 1.22 | 1.26 | 1.4% | 1.22 | 1.26 | 1.7% |
| 1.26 | 1.30 | 1.9% | 1.26 | 1.30 | 2.3% |
| 1.30 | 1.34 | 2.4% | 1.30 | 1.34 | 2.9% |
| 1.34 | 1.38 | 2.9% | 1.34 | 1.38 | 3.4% |
| 1.38 | 1.42 | 3.4% | 1.38 | 1.42 | 4.0% |
| 1.42 | 1.46 | 3.8% | 1.42 | 1.46 | 4.6% |
| 1.46 | 1.50 | 4.3% | 1.46 | 1.50 | 5.2% |
| 1.50 | 1.54 | 4.8% | 1.50 | 1.54 | 5.7% |
| 1.54 | 1.58 | 5.3% | 1.54 | 1.58 | 6.3% |
| 1.58 | 1.62 | 5.8% | 1.58 | 1.62 | 6.9% |
| 1.62 | 1.66 | 6.2% | 1.62 | 1.66 | 7.5% |
| 1.66 | 1.70 | 6.7% | 1.66 | 1.70 | 8.0% |
| 1.70 | 1.74 | 7.2% | 1.70 | 1.74 | 8.6% |
| 1.74 | 1.78 | 7.7% | 1.74 | 1.78 | 9.2% |
| 1.78 | 1.82 | 8.2% | 1.78 | 1.82 | 9.8% |

# Proposed Fuel Surcharges Rate Methodology

## Mileage-Based Option - (Cost Per Mile Formula)

Fuel Surcharge Cost per Mile = [(Index Price/MPG) - (Strike Price/MPG)]

**<u>Example:</u>**

if Rail MPG = 8 MPG and

HDF Strike Price = $1.10 and

HDF Index Price = $1.60 then

Fuel Surcharge CPM = [($1.60/8) - ($1.10/8)]

= $0.20 - $0.14

= $0.06

# Proposed Fuel Surcharges Rate Methodology

## Mileage-Based Option - (Cost Per Mile Tables)

**CARLOAD CPM SURCHARGE TABLE**

| Highway Diesel Fuel Price | | Fuel Surcharge |
|---|---|---|
| At Least | But Less Than | CPM |
| $0.80 | $0.85 | -$0.06 |
| $0.85 | $0.90 | -$0.05 |
| $0.90 | $0.95 | -$0.04 |
| $0.95 | $1.00 | -$0.03 |
| $1.00 | $1.05 | -$0.02 |
| $1.05 | $1.10 | -$0.01 |
| $1.10 | $1.15 | $0.00 |
| $1.15 | $1.20 | $0.01 |
| $1.20 | $1.25 | $0.02 |
| $1.25 | $1.30 | $0.03 |
| $1.30 | $1.35 | $0.04 |
| $1.35 | $1.40 | $0.05 |
| $1.40 | $1.45 | $0.06 |
| $1.45 | $1.50 | $0.07 |
| $1.50 | $1.55 | $0.08 |
| $1.55 | $1.60 | $0.09 |
| $1.60 | $1.65 | $0.10 |
| $1.65 | $1.70 | $0.11 |
| $1.70 | $1.75 | $0.12 |
| $1.75 | $1.80 | $0.13 |
| $1.80 | $1.85 | $0.14 |

**INTERMODAL CPM SURCHARGE TABLE**

| Highway Diesel Fuel Price | | Fuel Surcharge |
|---|---|---|
| At Least | But Less Than | CPM |
| $0.82 | $0.96 | -$0.02 |
| $0.96 | $1.10 | -$0.01 |
| $1.10 | $1.24 | $0.00 |
| $1.24 | $1.38 | $0.01 |
| $1.38 | $1.53 | $0.02 |
| $1.53 | $1.67 | $0.03 |
| $1.67 | $1.81 | $0.04 |
| $1.81 | $1.95 | $0.05 |
| $1.95 | $2.09 | $0.06 |

A. Charge a penny per mile for every 5-cent change in fuel prices for carload and every 14-cent change for intermodal

# Proposed Fuel Surcharges Rate Methodology

## Mileage-Based Option - (Fuel Cost Recovery Excluding RCAF)

| | 2002 Expense ($mm) | 2002 Gallons | 2002 Miles (LUM) | 2002 MPG | Fuel Shortfall ($mm) | CPM Surcharge ($mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 802 | 4.9 | 36 | 36 |
| Coal | 0 | 0 | 0 | 0.0 | 0 | 0 |
| Consumer | 231 | 317 | 3880 | 12.2 | 70 | 75 |
| - Consumer Carload | 58 | 58 | 504 | 8.7 | 17 | 22 |
| - Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| Industrial | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| - Taconite | 0 | 0 | 0 | 0.0 | 0 | 0 |
| - Other | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| Total Carload | 348 | 478 | 2365 | 5.0 | 105 | 105 |
| Total Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| BNSF Total | 521 | 715 | 5741 | 8.0 | 157 | 157 |

Uses 14.2 (Intermodal) and 5.0 MPG (Carload) on non-RCAF loaded unit miles

# Proposed Fuel Surcharge Rate Methodology

## Cost Per Mile Methodology: Impact on Revenue Management

competition vs. System

- Capture/Rating/Collection Changes affecting Systems and Labor Expense
- Free Cash Flow
- Ease of doing business - customer relations
  - Disputes
- Originated vs Terminated basis of reporting
- Interline
  - REN - Electronic Exchange of Prices with other Roads
  - Following Industry Standards
  - Settlement with other Roads

# Proposed Fuel Surcharge Rate Methodology

## Participation Rates: Impact on the Hedge Program

- Multiple methods to control fuel expense
  *(Combination =< 100% Fuel Expense):*
  - Fuel surcharge
  - Hedging
  - Forward purchase contracts

- BNSF should consider which method of protecting fuel expense is less expensive / more efficient

- A fuel surcharge program does have costs such as:
  - Market share – to the extent that BNSF's fuel surcharge is substantially different that the competition's fuel surcharge
  - Base rates – customers may be willing to trade fuel surcharge for base rate increases
  - Traffic flow – for shipments of the same product from different origins to the same destination
  - Administrative costs
  - Good will – most customers are not in a good position to hedge their exposure to fuel expense. As a large transportation company, BNSF is in a very good position to transfer its fuel price risk to the energy futures market.

# Proposed Fuel Surcharges Rate Methodology

## Recommendations

- **Monthly vs. Weekly Surcharges**
  - Carload (Monthly); Intermodal (Weekly)
  - DOE HDF Index available weekly
  - Customers are used to it; Most LTL and Truckload charges are weekly
  - Mitigate exposure from spikes by timely charges
- **Reciprocal Program**
  - Not Common: Railroad (none), Trucking (few); No customer demand
  - Reciprocity already covered by normal price escalation
  - Administration difficult (Payee principle; Interline etc.)
- **Timing**
  - Short Term: Concentrate on improving participation rates
  - Medium Term: Revise programs during down cycle of fuel prices
  - Longer Term: Fix systems issues before mileage-based programs

**From:** Gillen, George F
**Sent:** Tue Apr 01 16:44:07 2003
**To:** Farr, John G; Farr, Kathleen M; McCollough, Barbara A; Berlin, Christy A; Edmon, Debra A; Wederbrook, Roy A
**Cc:** Alegria, David R; Arnett, James A; Gillen, George F
**Subject:** FW: Fuel Surcharge Summary March 28 2003.xls
**Importance:** Normal
**Attachments:** Fuel Surcharge Summary March 28 2003.xls

I just wanted to thank each of you for your hard work in identifying whether fuel surcharges should apply on more than 280 price authorities that last week we were showing in the "Not Stated" status. At last count we were down to 13 documents, covering only $1.4 million annually, left for you to identify. That was terrific work and it really was appreciated. I know this came at a time when some of you were also being bombarded with end of month/quarter price renewals.

For everyone's convenience I am attaching the latest version of our summary spreadsheet. We have been able to completely remove the "Not Stated" column because it is so insignificant. It is interesting to note that when you exclude Coal, 62% of our carload business is subject to fuel surcharges. When we add Sawlogs on 4/1 and Pulpboard on June 1 that will increase to 64%.

Thanks again!

George F. Gillen
Phone: 817-593-1131
Fax: 817-593-2909
Email: george.gillen@bnsf.com
BNSF website: http://www.bnsf.com

**BNSF Carload Price Authorities' Fuel Surcharge Summary**
**Source: Price Management**
**as of 3/21/03**

**Manually Updated 4/1/03**

| | Fuel Surcharge | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Applies | | | | Does Not Apply | | | Total | |
| Business Unit | # Price Auths | Est.Rev. | Pctg Rev | | # Price Auths | Est.Rev. | Pctg Rev | # Price Auths | Est.Rev. |
| | | | | | | | | | |
| Ag Products | 1,343 | $601,244,049 | 64.0% | | 280 | $337,666,622 | 36.0% | 1,623 | $938,910,671 |
| | | | | | | | | | |
| Coal | 13 | $19,503 | 0.0% | | 79 | $1,165,120,077 | 100.0% | 92 | $1,165,139,580 |
| | | | | | | | | | |
| Automotive | 8 | $30,179,759 | 14.8% | | 32 | $173,379,972 | 85.2% | 40 | $203,559,731 |
| | | | | | | | | | |
| Dry Boxcar | 261 | $188,450,367 | 95.1% | | 12 | $9,726,502 | 4.9% | 273 | $198,176,869 |
| Perishables | 65 | $75,000,385 | 100.0% | | 0 | $0 | 0.0% | 65 | $75,000,385 |
| Total Consumer Boxcar | 326 | $263,450,752 | 96.4% | | 12 | $9,726,502 | 3.6% | 338 | $273,177,254 |
| | | | | | | | | | |
| Building Products | 705 | $325,994,573 | 73.3% | | 230 | $118,444,191 | 26.7% | 935 | $444,438,764 |
| Chemicals & Plastics | 869 | $93,835,402 | 31.7% | | 356 | $202,092,051 | 68.3% | 1,225 | $295,927,453 |
| Construction Products | 1,324 | $412,413,471 | 62.7% | | 138 | $245,248,153 | 37.3% | 1,462 | $657,661,624 |
| Petroleum | 924 | $166,740,429 | 69.5% | | 91 | $73,280,901 | 30.5% | 1,015 | $240,021,330 |
| Total Industrial Products | 3,822 | $998,983,875 | 61.0% | | 815 | $639,065,296 | 39.0% | 4,637 | $1,638,049,171 |
| | | | | | | | | | |
| Total Carload | 5,512 | $1,893,877,938 | 44.9% | | 1,218 | $2,324,958,469 | 55.1% | 6,730 | $4,218,836,407 |
| | | | | | | | | | |
| Carload Less Coal | 5,499 | $1,893,858,435 | 62.0% | | 1,139 | $1,159,838,392 | 38.0% | 6,638 | $3,053,696,827 |

**NOTES:**
A) # Price Authorities - This is a sum of all price authorities, including individual multi-page items and master contract/quote implementing agreements, as some items and implementing agreements
B) Units and Est.Revenue are from 3/02 thru 2/03. Source is RAS
C) Fuel Surcharge terms that apply are a combination of WTI, Highway Diesel Fuel, and exceptions.
D) Coal statistics are incomplete
E) Does not include Allowances, EDE Contracts (AG) nor Master Contract or Master Quote boilerplate documents.

Highly Confidential

**From**: Long, Loretta J
**Sent**: Wed Apr 02 11:33:15 2003
**To**: Kyei, Sam A
**Cc**: Gillen, George F; Henn-Pritchard, Bonnie A; Arnett, James A
**Subject**: Revenue Management Risk.ppt
**Importance**: Normal
**Attachments**: Revenue Management Risk.ppt

<<...>>

Sam
For discussion at Today's Fuel Surcharge Meeting.

L. Jean Long
General Director Revenue Accounting
817 352-4020
817 352-4860 fax
jean.long@my2way.com
888 858-7243 Pin 130441

# Fuel Surcharge per Mile Impact to Revenue Management

- Capture/Rating/Collection Changes affecting Systems and Labor Expense
- Free Cash Flow
- Ease of doing business - customer relations
  - Disputes
- Originated vs Terminated basis of reporting
- Interline
  - REN - Electronic Exchange of Prices with other Roads
  - Following Industry Standards
  - Settlement with other Roads

**From:** Alegria, David R
**Sent:** Thu Apr 03 18:14:03 2003
**To:** Kyei, Sam A; Pacocha, George
**Cc:** Gillen, George F; Arnett, James A; Alegria, David R
**Subject:** Fuel Surcharge Summary April 3 2003
**Importance:** Normal
**Attachments:** Fuel Surcharge Summary April 3 2003.xls

Sam

Attached is the final updated Carload fuel surcharge summary for Lanigan's presentation on Monday April 7, 2003.

<<...>>

Call if you have any questions.

*David R. Alegria*
Manager Price Management
☎Phone: (817)593-1133
✉Email: David.Alegria@BNSF.com

Check out the Price Management Home Page at:
http://bnsfweb/departments/marketing/rpms/

**Highly Confidential** **BNSF-0027655**
**DA04286**

BNSF Carload Price Authorities' Fuel Surcharge Summary (Does Not Include Movements On Foreign Line Price Authorities)
Source: Price Management
as of 3/21/03

| | Fuel Surcharge | | | | |
|---|---|---|---|---|---|
| | Applies | | | Does Not Apply | |
| Business Unit | # Price Auths | Est.Rev. | Pctg Rev | # Price Auths | Est.Rev. |
| | | | | | |
| Ag Products | 1,343 | $601,244,049 | 64.0% | 280 | $337,666,622 |
| | | | | | |
| Coal | 13 | $19,503 | 0.0% | 79 | $1,165,120,077 |
| | | | | | |
| Automotive | 8 | $30,179,759 | 14.8% | 32 | $173,379,972 |
| | | | | | |
| Dry Boxcar | 261 | $188,450,367 | 95.1% | 12 | $9,726,502 |
| Perishables | 65 | $75,000,385 | 100.0% | 0 | $0 |
| Total Consumer Boxcar | 326 | $263,450,752 | 96.4% | 12 | $9,726,502 |
| | | | | | |
| Building Products | 718 | $339,192,861 | 76.3% | 217 | $105,245,903 |
| Chemicals & Plastics | 869 | $93,835,402 | 31.7% | 357 | $202,513,795 |
| Construction Products | 1,324 | $412,413,471 | 62.7% | 138 | $245,248,153 |
| Petroleum | 924 | $166,740,429 | 69.5% | 91 | $73,280,901 |
| Total Industrial Products | 3,835 | $1,012,182,163 | 61.8% | 803 | $626,288,752 |
| | | | | | |
| Total Carload | 5,525 | $1,907,076,226 | 45.2% | 1,206 | $2,312,181,925 |
| | | | | | |
| Carload Less Coal | 5,512 | $1,907,056,723 | 62.4% | 1,127 | $1,147,061,848 |

NOTES:
A) # Price Authorities - This is a sum of all price authorities, including individual multi-page items and master contract/quote implementing agreements, as some items and implementing agreements have different
B) Units and Est.Revenue are from 3/02 thru 2/03. Source is RAS
C) Fuel Surcharge terms that apply are a combination of WTI, Highway Diesel Fuel, and exceptions.
D) Coal statistics are incomplete
E) Does not include Allowances, EDE Contracts (AG) nor Master Contract or Master Quote boilerplate documents.

| | | Total | |
|---|---|---|---|
| Pctg Rev | | # Price Auths | Est.Rev. |
| | | | |
| 36.0% | | 1,623 | $938,910,671 |
| | | | |
| 100.0% | | 92 | $1,165,139,580 |
| | | | |
| 85.2% | | 40 | $203,559,731 |
| | | | |
| 4.9% | | 273 | $198,176,869 |
| 0.0% | | 65 | $75,000,385 |
| 3.6% | | 338 | $273,177,254 |
| | | | |
| 23.7% | | 935 | $444,438,764 |
| 68.3% | | 1,226 | $296,349,197 |
| 37.3% | | 1,462 | $657,661,624 |
| 30.5% | | 1,015 | $240,021,330 |
| 38.2% | | 4,638 | $1,638,470,915 |
| | | | |
| 54.8% | | 6,731 | $4,219,258,151 |
| | | | |
| 37.6% | | 6,639 | $3,054,118,571 |

t fuel surcharge applications. These totals

**From:** Kyei, Sam A
**Sent:** Thu Apr 03 19:56:34 2003
**To:** Kyei, Sam A; Shoop, Gary L; Carlson, Cheri L; Gillen, George F; McNack, Edward G; Milton, Herb; Lee, Renita L; Arnett, James A; Pacocha, George; Long, Loretta J; Burr, David T; Packer, Thomas J; Bullard, Dana R; Murray, Nick L; Specht, Eldon; Haertling, Barbara T
**Subject:** Updated: Fuel Surcharge Review Team
**Importance:** Normal
**Attachments:** Fuel Surcharge on Cost Per Mile Basis -8MPG.ppt; Fuel Surcharge on Cost Per Mile Basis - 8MPG II.ppt; Fuel Surcharge Review Team Mtg. 5.doc

To All:
Please see the agenda for 04/04/03 mtg.:

<<...>>

NOTE: John Lanigan's meeting originally scheduled for 04/07/03 is now on 04/14/03.

Thanks,
Sam

================================================================================
To All:

John Lanigan, the new Chief Marketing Officer at BNSF, has proposed some changes in the current fuel surcharge programs. You have been chosen as a team member to help finalize this study. As a team, we have been charged to come up with recommendations for a new program that is tailored toward fuel neutrality. John wants to implement a fuel surcharge program that is reciprocal, simple and results in significant cost recovery for BNSF.

Please review the attached documents before the meeting. Both documents cover analysis on John's initial idea of implementing a Cost Per Mile (CPM) methodology. The resulting surcharge is applied on a mileage basis based on the miles per gallon consumed.

John needs our recommendation(s) in about two to three weeks. Due to the urgency of the project and spring break vacations, I am scheduling two back-to-back meetings (i.e., Tuesday and Friday both at 3:00 PM on MOB-1 in Conference Room 3, the last conference room at the west end of the floor.) We will decide on the subsequent meetings later.

Please contact me on 867-6362 if you have questions.

Thanks,
Sam

<<...>> <<...>>

# BNSF Fuel Surcharges
# Cost Recovery Improvements

February 24, 2003

# BNSF Fuel Surcharges: Cost Recovery Improvements

- Objectives
- Keys to Success
- BNSF Fuel Expenses
- Review of Index Prices
- Current Fuel Surcharge Methodology
- Proposed Fuel Surcharge Methodology
- Recommendations



Highly Confidential

BNSF-0330754

DA04291

# Objectives

- **Revision of Fuel Surcharge Methodology**
  - Cost per mile methodology versus fuel intensity emphasis
  - Fuel neutrality (reciprocal fuel surcharges)
  - Simplicity
  - Re-emphasize highway diesel fuel as a benchmark indicator
- **Mechanism to recover spikes in fuel costs (cost recovery)**
  - Improve cost recovery amount
  - Improve percent of revenue base that is surcharged (Participation rates)
- **Standardize fuel surcharge policies and processes across segments**



Highly Confidential

BNSF-0330755

DA04292

# Keys to Success

Fuel surcharges must:

1. Be simple and calculated accurately
2. Be explained and agreed to by shipper
3. Be properly billed to the shipper
4. Be paid by the shipper
5. Reduce fuel cost volatility



Highly Confidential

# BNSF Fuel Expense by Quarter vs. HDF
## (Includes Hedge)




**Annual Statistics**

| | BNSF Expense | Avg. HDF |
|---|---|---|
| 1999 | $771 | $1.12 |
| 2000 | $932 | $1.49 |
| 2001 | $973 | $1.40 |
| 2002 | $833 | $1.32 |

# Fuel Index Price







**Pros**

1. Widely used by Trucking Industry (Intermodal)
2. Includes refiners acquisition costs
3. Tracks better with BNSF cost index (R-squared = 99%); tracks heating oil

**Cons**

1. Available weekly
2. Not widely used by railroads (carload)
3. Includes refiners acquisition costs (taxes, etc.)

**Pros**

1. Widely available in press (daily)
2. Wider shipper acceptance (carload)
3. Excludes refiners acquisition costs (taxes, etc)
4. Widely used by railroad for surcharge (carload)

**Cons**

1. Lower fit with BNSF cost index (R-squared = 93%)
2. Difficult conversion to either HO or HDF

# Current Fuel Surcharge Rate Methodology
## Surcharge Formula

Fuel Surcharge Rate (FSR) = [Current Index Price/Benchmark Value (BV) - 1]

*Fuel Intensity Factor (FIF)

**Sample Calculation**

FSR = [(1.49/1.22) - 1]
= 22% * 17
= 3.8%

| | Carload | Intermodal |
|---|---|---|
| Fuel Index: | HDF | HDF |
| BV + 1%: | $1.30 | $1.24 |
| FIF*: | 13.1% | 17% |
| FSR Threshold: | 1% | 1% |



Highly Confidential

# Current Fuel Surcharge Rate Methodology

## Fuel Prices - Five Year Averages
## (Benchmark Value or Strike Price)

| Year | WT 1 | HDF |
|---|---|---|
| 2002 | 23.19 | $1.28 |
| 2001 | 22.09 | $1.25 |
| 2000 | 21.32 | $1.22 |
| 1999 | 18.95 | $1.14 |
| 1998 | 18.53 | N/A |



Highly Confidential

# Current Fuel Surcharge Rate Methodology

## Fuel Intensity Factors (FIF)

| | Carload FIF | Carload FIF* | Intermodal FIF |
|---|---|---|---|
| | (Fuel Exp/Total Op Expense per Annual Report | (Fuel Exp/Total Variable Expense | (Fuel Exp/Total Variable Expense) |
| 2002 | * | 15.1% | 15.7% |
| 2001 | 13.1% | 17.2% | 17.6% |
| 2000 | 13.1% | 17.0% | 17.0% |
| 1999 | 10.2% | 13.0% | 13.9% |
| 1998 | 10.7% | N/A | N/A |

*2002 Annual Report not published until April



Highly Confidential

# Current Fuel Surcharges Rate Methodology

## Fuel Surcharge Tables

**Carload**

| HDF Price At Least | But Less Than | Surcharge |
|---|---|---|
| $0.00 | $1.299 | 0% |
| $1.30 | $1.349 | 1.0% |
| $1.35 | $1.399 | 1.5% |
| $1.40 | $1.449 | 2.0% |
| $1.45 | $1.499 | 2.5% |
| $1.50 | $1.549 | 3.0% |
| $1.55 | $1.599 | 3.5% |
| $1.60 | $1.649 | 4.0% |
| $1.65 | $1.699 | 4.5% |
| $1.70 | $1.749 | 5.0% |
| $1.75 | $1.799 | 5.5% |
| $1.80 | $1.849 | 6.0% |

**Intermodal**

| HDF Price At Least | But Less Than | Surcharge |
|---|---|---|
| $0.00 | $1.239 | 0% |
| $1.24 | $1.279 | 1.0% |
| $1.28 | $1.319 | 1.5% |
| $1.32 | $1.359 | 2.0% |
| $1.36 | $1.399 | 2.5% |
| $1.40 | $1.439 | 3.0% |
| $1.44 | $1.479 | 3.5% |
| $1.48 | $1.519 | 4.0% |
| $1.52 | $1.559 | 4.5% |
| $1.56 | $1.599 | 5.0% |
| $1.60 | $1.639 | 5.5% |
| $1.64 | $1.679 | 6.0% |



Highly Confidential

# Current Fuel Surcharges Rate Methodology

## Trucking Industry Tables

| HDF | Roadway (LTL) | ABF | Overnite (LTL) | Yellow (LTL) | Fed Ex Ground | | UPS | |
|---|---|---|---|---|---|---|---|---|
| | | | | | HDF | FSR | HDF | FSR |
| $0.00 - $0.95 | N/A | -1.0% | N/A | N/A | $0.00 - $1.15 | 0.00% | $0.00 - $1.15 | 0.00% |
| $0.95 - $1.00 | N/A | -0.5% | N/A | N/A | $1.15 - $1.23 | 0.50% | $1.15 - $1.23 | 0.50% |
| $1.00 - $1.10 | N/A | 0.0% | N/A | N/A | $1.23 - $1.31 | 0.75% | $1.23 - $1.31 | 0.75% |
| $1.10 - $1.15 | 0.5% | 0.5% | 0.50% | 0.5% | $1.31 - $1.39 | 1.00% | $1.31 - $1.39 | 1.00% |
| $1.15 - $1.20 | 1.0% | 1.0% | 1.00% | 1.0% | $1.39 - $1.47 | 1.25% | $1.39 - $1.47 | 1.25% |
| $1.20 - $1.25 | 1.5% | 1.5% | 1.50% | 1.5% | $1.47 - $1.55 | 1.50% | $1.47 - $1.55 | 1.50% |
| $1.25 - $1.30 | 2.0% | 2.0% | 2.00% | 1.5% | | | | |
| $1.30 - $1.35 | 2.5% | 2.5% | 2.50% | 2.0% | | | | |
| $1.35 - $1.40 | 3.0% | 3.0% | 2.75% | 2.0% | | | | |
| $1.40 - $1.45 | 3.5% | 3.5% | 3.00% | 2.5% | | | | |
| $1.45 - $1.50 | 4.0% | 4.0% | 3.25% | 2.5% | | | | |
| $1.50 - $1.55 | 4.5% | 4.5% | 3.50% | 3.0% | | | | |
| $1.55 - $1.60 | 5.0% | 5.0% | 3.75% | 3.0% | | | | |
| $1.60 - $1.65 | 5.5% | 5.5% | 4.00% | 4.0% | | | | |
| $1.65 - $1.70 | 6.0% | 6.0% | 4.25% | 4.0% | | | | |
| Formula Rule of Thumb | $0.05 >SP = 0.5% | $0.05 >SP = 0.5% | $.05 > SP = 0.5% or 0.25% | $.05 or $.10 > SP = 0.5% | $0.08 > SP = 0.25% | | $0.08 > SP = 0.25% | |
| Strike Price (SP) | $1.10 | $1.10 | $1.10 | $1.10 | $1.15 | | $1.15 | |
| Reciprocal FSR | No | Yes | No | No | No | | No | |

# Current Fuel Surcharges Rate Methodology

## 2002 Billed Amounts

## (Average HDF Price = $1.32)

| | 2002 Revenue | % Chargeable | Chargeable Revenue | 2002 Billed |
|---|---|---|---|---|
| Coal | 2,144 | 0 | 0 | 0 |
| Ag | 1,637 | 4.5% | 73.9 | 0.6 |
| Industrial | 2,292 | 44.8% | 1,025.6 | 6.3 |
| Consumer | 3,473 | 44.6% | 550.3 | 17.9 |
| Other | | | | 1.2 |
| BNSF | 9,547 | 27.8% | 2,649.9 | 25.9 |



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

## BNSF Diesel Fuel Statistics

| | Fuel $s (M) | Fuel As % of Rev | Avg RTMs Per Gal | Gal Fuel Per Ld Mile | Est Gallons | MPG |
|---|---|---|---|---|---|---|
| Consumer W/O Intl | $231 | 10.8% | 208 | 0.082 | 317 | 12 |
| International | $112 | 10.0% | 267 | 0.044 | 154 | 23 |
| Industrial Products | $171 | 8.4% | 383 | 0.221 | 235 | 5 |
| Ag Products | $119 | 8.4% | 491 | 0.204 | 163 | 5 |
| Coal | $195 | 9.4% | 787 | 0.146 | 268 | 7 |
| Total | $828 | 9.3% | 429 | 0.103 | 1136 | 10 |
| - Intermodal | $285 | 10.4% | 230 | 0.057 | 391 | 18 |
| - Intermodal W/O Intl | $173 | 10.1% | 207 | 0.070 | 237 | 14 |
| - Carload | $535 | 8.8% | 538 | 0.181 | 734 | 6 |
| - Carload W/O Coal/Tac | $330 | 8.5% | 391 | 0.210 | 453 | 5 |



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology
## Fuel Surcharge Formula

Fuel Surcharge Cost per Mile = [(Index Price/MPG) - (Strike Price/MPG)]

Example:

if Rail MPG = 8 MPG and

HDF Strike Price = $1.10 and

HDF Index Price = $1.60 then

Fuel Surcharge CPM = [($1.60/8) - ($1.10/8)]

= $0.20 - $0.14

= $0.06



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

## Fuel Surcharge Table

| HDF Price At Least | But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.62 | $0.70 | -$0.06 |
| $0.70 | $0.78 | -$0.05 |
| $0.78 | $0.86 | -$0.04 |
| $0.86 | $0.94 | -$0.03 |
| $0.94 | $1.02 | -$0.02 |
| $1.02 | $1.10 | -$0.01 |
| $1.10 | $1.18 | $0.00 |
| $1.18 | $1.26 | $0.01 |
| $1.26 | $1.34 | $0.02 |
| $1.34 | $1.42 | $0.03 |
| $1.42 | $1.50 | $0.04 |
| $1.50 | $1.58 | $0.05 |
| $1.58 | $1.66 | $0.06 |
| $1.66 | $1.74 | $0.07 |
| $1.74 | $1.82 | $0.08 |
| $1.82 | $1.90 | $0.09 |
| $1.90 | $1.98 | $0.10 |

# Proposed Fuel Surcharges Rate Methodology

## 2002 Potential Impact with $1.10 Strike Price

1. CPM Methodology (with no exceptions from current chargeable base)

| Assumptions: | 2002 Avg. HDF Price | = $1.32 | Strike Price=$1.10 |
|---|---|---|---|
| | BNSF MPG | = 8 | |
| | BNSF Fuel CPM | = $0.02 | |

| | % FSC | 2002 Chargeable Rev Base | Avg. RPU | Avg. Miles | Implicit FSR (%) | Potential Billed FSC |
|---|---|---|---|---|---|---|
| Coal | 0.0% | $0.0 | $1,028 | 877 | 0.0% | $0.0 |
| Ag | 4.6% | $73.9 | $2,096 | 1,045 | 1.0% | $0.7 |
| Industrial | 44.8% | $1,025.6 | $1,618 | 810 | 1.0% | $10.3 |
| Consumer | 44.6% | $1,550.3 | $926 | 1,872 | 4.0% | $62.7 |
| BNSF Total | 27.8% | $2,649.9 | $1,193 | 1,001 | 2.8% | $73.7 |

2. Fuel Intensity Methodology (with no exceptions from current chargeable base)

Assumption: 2002 Avg. HDF Price = $1.32 Strike Price= $1.10

| | % FSC | 2002 Chargeable Rev Base | Table FSR (%) | Potential Billed FSC |
|---|---|---|---|---|
| Coal | 0.0% | $0 | 0.0% | $0 |
| Ag | 4.6% | $73.9 | 2.6% | $1.9 |
| Industrial | 44.8% | $1,025.6 | 2.6% | $26.9 |
| Consumer | 44.6% | $1,550.3 | 2.6% | $40.6 |
| Intermodal | 40.2% | $1,167.5 | 3.4% | $39.7 |
| Other | 67.1% | $382.8 | 2.6% | $10.0 |
| BNSF Total | 27.8% | $2,649.9 | 2.6% | $69.4 |



Highly Confidential

BNSF-0330768

DA04305

# Proposed Fuel Surcharges Rate Methodology

## 2002 Potential Impact with Varying Strike Prices

1. CPM Methodology (with no exceptions from current chargeable base)

| | | | |
|---|---|---|---|
| Assumptions: | 2002 Avg. HDF Price | = $1.32 | Strike Price=$1.10 |
| | BNSF MPG | = 8 | |
| | BNSF Fuel CPM | = $0.02 | |

| | % FSC | 2002 Chargeable Rev Base | Avg. RPU | Avg. Miles | Implicit FSR (%) | Potential Billed FSC |
|---|---|---|---|---|---|---|
| Coal | 0.0% | $0.0 | $1,028 | 877 | 0.0% | $0.0 |
| Ag | 4.6% | $73.9 | $2,096 | 1,045 | 1.0% | $0.7 |
| Industrial | 44.8% | $1,025.6 | $1,618 | 810 | 1.0% | $10.3 |
| Consumer | 44.6% | $1,550.3 | $926 | 1,872 | 4.0% | $62.7 |
| BNSF Total | 27.8% | $2,649.9 | $1,193 | 1,001 | 2.8% | $73.7 |

2. Fuel Intensity Methodology (with no exceptions from current chargeable base)

Assumption: 2002 Avg. HDF Price = $1.32 Strike Price= $1.22

| | % FSC | 2002 Chargeable Rev Base | Table FSR (%) | Potential Billed FSC |
|---|---|---|---|---|
| Coal | 0% | $0 | 0.0% | $0 |
| Ag | 4.6% | $73.9 | 1.0% | $0.7 |
| Industrial | 44.8% | $1,025.6 | 1.0% | $10.3 |
| Consumer | 44.6% | $1,550.3 | 1.8% | $27.2 |
| Intermodal | 40.2% | $1,167.5 | 2.0% | $23.4 |
| Other | 67.1% | $382.8 | 1.0% | $3.8 |
| BNSF Total | 27.8% | $2,649.9 | 1.4% | $38.2 |

# Proposed Fuel Surcharges Rate Methodology
## Potential Impact of FSR Changes

| HDF | ESTIMATED BNSF EXPENSE | EXPENSE SHORTFALL | FUEL SURCHARGE PLAN B | FUEL SURCHARGE RCAF | FUEL SURCHARGE TOTAL | NET DIFFERENCE |
|---|---|---|---|---|---|---|
| $1.00 | $585 | -$84 | -$28 | -$28 | -$56 | $28 |
| $1.05 | $627 | -$42 | -$14 | -$14 | -$28 | $14 |
| $1.10 | $669 | $0 | $0 | $0 | $0 | $0 |
| $1.15 | $711 | $42 | $14 | $14 | $28 | -$14 |
| $1.20 | $753 | $84 | $28 | $28 | $56 | -$28 |
| $1.25 | $795 | $126 | $42 | $42 | $83 | -$43 |
| $1.30 | $837 | $168 | $56 | $55 | $111 | -$57 |
| $1.35 | $879 | $210 | $69 | $69 | $139 | -$71 |
| $1.40 | $921 | $252 | $83 | $83 | $167 | -$85 |
| $1.45 | $963 | $294 | $97 | $97 | $194 | -$100 |
| $1.50 | $1,005 | $336 | $111 | $111 | $222 | -$114 |
| $1.55 | $1,047 | $378 | $125 | $125 | $250 | -$128 |
| $1.60 | $1,089 | $420 | $139 | $139 | $278 | -$142 |
| $1.65 | $1,131 | $462 | $153 | $152 | $305 | -$157 |
| $1.70 | $1,173 | $504 | $167 | $166 | $333 | -$171 |
| $1.75 | $1,215 | $546 | $181 | $180 | $361 | -$185 |
| $1.80 | $1,257 | $588 | $195 | $194 | $389 | -$199 |
| $1.85 | $1,299 | $630 | $208 | $208 | $416 | -$214 |

# Proposed Fuel Surcharges Rate Methodology

## Exceptions Management

- COAL (2003 % Chargeable = 0%)
  - RCAF
- AG (2003 % Chargeable = 46%)
  - Shuttle, COTS
  - Fertilizer - RCAF
  - Notification Lags
- INDUSTRIAL (2003 % Chargeable = 58%)
  - Taconite - RCAF
  - Long term contracts
  - Notification Lags
- CONSUMER (2003 % Chargeable = 42%)
  - International - RCAF
  - Customer Scales - Mostly LTL
  - Customer Assessed [redacted]
  - Contracts [redacted]

# Proposed Fuel Surcharges Rate Methodology

## Potential Impact of Exceptions Management (1st Quarter 2003)

**Old Methodology ***

| % Chargeable | 27.8% | 100.0% |
|---|---|---|
| HDF Estimate | 1.57 | 1.57 |
| Fuel Surcharge Rate | 4.9% | 4.9% |
| Net Rev Est. (Mil) | $2,180 | $2,180 |
| Gross Rev Est. (Mil) | $2,346 | $2,346 |
| Chargeable Rev (Mil) | $652 | $2,346 |
| Potential Billed | $31.8 | $114.4 |

**New Methodology**

| % Chargeable | 27.8% | 100.0% |
|---|---|---|
| HDF Estimate | 1.57 | 1.57 |
| Fuel Surcharge Rate | 4.9% | 4.9% |
| Net Rev Est. (Mil) | $2,180 | $2,180 |
| Gross Rev Est. (Mil) | $2,346 | $2,346 |
| Chargeable Rev (Mil) | $652 | $2,346 |
| Potential Billed | $32.1 | $115.6 |

* Assumes 17% FIF for all Carload; No Carload time lags; Current participation rates; No shipper scales and assessments



Highly Confidential

BNSF-0330772

DA04309

# Issues

- Administration
  - Accurate mileage table; route vs short miles
  - Out-of-route mileage charges
  - Data accuracy
  - Accounting manual billing
- Systems
  - BNSF: PAS, etc.
  - Customer
- Exceptions Management
  - Carload 30-day notification
  - Intermodal customer fuel surcharge pass-thru
  - Account manager/AVP overwrite of auto rating
- Customer Issues

# Fuel Surcharge Policies

- General
  - Develop fuel surcharge rate (FSR) applications utilizing the fuel consumption and cost on a per mile basis in table form.
  - Continue utilizing Highway Diesel Fuel (HDF) as benchmark fuel price index
  - Significantly improve participation rates
  - Update fuel cost per mile statistics annually



Highly Confidential

BNSF-0330774

DA04311

# Fuel Surcharge Policies

- Application
  - Publish fuel surcharge cost per mile (CPM)
    - Carload - monthly
    - Intermodal - monthly
  - Move toward division of fuel surcharge revenue on joint-line shipments
  - Apply to all shipments automatically:
    - Except contracts tied to RCAF escalator
    - Except contracts explicitly excluded from a fuel surcharge (i.e., shipper directed surcharge programs)
    - Any other exception should be approved by the Chief Marketing Officer (CMO), Burlington Northern Santa Fe Railway

# Fuel Surcharge Policies

- Address Billing Issues
  - Automatically apply fuel surcharges on freight bills through PAS system
  - Reduce manual billing (interline, etc.)
  - Review inability of shipper systems to handle surcharges
  - Enhance accounting steps to preclude shipper short pays
- Internal Tracking of Surcharge Effectiveness
  - Keep data warehouse records by shipper, forecast group and business unit on billed and collected fuel surcharges
  - Internally review effectiveness once a month at the Group VP level and once a quarter at the CMO level
  - Develop tracking reports of billed surcharges including fuel exposure from expense standpoint



Highly Confidential

# BNSF Fuel Surcharges
# Cost Recovery Improvements - Part 2

March 10, 2003

# BNSF Fuel Surcharges: Conclusions from 02/24 Meeting

- Leaning toward Cost Per Mile (CPM) Fuel Surcharge Formula:

  *CPM = (HDF-Strike Price)/MPG*

- CPM Formula is Similar to Current Formula at the Same Strike Price
- Use HDF as Benchmark Fuel Index
- Reduce the Strike Price to $1.10
- No thresholds
- BNSF Fuel Expense Gap is High (1Q03=$82mm)
- Fuel Neutrality
- 100% Participation (Fuel Surcharge Program or RCAF)
- Review RCAF-Fuel Collections for Equity
- Review right MPG for CPM Surcharge Formula



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

## Fuel Surcharge Formula

Fuel Surcharge Cost per Mile = [(Index Price/MPG) - (Strike Price/MPG)]

---

**Example:**

if Rail MPG = 8 MPG and

HDF Strike Price = $1.10 and

HDF Index Price = $1.60 then

Fuel Surcharge CPM = [($1.60/8) - ($1.10/8)]

= $0.20 - $0.14

= $0.06

# BNSF Fuel Expense by Quarter vs. HDF
## (Includes Hedge)




**Annual Statistics**

| | BNSF Expense | Avg. HDF |
|---|---|---|
| 1999 | $771 | $1.12 |
| 2000 | $932 | $1.49 |
| 2001 | $973 | $1.40 |
| 2002 | $833 | $1.32 |

# Proposed Fuel Surcharges Rate Methodology

## Diesel Fuel Surcharge Recovery Scenarios

**Diesel Fuel Surcharge Recovery Scenarios ($000,000)**

| Highway Diesel Fuel (1) | BNSF Price (2) | BNSF Fuel Cost (3) | Excess Over Base Fuel Cost (4) | Surcharge 8 MPG L/E Cars (5) | Surcharge 8 MPG Loaded Units (6) | Surcharge 9.7 MPG Loaded Units (7) |
|---|---|---|---|---|---|---|
| $ 1.10 | $ 0.51 | 579 | - | - | - | - |
| $ 1.15 | $ 0.56 | 636 | 57 | 57 | 69 | 57 |
| $ 1.20 | $ 0.61 | 692 | 113 | 113 | 138 | 113 |
| $ 1.25 | $ 0.66 | 749 | 170 | 170 | 207 | 170 |
| $ 1.30 | $ 0.71 | 806 | 227 | 227 | 276 | 227 |
| $ 1.32 | $ 0.73 | 828 | 250 | 250 | 304 | 250 |
| $ 1.35 | $ 0.76 | 862 | 284 | 284 | 345 | 284 |
| $ 1.40 | $ 0.81 | 919 | 340 | 340 | 414 | 340 |
| $ 1.45 | $ 0.86 | 976 | 397 | 397 | 483 | 397 |
| $ 1.50 | $ 0.91 | 1,033 | 454 | 454 | 552 | 454 |

**Diesel Fuel Surcharge Recovery Scenarios Excluding RCAF Escalated Traffic ($000,000)**

| Highway Diesel Fuel (1) | BNSF Price per Gallon (2) | BNSF Fuel Cost (3) | Excess Over Base Fuel Cost (4) | Excess Over Base Non-RCAF (5) | Surcharge 8 MPG Non-RCAF (6) | Surcharge 14.2, 5 MPG Non-RCAF (7) | At 42.7% Rate of Collection (8) |
|---|---|---|---|---|---|---|---|
| $ 1.10 | $ 0.51 | 579 | - | - | - | - | - |
| $ 1.15 | $ 0.56 | 636 | 57 | 36 | 36 | 36 | 15 |
| $ 1.20 | $ 0.61 | 692 | 113 | 72 | 72 | 72 | 31 |
| $ 1.25 | $ 0.66 | 749 | 170 | 107 | 107 | 107 | 46 |
| $ 1.30 | $ 0.71 | 806 | 227 | 143 | 143 | 143 | 61 |
| $ 1.32 | $ 0.73 | 828 | 250 | 157 | 157 | 157 | 67 |
| $ 1.35 | $ 0.76 | 862 | 284 | 179 | 179 | 179 | 76 |
| $ 1.40 | $ 0.81 | 919 | 340 | 215 | 215 | 215 | 92 |
| $ 1.45 | $ 0.86 | 976 | 397 | 250 | 250 | 250 | 107 |
| $ 1.50 | $ 0.91 | 1,033 | 454 | 286 | 286 | 286 | 122 |



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

## Q: Is Total BNSF Fuel Consumption MPG equal to 8?

**Diesel Fuel Statistics from Annual Report (R1)--Loaded and Empty Miles**

| | Car Miles * (Thousands) | Total Gallons ** (Thousands) | MPG |
|---|---|---|---|
| 2000 R1 | 8,751,106 | 1,168,149 | 7.49 |
| 2001 R1 | 9,437,780 | 1,177,144 | 8.02 |
| 2002 R1 | 9,178,935 | 1,148,682 | 7.99 |

**--Car Miles from Schedule 755, line 88 (page 96) of BNSF Annual Report*
***--Fuel Gallons from Schedule 750, line 4 (page 91) of BNSF Annual Report*

**Diesel Fuel Statistics from Annual Report (R1)--Loaded Miles Only**

| | Loaded Car Miles * (Thousands) | Total Gallons ** (Thousands) | MPG |
|---|---|---|---|
| 2000 R1 | 3,570,296 | 1,168,149 | 3.06 |
| 2001 R1 | 3,800,475 | 1,177,144 | 3.23 |
| 2002 R1 | 3,678,690 | 1,148,682 | 3.20 |

**--Car Miles from Schedule 755, line 30 plus line 64 (pp 94-95) of BNSF Annual Report*
***--Fuel Gallons from Schedule 750, line 4 (page 91) of BNSF Annual Report*

## A: Yes..but, it's on a Car Mile Loaded & Empty Basis

# Proposed Fuel Surcharges Rate Methodology

## Q: What is the fuel surcharge table at 8 MPG? (Scenario 1 - One Table)

| HDF Price At Least | But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.62 | $0.70 | -$0.06 |
| $0.70 | $0.78 | -$0.05 |
| $0.78 | $0.86 | -$0.04 |
| $0.86 | $0.94 | -$0.03 |
| $0.94 | $1.02 | -$0.02 |
| $1.02 | $1.10 | -$0.01 |
| $1.10 | $1.18 | $0.00 |
| $1.18 | $1.26 | $0.01 |
| $1.26 | $1.34 | $0.02 |
| $1.34 | $1.42 | $0.03 |
| $1.42 | $1.50 | $0.04 |
| $1.50 | $1.58 | $0.05 |
| $1.58 | $1.66 | $0.06 |
| $1.66 | $1.74 | $0.07 |
| $1.74 | $1.82 | $0.08 |
| $1.82 | $1.90 | $0.09 |
| $1.90 | $1.98 | $0.10 |

## A: Charge a penny per mile for every 8-cent change in fuel prices

# Proposed Fuel Surcharges Rate Methodology

## Q: Do we achieve cost recovery using the MPG=8 table? (Scenario 1)

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (L/E C/M) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 1571 | 9.6 | 36 | 43 |
| Coal | 195 | 268 | 3681 | 13.7 | 59 | 100 |
| Consumer | 343 | 471 | 1972 | 4.2 | 104 | 54 |
| - Consumer Carload | 58 | 79 | 555 | 7.0 | 17 | 4 |
| - Intermodal | 285 | 391 | 1416 | 3.6 | 86 | 49 |
| Industrial | 171 | 235 | 1975 | 8.4 | 52 | 54 |
| | | | | | | |
| Total Carload | 535 | 735 | 7740 | 10.5 | 164 | 201 |
| Total Intermodal | 285 | 391 | 1416 | 3.6 | 86 | 49 |
| | | | | | | |
| BNSF Total | 828 | 1137 | 9198 | 8.1 | 250 | 250 |

**A: Yes..but, Carload pays more than its fair share of fuel usage**



Highly Confidential

BNSF-0330784

DA04321

# Proposed Fuel Surcharges Rate Methodology

## Q: Do we achieve cost recovery using the MPG=9.7 table? (Scenario 2)

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (LUM) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 802 | 4.9 | 36 | 18 |
| Coal | 195 | 268 | 1827 | 6.8 | 59 | 41 |
| Consumer | 343 | 471 | 7351 | 15.6 | 104 | 167 |
| - Consumer Carload | 58 | 58 | 504 | 8.7 | 17 | 11 |
| - Intermodal | 285 | 391 | 6847 | 17.5 | 86 | 155 |
| Industrial | 171 | 235 | 1060 | 4.5 | 52 | 24 |
| - Taconite | 10 | 14 | 74 | 5.4 | 3 | 2 |
| - Other | 161 | 221 | 985 | 4.5 | 49 | 22 |
| Total Carload | 543 | 746 | 4192 | 5.6 | 164 | 95 |
| Total Intermodal | 285 | 391 | 6847 | 17.5 | 86 | 155 |
| BNSF Total | 828 | 1137 | 11039 | 9.7 | 250 | 250 |

## A: Yes..but, Intermodal pays more than its fair share of fuel usage

# Proposed Fuel Surcharges Rate Methodology

## Q: Will Using Two Tables Generate Full and Even Cost Recovery? (Scenario 3A)

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (LUM) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 802 | 4.9 | 36 | 31 |
| Coal | 195 | 268 | 1827 | 6.8 | 59 | 71 |
| Consumer | 343 | 471 | 7351 | 15.6 | 104 | 106 |
| - Consumer Carload | 58 | 58 | 504 | 8.7 | 17 | 20 |
| - Intermodal | 285 | 391 | 6847 | 17.5 | 86 | 86 |
| Industrial | 171 | 235 | 1060 | 4.5 | 52 | 41 |
| - Taconite | 10 | 14 | 74 | 5.4 | 3 | 3 |
| - Other | 161 | 221 | 985 | 4.5 | 49 | 39 |
| | | | | | | |
| Total Carload | 543 | 746 | 4192 | 5.6 | 164 | 164 |
| Total Intermodal | 285 | 391 | 6847 | 17.5 | 86 | 86 |
| | | | | | | |
| BNSF Total | 828 | 1137 | 11039 | 9.7 | 250 | 250 |

**A: Yes, using 17.5 (Intermodal) and 5.6 MPG (Carload) on all loaded unit miles**



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

Q: **Will Using Two Tables Generate Full and Even Cost Recovery With RCAF Contracts Excluded? (Scenario 3B)**

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (LUM) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 802 | 4.9 | 36 | 36 |
| Coal | 0 | 0 | 0 | 0.0 | 0 | 0 |
| Consumer | 231 | 317 | 3880 | 12.2 | 70 | 75 |
| - Consumer Carload | 58 | 58 | 504 | 8.7 | 17 | 22 |
| - Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| Industrial | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| - Taconite | 0 | 0 | 0 | 0.0 | 0 | 0 |
| - Other | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| Total Carload | 348 | 478 | 2365 | 5.0 | 105 | 105 |
| Total Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| BNSF Total | 521 | 715 | 5741 | 8.0 | 157 | 157 |

**A: Yes, using 14.2 (Intermodal) and 5.0 MPG (Carload) on non-RCAF loaded unit miles**



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

## Q: What are the two tables for the CPM fuel surcharge formula? (Scenario 3B - Two Tables)

**CARLOAD CPM SURCHARGE TABLE**

| Highway Diesel Fuel Price At Least | But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.80 | $0.85 | -$0.06 |
| $0.85 | $0.90 | -$0.05 |
| $0.90 | $0.95 | -$0.04 |
| $0.95 | $1.00 | -$0.03 |
| $1.00 | $1.05 | -$0.02 |
| $1.05 | $1.10 | -$0.01 |
| $1.10 | $1.15 | $0.00 |
| $1.15 | $1.20 | $0.01 |
| $1.20 | $1.25 | $0.02 |
| $1.25 | $1.30 | $0.03 |
| $1.30 | $1.35 | $0.04 |
| $1.35 | $1.40 | $0.05 |
| $1.40 | $1.45 | $0.06 |
| $1.45 | $1.50 | $0.07 |
| $1.50 | $1.55 | $0.08 |
| $1.55 | $1.60 | $0.09 |
| $1.60 | $1.65 | $0.10 |
| $1.65 | $1.70 | $0.11 |
| $1.70 | $1.75 | $0.12 |
| $1.75 | $1.80 | $0.13 |
| $1.80 | $1.85 | $0.14 |

**INTERMODAL CPM SURCHARGE TABLE**

| Highway Diesel Fuel Price At Least | But Less Than | Fuel Surcharge CPM |
|---|---|---|
| $0.82 | $0.96 | -$0.02 |
| $0.96 | $1.10 | -$0.01 |
| $1.10 | $1.24 | $0.00 |
| $1.24 | $1.38 | $0.01 |
| $1.38 | $1.53 | $0.02 |
| $1.53 | $1.67 | $0.03 |
| $1.67 | $1.81 | $0.04 |
| $1.81 | $1.95 | $0.05 |
| $1.95 | $2.09 | $0.06 |

**A: Charge a penny per mile for every 5-cent change in fuel prices for carload and every 14-cent change for intermodal**

# Improving fuel surcharge participation rates

## Q: How much fuel cost recovery from RCAF occurred in Coal during 2002?

### COAL RCAF

**Full Year 2002**

| | AAR Weights | Index 2001 | Index 2002 | Index % Chg | Weighted Index 2001 | Weighted Index 2002 | Weighted Index % Chg | Weighted Point Change | Allocated Linking & Fcst Error | Total Point Change | % of Total Point Chg | Component % of RCAF | Gross Rev (000) | Impact (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Labor | 37.8% | 254.6 | 259.7 | 2.0% | 96.2 | 98.2 | 2.0% | 1.9 | -0.3 | 1.6 | -420.9% | 0.9% | | |
| Fuel | 10.5% | 106.4 | 90.6 | -14.8% | 11.2 | 9.5 | -14.8% | -1.7 | -0.1 | -1.7 | 450.1% | -0.9% | | $ (10,816) |
| M&S | 4.6% | 152.0 | 151.0 | -0.7% | 7.0 | 6.9 | -0.7% | 0.0 | 0.0 | -0.1 | 21.3% | 0.0% | | |
| Equip | 10.5% | 177.5 | 177.4 | -0.1% | 18.6 | 18.6 | -0.1% | 0.0 | -0.1 | -0.1 | 24.2% | 0.0% | | |
| Dep. | 10.6% | 149.9 | 149.5 | -0.3% | 15.9 | 15.8 | -0.3% | 0.0 | -0.1 | -0.1 | 32.6% | -0.1% | | |
| Interest | 3.8% | 98.4 | 106.3 | 8.0% | 3.7 | 4.0 | 8.0% | 0.3 | 0.0 | 0.3 | -69.8% | 0.1% | | |
| Other | 22.2% | 160.4 | 160.1 | -0.2% | 35.6 | 35.5 | -0.2% | -0.1 | -0.2 | -0.2 | 62.6% | -0.1% | | |
| RCAF U | | 97.3 | 97.1 | -0.2% | 188.3 | 188.7 | 0.2% | 0.4 | -0.8 | -0.4 | 100.0% | -0.2% | $2,125,388 | $ (2,403) |
| Linking/Fcst Error Adj | | | | | | | | | (0.8) | | | | | |

**A: Coal's fuel expense in 2002 was $195 million at price of $0.73; At a strike price of $0.51 Coal's fuel shortfall estimate was $59 million. Fuel cost recovery fell significantly short of this amount in 2002.**



Highly Confidential

# Improving fuel surcharge participation rates

## Q: How much fuel cost recovery from RCAF occurred in International during 2002?

**International RCAF**

Less ACTA (Alameda Corridor) Charges of $16,481,213

**Full Year 2002**

Without escalation minimums (pure RCAF-U), escalation and fuel would have been:

| | AAR Weights | Index 2001 | Index 2002 | Index % Chg | Weighted Index 2001 | Weighted Index 2002 | Weighted Index % Chg | Weighted Point Change | Allocated Linking & Fcst Error | Total Point Change | % of Total Point Chg | Component % of RCAF | Gross Rev (000) | Impact (000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Labor | 37.8% | 254.6 | 259.7 | 2.0% | 96.2 | 98.2 | 2.0% | 1.9 | -0.3 | 1.6 | -420.9% | 0.9% | | |
| Fuel | 10.5% | 106.4 | 90.6 | -14.8% | 11.2 | 9.5 | -14.8% | -1.7 | -0.1 | -1.7 | 450.1% | -0.9% | | $ (9,976,989) |
| M&S | 4.6% | 152.0 | 151.0 | -0.7% | 7.0 | 6.9 | -0.7% | 0.0 | 0.0 | -0.1 | 21.3% | 0.0% | | |
| Equip | 10.5% | 177.5 | 177.4 | -0.1% | 18.6 | 18.6 | -0.1% | 0.0 | -0.1 | -0.1 | 24.2% | 0.0% | | |
| Dep. | 10.6% | 149.9 | 149.5 | -0.3% | 15.9 | 15.8 | -0.3% | 0.0 | -0.1 | -0.1 | 32.6% | -0.1% | | |
| Interest | 3.8% | 98.4 | 106.3 | 8.0% | 3.7 | 4.0 | 8.0% | 0.3 | 0.0 | 0.3 | -69.8% | 0.1% | | |
| Other | 22.2% | 160.4 | 160.1 | -0.2% | 35.6 | 35.5 | -0.2% | -0.1 | -0.2 | -0.2 | 62.6% | -0.1% | | |
| RCAF U | | 97.3 | 97.1 | -0.2% | 188.3 | 188.7 | 0.2% | 0.4 | -0.8 | -0.4 | 100.0% | -0.2% | $ 1,078,324,529 | $ (2,216,494) |
| Linking/Fcst Error Adj | | | | | | | | | (0.8) | | | | | |

With minimums in the International contracts, escalation produced:

| | |
|---|---|
| 2002 Price | $24,128,758 |
| less ACTA | -$16,481,213 |
| Net Escalation | $7,647,545 |
| Assume 10.5% fuel | $802,992 |

**A: Intl's fuel expense in 2002 was $112 million at price of $0.73; At a strike price of $0.51, Intl's fuel shortfall estimate was $34 million. Fuel cost recovery fell significantly short of this amount in 2002.**



Highly Confidential

# Improving fuel surcharge participation rates

## Q: What rules and policies govern the implementation of fuel surcharges?

**INTERMODAL**
**(Rules & Policies Guide)**
**Item 12: Fuel and other surcharges**

*All transportation services and shipments will be subject to any fuel cost recovery surcharge implemented by BNSF or imposed on BNSF, regardless of price authority (including all multi-party, contracts, and other agreements).*

During times that a fuel surcharge is levied, the fuel surcharge charge (percentage or dollar amount) can be viewed on the www.bnsf.com, web site, under the Intermodal Business Area (<http://www.bnsf.com/business/iabu/html/intermodal_fuel_surcharge.html>) or obtained from a BNSF Marketing representative.

*If necessary, BNSF may regardless of price authority (including all multi-party, contracts, and other agreements) apply other surcharges on transportation services and shipments*. For information regarding other surcharges, please contact a BNSF Marketing representative.

This Item can also be found on the web at BNSF.com, under Markets, Intermodal, Rules and Policies Guide.

**CARLOAD**
**(Rules Book 6100-A)**
**Item 3375A-Charge-Fuel Surcharge, Issued May 1, 2001 - Effective July 1, 2001**

*Shipments made under pricing documents referring hereto may be subject to a fuel surcharge, if applicable*. When the U.S. Average price of Retail On-Highway Diesel Fuel (HDF) for the month (Time Period) equals or exceeds $1.30 per gallon a surcharge may be applied to the total freight charges for each shipment waybill dated on or after the 1st of the second following month. Such fuel surcharge shall be included on the bill for freight charges for each shipment. Miscellaneous and accessorial charges shall not be subject to the fuel surcharge.

Fuel Surcharge Rates (FSR) will be adjusted monthly. The Fuel Surcharge Table will be subject to annual review, for changes in the 5-year rolling average price of HDF, and BNSF's Fuel Intensity, per BNSF's annual report.

FSR=See Table Below …………………………..

Fuel Surcharge applies only when the FSR equals or exceeds 1%.

**A: Rules and Policies Guide (Intermodal) appears to cover all contracts; Rules Book 6100-A (Carload) refers to "applicable" pricing documents.**

FUEL SURCHARGE REVIEW TEAM
APRIL 4, 2003 MEETING
Marketing Office Building – 1st Floor, Conference Room 3

AGENDA

| | |
|---|---|
| 1. Improving Participation Rates Progress | |
| a) Participation Rates: | |
| -2002, 2003 Current, 2003 Yearend | Pacocha |
| b) FSC Major Additions - Carload | Gillen/Arnett |
| c) FSC Major Additions - Intermodal | McNack/Lee/Milton |
| d) Major Exceptions - Carload | Gillen/Arnett |
| e) Major Exceptions – Intermodal | McNack/Lee/Milton |
| f) RCAF: Coal | Haertling |
| 2. F/SC Methodology | |
| a) Options | Kyei/Shoop |
| 1. Cost Per Mile = (HDF-$1.10)/MPG | |
| 2. Fuel Intensity = (HDF/$1.10)*FIF | |
| b) Strike Price Analysis | Carlson |
| 3. Major Issues: | |
| a) Revenue Management | Long |
| b) Hedge | Burr |
| c) Systems | Specht |
| 4. Recommendations | Kyei/All |
| a) Issues | |
| b) Milestones | |
| 5. Next Meeting | |

FUEL SURCHARGE REVIEW TEAM
APRIL 4, 2003 MEETING
Marketing Office Building – 1st Floor, Conference Room 3

AGENDA

| | |
|---|---|
| 1. Improving Participation Rates Progress | |
| a) Participation Rates: | |
| -2002, 2003 Current, 2003 Yearend | Pacocha |
| b) FSC Major Additions - Carload | Gillen/Arnett |
| c) FSC Major Additions - Intermodal | McNack/Lee/Milton |
| d) Major Exceptions - Carload | Gillen/Arnett |
| e) Major Exceptions – Intermodal | McNack/Lee/Milton |
| f) RCAF: Coal | Haertling |
| 2. F/SC Methodology | |
| a) Options | Kyei/Shoop |
| 1. Cost Per Mile = (HDF-$1.10)/MPG | |
| 2. Fuel Intensity = (HDF/$1.10)*FIF | |
| b) Strike Price Analysis | Carlson |
| 3. Major Issues: | |
| a) Revenue Management | Long |
| b) Hedge | Burr |
| c) Systems | Specht |
| 4. Recommendations | Kyei/All |
| a) Issues | |
| b) Milestones | |
| 5. Next Meeting | |

RAS, PAS, etc - can handle

01203

# Major Carload Customers With Fuel Surcharge Exceptions

( Annual Rev. in Millions - Moving only on BNSF Price Authorities )

- Consumer
  - [redacted]
- AG
  - [redacted]
- Industrial Products
  - [redacted]

# Major International Customers With Fuel Surcharge Exceptions

( Annual Revenue in Millions)

[redacted]

# RCAF Fuel Recovery




| Total for the period | |
|---|---|
| Coal Fuel Expense | ($2.5) |
| Coal RCAF Fuel Recovery | ($5.1) |
| Full RCAF Fuel Recovery | ($8.1) |

# Fuel Expense Management

- There are multiple methods to control fuel expense:
  - Fuel surcharge
  - Hedging
  - Forward purchase contracts
- The combination should not equate to more than 100% of fuel expense
- In December, the Board approved a systematic hedging strategy for controlling fuel expense:
  - Hedge next 3 years of expected demand
  - Progressively layer in hedges up to 66% of expected demand
  - Use swaps when forward prices are low, and collars when forward prices are high

# Fuel Expense Management

- BNSF should consider which method of protecting fuel expense is less expensive / more efficient
- There are costs associated with both fuel hedging and fuel surcharge programs:
  - Hedging
    - BNSF must either pay a premium up-front or accept the risk of paying if prices drop.
    - Minimal transactional costs
    - If BNSF is unwilling to pay a premium up-front, price protection will be at market-determined levels.
  - Fuel Surcharge
    - Market share – to the extent that BNSF's fuel surcharge is substantially different that the competition's fuel surcharge
    - Base rates – customers may be willing to trade fuel surcharge for base rate increases
    - Traffic flow – for shipments of the same product from different origins to the same destination
    - Administrative costs
    - Good will – most customers are not in a good position to hedge their exposure to fuel expense. As a large transportation company, BNSF is in a very good position to transfer its fuel price risk to the energy futures market.

**BNSF Carload Price Authorities' Fuel Surcharge Summary (Does Not Include Movements On Foreign Line Price Authorities)**
**Source: Price Management**
**as of 3/21/03**

| | Fuel Surcharge | | | | | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Applies | | | Does Not Apply | | | | |
| Business Unit | # Price Auths | Est.Rev. | Pctg Rev | # Price Auths | Est.Rev. | Pctg Rev | # Price Auths | Est.Rev. |
| Ag Products | 1,343 | $601,244,049 | 64.0% | 280 | $337,666,622 | 36.0% | 1,623 | $938,910,671 |
| Coal | 13 | $19,503 | 0.0% | 79 | $1,165,120,077 | 100.0% | 92 | $1,165,139,580 |
| Automotive | 8 | $30,179,759 | 14.8% | 32 | $173,379,972 | 85.2% | 40 | $203,559,731 |
| Dry Boxcar | 261 | $188,450,367 | 95.1% | 12 | $9,726,502 | 4.9% | 273 | $198,176,869 |
| Perishables | 65 | $75,000,385 | 100.0% | 0 | $0 | 0.0% | 65 | $75,000,385 |
| Total Consumer Boxcar | 326 | $263,450,752 | 96.4% | 12 | $9,726,502 | 3.6% | 338 | $273,177,254 |
| Building Products | 705 | $325,994,573 | 73.3% | 230 | $118,444,191 | 26.7% | 935 | $444,438,764 |
| Chemicals & Plastics | 869 | $93,835,402 | 31.7% | 356 | $202,092,051 | 68.3% | 1,225 | $295,927,453 |
| Construction Products | 1,324 | $412,413,471 | 62.7% | 138 | $245,248,153 | 37.3% | 1,462 | $657,661,624 |
| Petroleum | 924 | $166,740,429 | 69.5% | 91 | $73,280,901 | 30.5% | 1,015 | $240,021,330 |
| Total Industrial Products | 3,822 | $998,983,875 | 61.0% | 815 | $639,065,296 | 39.0% | 4,637 | $1,638,049,171 |
| Total Carload | 5,512 | $1,893,877,938 | 44.9% | 1,218 | $2,324,958,469 | 55.1% | 6,730 | $4,218,836,407 |
| Carload Less Coal | 5,499 | $1,893,858,435 | 62.0% | 1,139 | $1,159,838,392 | 38.0% | 6,638 | $3,053,696,827 |

NOTES:
A) # Price Authorities - This is a sum of all price authorities, including individual multi-page items and master contract/quote implementing agreements, as some items and implementing agreements have different fuel surcharge applications. These totals will differ from the normal Carload Price Authority Inventory, as the Price Authority Inventory report does not count individual items or implementing agreements. Source is RPMS
B) Units and Est.Revenue are from 3/02 thru 2/03. Source is RAS
C) Fuel Surcharge terms that apply are a combination of WTI, Highway Diesel Fuel, and exceptions.
D) Coal statistics are incomplete
E) Does not include Allowances, EDE Contracts (AG) nor Master Contract or Master Quote boilerplate documents.

## Gillen, George F

**From:** Anderson, Paul M
**Sent:** Friday, April 04, 2003 1:41 PM
**To:** Gillen, George F
**Subject:** FW: Modified UP Fuel Surcharge - Project 1773

**Importance:** High

UP RevFuel Surcharge 6-1-03... pic04827.pcx

This is sweet !!!

Just like the CSXT

-----Original Message-----
From: KAEYMANN@up.com [mailto:KAEYMANN@up.com]
Sent: Friday, April 04, 2003 1:27 PM
To: Paul.Anderson1@BNSF.com; Pam_Grayson@csx.com; i.l.gadson@kcsr.com; gozburn@aslrra.org; Lori_Kennedy@cpr.ca; len.ford@cn.ca
Subject: Modified UP Fuel Surcharge - Project 1773

REQUEST FOR JOINT LINE CONCURRENCE:

Union Pacific is announcing today that it is modifying its current fuel cost recovery program to more closely reflect increases and decreases in fuel prices in a volatile market.

The new fuel surcharge provisions will amend/replace current provisions published in UP governing rules tariffs/circulars.

The modified fuel cost recovery program will adjust the fuel surcharge monthly. Basis for the surcharge percentage amount will be determined by the average price of West Texas Intermediate (WTI) crude oil for a calendar month, based on the daily price reported in the Wall Street Journal. The surcharge applied to linehaul freight charges will be 0.4 percent for every dollar above $23.00 per barrel. When the average WTI price drops below $23.01 per barrel, no fuel surcharge will apply. In no case will freight charge(s) be reduced below the Base Freight Charge(s).

Surcharge amounts will be shared on the same proportions as associated interline divisions for joint line prices.

The surcharge will be billed to applicable shipments beginning the second month following the month on which the WTI average price calculation was based. For example, the average reported price for the month of April will determine the fuel surcharge applied throughout the month of June.

The modified surcharge will continue to apply to most Union Pacific pricing documents for local and interline freight movements with the exception of those which have different fuel surcharge provisions or specify otherwise. This surcharge will become effective with shipments billed on or after June 1, 2003. Until then, Union Pacific's existing fuel recovery program, which currently provides for 2% adjustments whenever oil prices move between established thresholds, will continue in place.

The modified fuel cost recovery program does not affect UP's existing



BNSF/NJAG
00572
CONFIDENTIAL

BNSF-FSC 000572

CONFIDENTIAL

Lanigan
EXHIBIT NO. 10
06/22/10
J. BRANDT, CSR-RMR-CRR

intermodal fuel surcharge program.

We would appreciate receiving your concurrence by April 11, 2003. If you have any questions, or if more convenient to telephone your response, please feel free to call the undersigned at (402) 271-4595 or Kathy Eymann at (402) 271-4793.

Kurt Schroeder
Sr. Manager Revenue Management
Union Pacific Railroad
FAX: (402) 271-4860

(See attached file: UP Rev Fuel Surcharge 6-1-03.xls)
(Embedded image moved to file: pic04827.pcx)

UP Rev Fuel Surcharge 6-1-03 - Table

| Current UP Fuel Surcharge Thresholds | | UP Revised Fuel Surcharge Proposal Fuel Surcharge Thresholds Effective 6-1-03 | |
|---|---|---|---|
| West Texas Intermediate Crude Oil (Price per barrel) | Cumulative Fuel Surcharge (Percentage) | West Texas Intermediate Crude Oil (Price per barrel) | Cumulative Fuel Surcharge (Percentage) |
| | | under $23.00 | 0.0% |
| | | $23.01 - $24.00 | 0.4% |
| | | $24.01 - $25.00 | 0.8% |
| | | $25.01 - $26.00 | 1.2% |
| under $28.00 | 0% | $26.01 - $27.00 | 1.6% |
| $28.00 - $32.99 | 2% | $27.01 - $28.00 | 2.0% |
| | | $28.01 - $29.00 | 2.4% |
| | | $29.01 - $30.00 | 2.8% |
| | | $30.01 - $31.00 | 3.2% |
| | | $31.01 - $32.00 | 3.6% |
| $33.00 - $37.99 | 4% | $32.01 - $33.00 | 4.0% |
| | | $33.01 - $34.00 | 4.4% |
| | | $34.01 - $35.00 | 4.8% |
| | | $35.01 - $36.00 | 5.2% |
| | | $36.01 - $37.00 | 5.6% |
| $38.00 - $42.99 | 6% | $37.01 - $38.00 | 6.0% |
| | | $38.01 - $39.00 | 6.4% |
| | | $39.01 - $40.00 | 6.8% |
| | | $40.01 - $41.00 | 7.2% |
| | | $41.01 - $42.00 | 7.6% |
| $43.00 - $47.99 | 8% | $42.01 - $43.00 | 8.0% |
| Each $5.00 per barrel increase thereafter | An additional 2% | $43.01 - $44.00 | 8.4% |
| | | $44.01 - $45.00 | 8.8% |
| | | $45.01 - $46.00 | 9.2% |
| | | $46.01 - $47.00 | 9.6% |
| | | Each $1.00 per barrel increase thereafter | 0.4% |

BNSF-FSC 000574

CONFIDENTIAL



BNSF/NJAG
00574
CONFIDENTIAL

DA04339

**From**: Obermiller, James T
**Sent**: Thu Apr 10 15:47:44 2003
**To**: Gillen, George F
**Subject**: FW: DOA ON FSC
**Importance**: Normal

Per our conversation today. Thanks.

Jim Obermiller
352-2313

-----Original Message-----
**From:** Smith, Denis J (Marketing)
**Sent:** Wednesday, April 09, 2003 2:25 PM
**To:** Obermiller, James T
**Cc:** Lanigan, John P; Hund, Thomas N; Kempker, Kenneth J
**Subject:** DOA ON FSC

Jim; Effective immediately and urgently per John Lanigan. Authority to omit FSC provision is to be granted to VP's only (who will also clear with John).

This needs to be communicated immediately as well.

thx in advance,
Denis

# BNSF FUEL SURCHARGES

## Fuel Surcharge Review Team Recommendations

April 14, 2003

BNSF-FSC 000047
HIGHLY CONFIDENTIAL

BNSF/NJAG
00047
CONFIDENTIAL

DA04341

# BNSF Fuel Surcharge Review Team

| | |
|---|---|
| • Nick Murray (Mentor) | MDS&P |
| • Sam Kyei (Lead) | MDS&P |
| • George Pacocha | MDS&P |
| • Gary Shoop | MDS&P |
| • Barb Haertling | MDS&P (Coal) |
| • George Gillen | Industrial (Carload) |
| • Jim Arnett | Industrial (Carload) |
| • Ed McNack | Consumer |
| • Renita Lee | Consumer |
| • Herb Milton | Consumer |
| • Cherri Carlson | Fuel Mgmt. |
| • Dave Burr | Finance |
| • Matt Feldman | Finance |
| • Jean Long | Accounting |
| • Tom Packer | Accounting |
| • Tom True | Accounting |
| • Eldon Specht | Tech. Services |



BNSF-FSC 000048
HIGHLY CONFIDENTIAL
BNSF/NJAG
00048
CONFIDENTIAL
DA04342

# BNSF Fuel Surcharges: Cost Recovery Improvements

- Objectives
- Keys to Success
- BNSF Fuel Expenses
- Review of Index Prices
- Current Fuel Surcharge Methodology
- Improving Participation Rates
- Competitor Fuel Surcharge Formulas
- Proposed Fuel Surcharge Options:
  - Percent of Revenue-Based
  - Mileage-Based
- Recommendations



BNSF-FSC 000049
HIGHLY CONFIDENTIAL
DA04343
BNSF/NJAG
00049
CONFIDENTIAL

# Objectives

- **Revision of Fuel Surcharge Methodology**
  - Cost per mile methodology versus fuel intensity emphasis
  - Fuel neutrality (reciprocal fuel surcharges)
  - Simplicity
  - Re-emphasize highway diesel fuel as a benchmark indicator
- **Mechanism to recover spikes in fuel costs (cost recovery)**
  - Improve cost recovery amount
  - Improve percent of revenue base that is surcharged (Participation rates)
- **Standardize fuel surcharge policies and processes across segments**



BNSF-FSC 000050
HIGHLY CONFIDENTIAL
DA04344
BNSF/NJAG
00050
CONFIDENTIAL

# Keys to Success

Fuel surcharges must:

1. Be simple and calculated accurately
2. Be explained and agreed to by shipper
3. Be properly billed to the shipper
4. Be paid by the shipper
5. Reduce fuel cost volatility



BNSF-FSC 000051
HIGHLY CONFIDENTIAL
BNSF/NJAG
00051
CONFIDENTIAL
DA04345

# IMPROVING PARTICIPATION RATES

## We continue to improve the participation rates in the fuel surcharge programs....

| | 2002 Participation Rates | 2003 Est. Participation Rates | Additions Since 12/31/02 |
|---|---|---|---|
| | (1) | (2) | (3) |
| - Grains | 0.0% | 71.1% | Whole Grains; Ramping up to most of the traffic by 12/31/03 |
| - Grain Products | 10.2% | 16.6% | Feeds; Ramping up to most of the traffic by 12/31/03 |
| Ag | 4.5% | 46.3% | |
| Coal | 4.1% | 4.1% | |
| - Perishables | 75.0% | 75.0% | |
| - Dry Boxcar | 50.0% | 50.0% | |
| - Automotive | 3.4% | 3.4% | |
| - IMC | 100.0% | 100.0% | Non-contract holders only |
| - International | 0.0% | 0.0% | |
| - Direct | 28.0% | 28.0% | |
| - Truckload | 100.0% | 100.0% | |
| - Intermodal | 40.2% | 38.1% | |
| Consumer | 39.3% | 36.9% | |
| - Chemicals & Plastics | 31.9% | 31.2% | Lumber, Panel Products |
| - Building Products | 33.3% | 67.9% | |
| - Construction Products | 58.0% | 58.4% | |
| - Petroleum Products | 54.2% | 54.2% | |
| Industrial | 44.8% | 56.7% | |
| BNSF | 26.7% | 36.1% | |



BNSF-FSC 000052
HIGHLY CONFIDENTIAL
DA04346
BNSF/NJAG
00052
CONFIDENTIAL

# IMPROVING PARTICIPATION RATES

## ...but there are still some major exceptions largely due to contractual restrictions

*(Annual Revenue in Millions)*

**INTERMODAL**

- Domestic
  - [redacted]
- International
  - [redacted]

**CARLOAD***

- AG
  - [redacted]
- Coal
  - [redacted]
- Industrial Products
  - [redacted]
- Consumer Carload
  - [redacted]

* *Carload revenues reflect traffic moving only on BNSF price authorities*

# IMPROVING PARTICIPATION RATES

## Coal had a shortfall between hedged fuel expense and RCAF fuel recovery ($8mm)




| Total for the period | |
|---|---|
| Coal Fuel Expense (Not Hedged) | $0.3 |
| Coal Fuel Expense (Hedged) | ($2.5) |
| Coal RCAF Fuel Recovery | ($10.5) |
| Full RCAF Fuel Recovery | ($16.6) |



BNSF-FSC 000054
HIGHLY CONFIDENTIAL
DA04348
BNSF/NJAG
00054
CONFIDENTIAL

# Current Fuel Surcharges Rate Methodology

## BNSF is more aggressive on fuel surcharges than U.S. rail carload competition

| RR | Effective Date | Fuel Trigger Price | Fuel SC % Starts at | Fuel SC Calculation | SC Changes When | Actual SC Assessed |
|---|---|---|---|---|---|---|
| BNSF | | Eff 7/01/01 $1.30/gal HDF | 1% | 0.5% for ea $.05 | Each month the avg HDF is calculated & the appropriate SC is applied 2 months following. | 01/-02/03 2.0%<br>03/03 2.5%<br>04/03 4.5%<br>05/03 5.0% |
| CN | | $24/BBL WTI | 2% | 2% if WTI $24-26.99, then 2% for each $5 | Each quarter the avg WTI will be calculated & the appropriate SC will be applied for the following quarter, subject to 20 days min. notice. | 5/01 – 9/01 4%<br>10/01 – 12/01 2%<br>01/02 - 07/19/02 0%<br>07/20/02 – 12/31/02 2%<br>01/01/03 –4%<br>04/01/03 – 6% |
| CP | 5/1/00<br>12/11/00<br>7/1/02 | $22/BBL WTI | 3% | For prior quarter: $22-29.99 3%<br>$30+ 6% | 2nd 3% will drop off if avg. WTI falls below US$30; 1st 3% drops if avg. WTI falls below US$22. | 5/00 - 12/11/00 3%<br>12/11 – 4/01 6%<br>5/01 – 2/9/02 3%<br>2/10/02 - 6/30/02 0%<br>7/1/2002 - 3%<br>04/03 - 6.0% |
| CSXT | 10/25/00<br><br>Change, effective 6/1/03 | $28/BBL WTI; Effective 6/1/03 changed | 2% | 2% for ea $5<br><br>See SC notes | Basically copied NS.<br><br>Effective 6/1/03, plus or minus 0.4% for each dollar over $23/bbl. | 10/25/00 – 10/30/01 2%<br>10/31/01-10/16/02 0%<br>10/17/02– 12/10/02 2%<br>12/11/02- 01/28/03 0%<br>01/29/03 – Current 2% |
| KCS | 04/01/2003 | $28/BBL WTI | 2% | 2% for ea $5 | Daily WTI must equal or exceed a bracket for 30 days before the appropriate S/C is applicable. | 04/03 2.0% |
| NS | 6/19/00 | $28/ BBL WTI | 2% | 2% for each $5 | Daily WTI must equal or exceed a bracket for 30 days before the appropriate S/C is applicable. Conversely, will decrease when WTI remains below a bracket for 30 days. | 6/19/00 -- 10/30/01 2%<br>10/31/01-10/16/02 0%<br>10/17/02 – Current 2%<br>10/1/ 02– 12/10/02 2%<br>12/11/02-01/28/03 0%<br>01/29/03 – Current 2% |
| UP | 12/01/02<br><br>Change, effective 6/1/03 | $28/BBL WTI<br><br>Effective 6/1/03 changed | 2% | 2% for ea $5<br><br>See SC notes | Basically copied NS<br><br>Effective 6/1/03, plus or minus 0.4% for each dollar over $23/bbl. | 01/28/03 – Current 2% |



BNSF-FSC 000055

HIGHLY CONFIDENTIAL

DA04349

BNSF/NJAG
00055
CONFIDENTIAL

# Current Fuel Surcharges Rate Methodology

## BNSF charges are more aggressive at higher HDF prices than U.S. rail intermodal competition

*Rail Industry Fuel Surcharge Formulas (Intermodal)*

| Railroad | Application | Price Index | Strike Price | Source/Formula | Rebates | FSR (HDF= $1.32) | FSR (HDF= $1.60) |
|---|---|---|---|---|---|---|---|
| BNSF | Weekly | HDF | $1.22 | (((HDF-~~$1.10~~ $1.22)/$1.22)*17%)*100 | No | 2.0% | 5.5% |
| CN | Monthly | WTI | $24.00 | +2% for $24-$27, +2% additional for every $4/bb above $27 | No | 2.0% | 4.0% |
| CP | Monthly | WTI | $24.00 | +2% for $24-$27, +2% additional for every $4/bb above $27 | No | 2.0% | 4.0% |
| CSX | Monthly | HDF | $1.10 | (((HDF-$1.10)/$1.10)/10)*100 | No | 2.0% | 4.5% |
| KCS | N/A | N/A | N/A | No surcharge; Took $10/unit increase on 4/1/03 for fuel | N/A | N/A | N/A |
| NS | Weekly | HDF | $1.10 | (((HDF-$1.10)/$1.10)/10)*100 | No | 2.0% | 4.5% |
| UP (Pacer Stacktrain) | Monthly | HDF | $1.10 | (((HDF-$1.10)/$1.10)/10)*100 | No | 2.0% | 4.5% |



BNSF-FSC 000056
HIGHLY CONFIDENTIAL
DA04350
BNSF/NJAG
00056
CONFIDENTIAL

# Proposed Fuel Surcharges Rate Methodology

## Strike price analysis suggests that $1.10 is favorable for competitive reasons

HDF (highway diesel fuel), WTI (crude), & BNSF (purchase, transport, tax)
Table 1 based on regression formula for 8 years of data. BNSF to HDF: R2 = 98.3%; SD = $.0294.

Table 1

| HDF ($/gal) | WTI ($/bbl) | BNSF ($/gal) |
|---|---|---|
| 1.00 | 14.48 | .50 |
| 1.05 | 16.07 | .54 |
| 1.10 | 17.67 | .59 |
| 1.15 | 19.26 | .63 |
| 1.20 | 20.86 | .67 |
| 1.25 | 22.45 | .72 |
| 1.30 | 24.05 | .76 |
| 1.35 | 25.64 | .80 |
| 1.40 | 27.24 | .85 |
| 1.45 | 28.83 | .89 |
| 1.50 | 30.43 | .93 |
| 1.55 | 32.02 | .98 |
| 1.60 | 33.62 | 1.02 |
| 1.65 | 35.61 | 1.06 |
| 1.70 | 36.81 | 1.11 |

Table 2

| Yearly Average | HDF ($/gal) | BNSF ($/gal) |
|---|---|---|
| 1995 | 1.11 | .61 |
| 1996 | 1.24 | .69 |
| 1997 | 1.20 | .68 |
| 1998 | 1.04 | .55 |
| 1999 | 1.12 | .59 |
| 2000 | 1.49 | .93 |
| 2001 | 1.40 | .84 |
| 2002 | 1.32 | .77 |
| 2003 (fcst) | 1.49 | .92 |



BNSF-FSC 000057
HIGHLY CONFIDENTIAL
DA04351
BNSF/NJAG
00057
CONFIDENTIAL

# Proposed Fuel Surcharges Rate Methodology

## Of three options, percent of revenue approach based on fuel intensity is preferred

OPTION 1: Fuel Surcharge Rate = [(Fuel Price/Strike Price)-1]*Fuel Intensity

OPTION 2: Fuel Surcharge Rate = [(Fuel Price/MPG) - (Strike Price/MPG)] /Rate Per Mile

OPTION 3: Surcharge Cost Per Mile = (Index Price/MPG) - (Strike Price/MPG)

| Option 1- FIF: Sample Calc. | Option 2- MPG%: Sample Calc. | Option 3- CPM : Sample Calc. |
|---|---|---|
| FSR = [(1.60/1.10) - 1] *FIF<br>= 45.5% * 13.1%<br>= 6.0% | FSR = [(1.60/9.7)-(1.10/9.7)]<br>/($1,167/1,350)<br>= ($0.17-$0.11)/$0.86<br>= 6.0% | CPM = [(1.60-1.10)/MPG<br>= $0.50/9.7<br>= $0.52 |
| PROS<br>1. Simple<br>2. Recovers fuel cost spikes<br>3. Customers are used to it | PROS<br>1. Simple<br>2. Recovers fuel cost spikes<br>3. Mileage and percent based | PROS<br>1. Simple<br>2. Recovers fuel cost spikes<br>3. Activity based; "Same miles same charge." |
| CONS<br>1. High rate shippers pay more<br>2. Fuel intensity changes<br>3. Variable costs not in R-1 | CONS<br>1. High rate shippers pay more<br>2. System rate per mile issues<br>3. Customers not used to it | CONS<br>1. Harder to apply (Systems)<br>2. Mileage table issues<br>3. Customers not used to it |



BNSF-FSC 000058
HIGHLY CONFIDENTIAL
DA04352
BNSF/NJAG
00058
CONFIDENTIAL

# Proposed Fuel Surcharges Rate Methodology

## New tables reflecting $1.10 strike price and new fuel intensity ratios are aggressive

Dual Tables Based on Fuel Intensity Factors

**Carload**

| HDF Price At Least | But Less Than | Proposed Surcharge | Current Table | UP (on WTI) |
|---|---|---|---|---|
| $1.10 | $1.149 | 0% | 0% | 0% |
| $1.15 | $1.189 | 0.5% | 0% | 0% |
| $1.19 | $1.239 | 1.0% | 0% | 0% |
| $1.24 | $1.279 | 1.5% | 0% | 0.4% |
| $1.28 | $1.329 | 2.0% | 1.0% | 0.8% |
| $1.33 | $1.379 | 2.5% | 1.5% | 1.2% to 1.6% |
| $1.38 | $1.419 | 3.0% | 2.0% | 2.0% |
| $1.42 | $1.469 | 3.5% | 2.5% | 2.4% to 2.8% |
| $1.47 | $1.509 | 4.0% | 3.0% | 3.2% |
| $1.51 | $1.559 | 4.5% | 3.5% | 3.6% to 4.0% |
| $1.56 | $1.599 | 5.0% | 3.5% | 4.4% |
| $1.60 | $1.649 | 5.5% | 4.0% | 4.8% to 5.2% |
| $1.65 | $1.699 | 6.0% | 4.5% | 5.6% |
| $1.70 | $1.739 | 6.5% | 5.0% | 6.0% |

**Intermodal**

| HDF Price At Least | But Less Than | Proposed Surcharge | Current Table | Pacer/ CSX/NS |
|---|---|---|---|---|
| $1.10 | $1.129 | 0.0% | 0.0% | 0.0% |
| $1.13 | $1.169 | 0.5% | 0.0% | 0.5% |
| $1.17 | $1.199 | 1.0% | 0.0% | 0.5% |
| $1.20 | $1.229 | 1.5% | 0.0% | 1.0% |
| $1.23 | $1.269 | 2.0% | 1.0% | 1.0% |
| $1.27 | $1.299 | 2.5% | 1.5% | 1.5% |
| $1.30 | $1.329 | 3.0% | 2.0% | 2.0% |
| $1.33 | $1.369 | 3.5% | 2.5% | 2.0% |
| $1.37 | $1.399 | 4.0% | 2.5% | 2.5% |
| $1.40 | $1.429 | 4.5% | 3.0% | 2.5% |
| $1.43 | $1.469 | 5.0% | 3.5% | 3.0% |
| $1.47 | $1.499 | 5.5% | 4.0% | 3.5% |
| $1.50 | $1.529 | 6.0% | 4.5% | 3.5% |
| $1.53 | $1.569 | 6.5% | 5.0% | 4.0% |
| $1.57 | $1.599 | 7.0% | 5.0% | 4.0% |
| $1.60 | $1.629 | 7.5% | 5.5% | 4.5% |
| $1.63 | $1.669 | 8.0% | 6.0% | 5.0% |
| $1.67 | $1.699 | 8.5% | 6.5% | 5.0% |
| $1.70 | $1.729 | 9.0% | 7.0% | 5.5% |

Carload Table based on 12% Fuel Intensity Factor (on 2002 Ratio of Fuel to Total BNSF Expenses)
Intermodal Table based on 16.5% Fuel Intensity Factor (on 2002 Ratio of Intermodal Fuel Expense to Total Intermodal Variable Cost)
Pacer/CSX/NS Intermodal use 10% Fuel Intensity Factor



BNSF-FSC 000059
HIGHLY CONFIDENTIAL
DA04353
BNSF/NJAG
00059
CONFIDENTIAL

# Proposed Fuel Surcharge Rate Methodology

## ... but recovers BNSF fuel shortfall at 100% participation rates for Non-Coal traffic

Fuel Intensity Factor Fuel Surcharge Recovery Scenario ($000,000)

| Highway Diesel Fuel (1) | BNSF Price (Same delta) * (2) | BNSF Fuel Cost | Fuel Expense Shortfall | BNSF Fuel Cost (No Coal) (3) | Fuel Expense Shortfall (4) | Intermodal Surcharge 16.5% FIF (5) | Carload Surcharge 12% FIF (6) | BNSF Total Surcharge (7) | Difference (7)-(4) (8) |
|---|---|---|---|---|---|---|---|---|---|
| $ 1.00 | $ 0.45 | 515 | (114) | 384 | (85) | (43) | (48) | (91) | (6) |
| $ 1.05 | $ 0.50 | 572 | (57) | 426 | (43) | (22) | (24) | (46) | (3) |
| $ 1.10 | $ 0.55 | 630 | - | 469 | - | - | - | - | - |
| $ 1.15 | $ 0.60 | 687 | 57 | 511 | 43 | 22 | 24 | 46 | 3 |
| $ 1.20 | $ 0.65 | 744 | 114 | 554 | 85 | 43 | 48 | 91 | 6 |
| $ 1.25 | $ 0.70 | 801 | 172 | 597 | 128 | 65 | 72 | 137 | 9 |
| $ 1.30 | $ 0.75 | 859 | 229 | 639 | 170 | 87 | 95 | 182 | 12 |
| $ 1.32 | $ 0.77 | 881 | 252 | 656 | 188 | 95 | 105 | 200 | 13 |
| $ 1.35 | $ 0.80 | 916 | 286 | 682 | 213 | 108 | 119 | 228 | 15 |
| $ 1.40 | $ 0.85 | 973 | 343 | 724 | 256 | 130 | 143 | 273 | 18 |
| $ 1.45 | $ 0.90 | 1,030 | 401 | 767 | 298 | 152 | 167 | 319 | 20 |
| $ 1.50 | $ 0.95 | 1,087 | 458 | 810 | 341 | 173 | 191 | 364 | 23 |
| $ 1.55 | $ 1.00 | 1,145 | 515 | 852 | 384 | 195 | 215 | 410 | 26 |
| $ 1.60 | $ 1.05 | 1,202 | 572 | 895 | 426 | 217 | 239 | 455 | 29 |
| $ 1.65 | $ 1.10 | 1,259 | 630 | 938 | 469 | 238 | 263 | 501 | 32 |
| $ 1.70 | $ 1.15 | 1,316 | 687 | 980 | 511 | 260 | 286 | 547 | 35 |
| $ 1.75 | $ 1.20 | 1,374 | 744 | 1,023 | 554 | 282 | 310 | 592 | 38 |
| $ 1.80 | $ 1.25 | 1,431 | 801 | 1,065 | 597 | 303 | 334 | 638 | 41 |

* Assumes direct HDF price spreads and not regression result of a possible 14% benefit



BNSF-FSC 000060
HIGHLY CONFIDENTIAL

DA04354

BNSF/NJAG
00060
CONFIDENTIAL

# Proposed Fuel Surcharge Rate Methodology

## Cost per mile methodology will impact Revenue Management and Systems

BNSF-FSC 000061
HIGHLY CONFIDENTIAL

Revenue Management

- Capture/Rating/Collection Changes affecting Systems and Labor Expense
- Free Cash Flow
- Ease of doing business - customer relations
  - Disputes
- Originated vs. Terminated basis of reporting
- Interline
  - REN - Electronic Exchange of Prices with other Roads
  - Following Industry Standards
  - Settlement with other Roads

Systems

- Systems redesign required (Maximum Estimate = $300k)
  - Mileage with rebates excluding interline (approx. $150k)
  - Monthly billing (approx. $120k)
- Systems impacted include PAS, RPMS, REN and Liability Rating System
- Cost benefit analysis



DA04355
BNSF/NJAG
00061
CONFIDENTIAL

# Proposed Fuel Surcharges Rate Methodology

## Summary of issues and recommendations

| | ISSUE<br>Description or Recommendation | PROS | CONS | FUEL REVIEW TEAM Yes | FUEL REVIEW TEAM No |
|---|---|---|---|---|---|
| 1 | **PERCENT VS. MILEAGE** | | | | |
| | a) Formula is applied on percent of revenue basis (short term) | 1. Simple<br>2. Recovers fuel spikes<br>3. Customers used to it | 1. High-rated shippers pay more<br>2. Fuel intensity changes<br>3. R-1 vs variable costs | ✓ | |
| | b) Formula is applied on cost per mile basis | 1. Simple<br>2. Recovers fuel spikes<br>3. Activity-based | 1. Customers not used to it<br>2. Mileage table issues<br>3. Systems | *Possibly long term* | |
| 2 | **STRIKE PRICE** | | | | |
| | a) Reduce strike price to $1.10 | 1. Competitive reasons (profit center for competition)<br>2. Higher cost recovery | 1. Prospective cost=+$1.10<br>2. HDF 5-yr avg=$1.24<br>3. BNSF handling charges | ✓ | |
| 3 | **THRESHOLDS** | | | | |
| | a) Eliminate the current 1% threshold before the fuel surcharges kick in | 1. Higher cost recovery<br>2. Match most truck and rail competition | 1. "Nickle and dime" the customer<br>2. Administrative hassle (Below minimum charges) | ✓ | |
| 4 | **REBATES** | | | | |
| | a) Rebate paying customers when fuel falls below strike price | 1. Customer support<br>2. Fuel neutrality<br>3. Fairness/Reciprocity | 1. Reflected in regular price escalation<br>2. Customer expectation<br>3. Systems | | ✓ |
| 5 | **TIMING** | | | | |
| | a) Increase participation rates ASAP | 1. Higher cost recovery<br>2. Fairness (i.e., participants subsidizing non-participants)<br>3. Programs in place | 1. Contract restrictions<br>2. Customer buy-in<br>3. Hedging program | ✓ | |
| | b) Initiate percent of revenue changes during price down cycle | 1. Down cycle of fuel prices | 1. Delay some cost recovery | ✓ | |
| | c) Charge weekly (intermodal); monthly (carload) | 1. Customers are used to it<br>2. Timely capture of fuel spikes (intermodal)<br>3. HDF available weekly | 1. Lack of standardization<br>2. Timely capture of fuel spikes (carload) | ✓ | |
| | d) Annual fuel intensity revisions | 1. Reflect changes in fuel ratios | 1. Frequent table changes | | |
| 6 | **HEDGING VS. SURCHARGE** | | | | |
| | a) Hedge remaining fuel shortfall after improving participation rates | | | | |



BNSF-FSC 000062
HIGHLY CONFIDENTIAL

BNSF/NJAG
00062
CONFIDENTIAL

DA04356

17

APPENDIX

# BNSF Fuel Expense by Quarter vs. HDF
## (Includes Hedge)




**Annual Statistics**

| | BNSF Expense | Avg. HDF |
|---|---|---|
| 1999 | $771 | $1.12 |
| 2000 | $932 | $1.49 |
| 2001 | $973 | $1.40 |
| 2002 | $833 | $1.32 |



BNSF-FSC 000064
HIGHLY CONFIDENTIAL
DA04358
BNSF/NJAG
00064
CONFIDENTIAL

# Current Fuel Surcharge Rate Methodology

## Improving Participation Rates (Intermodal)

International

| Customer | 2002 Units (full year) | 2002 Gross Revenue | Jan. 2003 Units | Jan. 2003 Gross Revenue | Can we apply the Fuel Surcharge based on the contract language? | Contract Comments |
|---|---|---|---|---|---|---|
| [redacted] | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | West Tx Crude over $25 |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | no | specified but replaced with RCAF |
| | | | | | yes | no contract |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | no contract |
| | | | | | yes | West Tx Crude over $25 |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | maybe | either RCAF or Fuel, no standard f/sc language |
| | | | | | yes | no contract |
| | | | | | no | not specified, only RCAF |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | no contract |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | maybe | not specified, however rates are not RCAF increased |
| | | | | | no | not specified, only RCAF |
| | | | | | no | not specified, only RCAF |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | no | not specified, only RCAF |
| | | | | | no | not specified, only RCAF |
| | | | | | yes | no contract |
| | 1,744,587 | $1,094,805,742 | 174,258 | $108,166,000 | | |



BNSF-FSC 000065

HIGHLY CONFIDENTIAL

BNSF/NJAG
00065
CONFIDENTIAL

DA04359

# Current Fuel Surcharge Rate Methodology

## Improving Participation Rates (Carload)

BNSF Carload Price Authorities' Fuel Surcharge Summary (Does Not Include Movements On Foreign Line Price Authorities)
Source: Price Management
as of 3/21/03

| | Fuel Surcharge | | | | | | Total | |
|---|---|---|---|---|---|---|---|---|
| | Applies | | | Does Not Apply | | | | |
| Business Unit | # Price Auths | Est.Rev. | Pctg Rev | # Price Auths | Est.Rev. | Pctg Rev | # Price Auths | Est.Rev. |
| Ag Products | 1,343 | $601,244,049 | 64.0% | 280 | $337,666,622 | 36.0% | 1,623 | $938,910,671 |
| Coal | 13 | $19,503 | 0.0% | 79 | $1,165,120,077 | 100.0% | 92 | $1,165,139,580 |
| Automotive | 8 | $30,179,759 | 14.8% | 32 | $173,379,972 | 85.2% | 40 | $203,559,731 |
| Dry Boxcar | 261 | $188,450,367 | 95.1% | 12 | $9,726,502 | 4.9% | 273 | $198,176,869 |
| Perishables | 65 | $75,000,385 | 100.0% | 0 | $0 | 0.0% | 65 | $75,000,385 |
| Total Consumer Boxcar | 326 | $263,450,752 | 96.4% | 12 | $9,726,502 | 3.6% | 338 | $273,177,254 |
| Building Products | 718 | $339,192,861 | 76.3% | 217 | $105,245,903 | 23.7% | 935 | $444,438,764 |
| Chemicals & Plastics | 869 | $93,835,402 | 31.7% | 357 | $202,513,795 | 68.3% | 1,226 | $296,349,197 |
| Construction Products | 1,324 | $412,413,471 | 62.7% | 138 | $245,248,153 | 37.3% | 1,462 | $657,661,624 |
| Petroleum | 924 | $166,740,429 | 69.5% | 91 | $73,280,901 | 30.5% | 1,015 | $240,021,330 |
| Total Industrial Products | 3,835 | $1,012,182,163 | 61.8% | 803 | $626,288,752 | 38.2% | 4,638 | $1,638,470,915 |
| Total Carload | 5,525 | $1,907,076,226 | 45.2% | 1,206 | $2,312,181,925 | 54.8% | 6,731 | $4,219,258,151 |
| Carload Less Coal | 5,512 | $1,907,056,723 | 62.4% | 1,127 | $1,147,061,848 | 37.6% | 6,639 | $3,054,118,571 |

NOTES:

A) # Price Authorities - This is a sum of all price authorities, including individual multi-page items and master contract/quote implementing agreements, as some items and implementing agreements have different fuel surcharge applications. These totals will differ from the normal Carload Price Authority Inventory, as the Price Authority Inventory report does not count

B) Units and Est.Revenue are from 3/02 thru 2/03. Source is RAS

C) Fuel Surcharge terms that apply are a combination of WTI, Highway Diesel Fuel, and exceptions.

D) Coal statistics are incomplete

E) Does not include Allowances, EDE Contracts (AG) nor Master Contract or Master Quote boilerplate documents.



BNSF-FSC 000066
HIGHLY CONFIDENTIAL

DA04360

BNSF/NJAG
00066
CONFIDENTIAL

# Current Fuel Surcharge Rate Methodology

## Department Of Energy On-Highway Diesel Fuel Price Index (Monthly Averages)

AVERAGE PRICE HIGHWAY DIESEL FUEL, NATIONAL U. S.

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN | N/A | N/A | $1.20 | $1.15 | $1.29 | $1.12 | $0.97 | $1.36 | $1.52 | $1.15 | $1.49 |
| FEB | N/A | N/A | $1.09 | $1.15 | $1.28 | $1.08 | $0.96 | $1.46 | $1.49 | $1.15 | $1.65 |
| MAR | N/A | N/A | $1.09 | $1.18 | $1.23 | $1.06 | $1.00 | $1.48 | $1.40 | $1.23 | $1.71 |
| APRIL | N/A | N/A | $1.10 | $1.28 | $1.21 | $1.07 | $1.08 | $1.42 | $1.42 | $1.31 | |
| MAY | N/A | N/A | $1.13 | $1.27 | $1.20 | $1.07 | $1.07 | $1.42 | $1.50 | $1.31 | |
| JUNE | N/A | N/A | $1.12 | $1.20 | $1.17 | $1.04 | $1.07 | $1.42 | $1.48 | $1.29 | |
| JULY | N/A | N/A | $1.10 | $1.18 | $1.15 | $1.03 | $1.12 | $1.43 | $1.38 | $1.30 | |
| AUG | N/A | N/A | $1.11 | $1.21 | $1.17 | $1.01 | $1.17 | $1.47 | $1.39 | $1.33 | |
| SEPT | N/A | N/A | $1.12 | $1.27 | $1.16 | $1.02 | $1.22 | $1.64 | $1.50 | $1.41 | |
| OCT | N/A | N/A | $1.12 | $1.33 | $1.18 | $1.04 | $1.23 | $1.64 | $1.35 | $1.46 | |
| NOV | N/A | N/A | $1.12 | $1.33 | $1.19 | $1.02 | $1.26 | $1.62 | $1.26 | $1.42 | |
| DEC | N/A | N/A | $1.13 | $1.31 | $1.17 | $0.97 | $1.29 | $1.57 | $1.17 | $1.43 | |
| Yearly Avg. | | | $1.12 | $1.24 | $1.20 | $1.04 | $1.12 | $1.49 | $1.40 | $1.32 | $0.40 |
| Cumulative Avg. for 2002 | | | $1.24 | $1.26 | $1.26 | $1.28 | $1.33 | $1.40 | $1.36 | $1.32 | |
| Cumulative Avg. for 2001 | | | $1.23 | $1.25 | $1.25 | $1.27 | $1.34 | $1.45 | $1.40 | | |
| Cumulative Avg. for 2000 | | | $1.20 | $1.22 | $1.21 | $1.22 | $1.31 | $1.49 | | | |
| Cumulative Avg. for 1999 | | | $1.14 | $1.15 | $1.12 | $1.08 | $1.12 | | | | |
| Cumulative Avg. for 1998 | | | $1.15 | $1.16 | $1.12 | $1.04 | | | | | |
| Cumulative Avg. for 1997 | | | $1.19 | $1.22 | $1.20 | | | | | | |

W T I C R U D E

| | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan. | $15.00 | $17.97 | $18.08 | $25.17 | $16.71 | $12.47 | $27.27 | $29.58 | $19.67 | $32.94 |
| Feb. | $14.78 | $18.54 | $19.07 | $22.21 | $16.06 | $12.01 | $29.35 | $29.61 | $20.74 | $35.87 |
| Mar. | $14.65 | $18.53 | $21.36 | $20.99 | $15.02 | $14.66 | $29.89 | $27.24 | $24.42 | $33.55 |
| Apr. | $16.24 | $19.82 | $23.57 | $19.72 | $15.33 | $17.39 | $25.74 | $27.41 | $26.27 | |
| May | $17.88 | $19.74 | $21.25 | $20.83 | $14.86 | $17.70 | $28.78 | $28.64 | $27.02 | |
| Jun. | $19.02 | $18.42 | $20.45 | $19.17 | $13.66 | $17.89 | $31.86 | $27.60 | $25.52 | |
| Jul. | $19.64 | $17.30 | $21.32 | $19.63 | $14.08 | $20.07 | $29.72 | $26.45 | $26.94 | |
| Aug. | $18.35 | $18.03 | $21.96 | $19.93 | $13.36 | $21.26 | $31.22 | $27.47 | $28.38 | |
| Sep. | $17.46 | $18.22 | $23.99 | $19.79 | $14.95 | $23.88 | $33.88 | $25.88 | $29.72 | |
| Oct. | $17.77 | $17.44 | $24.90 | $21.26 | $14.34 | $22.64 | $33.08 | $22.21 | $28.85 | |
| Nov. | $18.11 | $17.99 | $23.71 | $20.17 | $12.94 | $24.86 | $34.40 | $19.67 | $26.27 | |
| Dec. | $17.16 | $19.04 | $25.39 | $18.32 | $11.28 | $26.08 | $28.46 | $19.33 | $29.42 | |
| Ann. Avg. | $17.17 | $18.42 | $22.09 | $20.60 | $14.38 | $19.24 | $30.30 | $25.92 | $26.10 | $34.12 |
| 5 Yr. Avg. | | | | | | $18.95 | $21.32 | $22.09 | $23.19 | $27.14 |



BNSF-FSC 000067

HIGHLY CONFIDENTIAL

DA04361

BNSF/NJAG
00067
CONFIDENTIAL

# Current Fuel Surcharge Rate Methodology

## Fuel Prices - Five Year Averages (Benchmark Value or Strike Price)

| Year | WT 1 | HDF |
|---|---|---|
| 2002 | 23.19 | $1.28 |
| 2001 | 22.09 | $1.25 |
| 2000 | 21.32 | $1.22 |
| 1999 | 18.95 | $1.14 |
| 1998 | 18.53 | N/A |



BNSF-FSC 000068
HIGHLY CONFIDENTIAL
DA04362
BNSF/NJAG
00068
CONFIDENTIAL

# Current Fuel Surcharge Rate Methodology

## Fuel Intensity Factors (FIF)

| | Carload FIF (Fuel Exp/Total Op Expense per Annual Report | Carload FIF* (Fuel Exp/Total Variable Expense | Intermodal FIF (Fuel Exp/Total Variable Expense) |
|---|---|---|---|
| 2002 | * | 15.1% | 15.7% |
| 2001 | 13.1% | 17.2% | 17.6% |
| 2000 | 13.1% | 17.0% | 17.0% |
| 1999 | 10.2% | 13.0% | 13.9% |
| 1998 | 10.7% | N/A | N/A |

*2002 Annual Report not published until April



BNSF-FSC 000069
HIGHLY CONFIDENTIAL
DA04363
BNSF/NJAG
00069
CONFIDENTIAL

# Current Fuel Surcharges Rate Methodology

## Trucking Industry Tables

| HDF | Roadway (LTL) | ABF | Overnite (LTL) | Yellow (LTL) | Fed Ex Ground HDF | Fed Ex Ground FSR | UPS HDF | UPS FSR |
|---|---|---|---|---|---|---|---|---|
| $0.00 - $0.95 | N/A | -1.0% | N/A | N/A | $0.00 - $1.15 | 0.00% | $0.00 - $1.15 | 0.00% |
| $0.95 - $1.00 | N/A | -0.5% | N/A | N/A | $1.15 - $1.23 | 0.50% | $1.15 - $1.23 | 0.50% |
| $1.00 - $1.10 | N/A | 0.0% | N/A | N/A | $1.23 - $1.31 | 0.75% | $1.23 - $1.31 | 0.75% |
| $1.10 - $1.15 | 0.5% | 0.5% | 0.50% | 0.5% | $1.31 - $1.39 | 1.00% | $1.31 - $1.39 | 1.00% |
| $1.15 - $1.20 | 1.0% | 1.0% | 1.00% | 1.0% | $1.39 - $1.47 | 1.25% | $1.39 - $1.47 | 1.25% |
| $1.20 - $1.25 | 1.5% | 1.5% | 1.50% | 1.5% | $1.47 - $1.55 | 1.50% | $1.47 - $1.55 | 1.50% |
| $1.25 - $1.30 | 2.0% | 2.0% | 2.00% | 1.5% | | | | |
| $1.30 - $1.35 | 2.5% | 2.5% | 2.50% | 2.0% | | | | |
| $1.35 - $1.40 | 3.0% | 3.0% | 2.75% | 2.0% | | | | |
| $1.40 - $1.45 | 3.5% | 3.5% | 3.00% | 2.5% | | | | |
| $1.45 - $1.50 | 4.0% | 4.0% | 3.25% | 2.5% | | | | |
| $1.50 - $1.55 | 4.5% | 4.5% | 3.50% | 3.0% | | | | |
| $1.55 - $1.60 | 5.0% | 5.0% | 3.75% | 3.0% | | | | |
| $1.60 - $1.65 | 5.5% | 5.5% | 4.00% | 4.0% | | | | |
| $1.65 - $1.70 | 6.0% | 6.0% | 4.25% | 4.0% | | | | |
| Formula Rule of Thumb | $0.05 >SP = 0.5% | $0.05 >SP = 0.5% | $.05 > SP = 0.5% or 0.25% | $.05 or $.10 > SP = 0.5% | $0.08 > SP = 0.25% | | $0.08 > SP = 0.25% | |
| Strike Price (SP) | $1.10 | $1.10 | $1.10 | $1.10 | $1.15 | | $1.15 | |
| Reciprocal FSR | No | Yes | No | No | No | | No | |



BNSF-FSC 000070
HIGHLY CONFIDENTIAL
DA04364
BNSF/NJAG
00070
CONFIDENTIAL

# Current Fuel Surcharge Rate Methodology

## Fuel Surcharge Tables

### Carload

| HDF Price At Least | But Less Than | Surcharge |
|---|---|---|
| $0.00 | $1.299 | 0% |
| $1.30 | $1.349 | 1.0% |
| $1.35 | $1.399 | 1.5% |
| $1.40 | $1.449 | 2.0% |
| $1.45 | $1.499 | 2.5% |
| $1.50 | $1.549 | 3.0% |
| $1.55 | $1.599 | 3.5% |
| $1.60 | $1.649 | 4.0% |
| $1.65 | $1.699 | 4.5% |
| $1.70 | $1.749 | 5.0% |
| $1.75 | $1.799 | 5.5% |
| $1.80 | $1.849 | 6.0% |

### Intermodal

| HDF Price At Least | But Less Than | Surcharge |
|---|---|---|
| $0.00 | $1.239 | 0% |
| $1.24 | $1.279 | 1.0% |
| $1.28 | $1.319 | 1.5% |
| $1.32 | $1.359 | 2.0% |
| $1.36 | $1.399 | 2.5% |
| $1.40 | $1.439 | 3.0% |
| $1.44 | $1.479 | 3.5% |
| $1.48 | $1.519 | 4.0% |
| $1.52 | $1.559 | 4.5% |
| $1.56 | $1.599 | 5.0% |
| $1.60 | $1.639 | 5.5% |
| $1.64 | $1.679 | 6.0% |



BNSF-FSC 000071
HIGHLY CONFIDENTIAL
DA04365
BNSF/NJAG
00071
CONFIDENTIAL

# Proposed Fuel Surcharge Rate Methodology

## Option 2: MPG Percent of Revenue Recovery Scenario

**MPG Based Diesel Fuel Surcharge Recovery Scenario ($000,000)**

| Highway Diesel Fuel (1) | BNSF Price (Same delta) (2) | BNSF Fuel Cost | Fuel Expense Shortfall | BNSF Fuel Cost (No Coal) (3) | Fuel Expense Shortfall (4) | Surcharge MPG % Based (5) | Difference (5)-(4) (6) |
|---|---|---|---|---|---|---|---|
| $ 1.00 | $ 0.45 | 515 | (114) | 384 | (85) | (87) | (2) |
| $ 1.05 | $ 0.50 | 572 | (57) | 426 | (43) | (43) | (1) |
| $ 1.10 | $ 0.55 | 630 | - | 469 | - | - | - |
| $ 1.15 | $ 0.60 | 687 | 57 | 511 | 43 | 43 | 1 |
| $ 1.20 | $ 0.65 | 744 | 114 | 554 | 85 | 87 | 2 |
| $ 1.25 | $ 0.70 | 801 | 172 | 597 | 128 | 130 | 2 |
| $ 1.30 | $ 0.75 | 859 | 229 | 639 | 170 | 174 | 3 |
| $ 1.32 | $ 0.77 | 881 | 252 | 656 | 188 | 191 | 4 |
| $ 1.35 | $ 0.80 | 916 | 286 | 682 | 213 | 217 | 4 |
| $ 1.40 | $ 0.85 | 973 | 343 | 724 | 256 | 261 | 5 |
| $ 1.45 | $ 0.90 | 1,030 | 401 | 767 | 298 | 304 | 6 |
| $ 1.50 | $ 0.95 | 1,087 | 458 | 810 | 341 | 347 | 6 |
| $ 1.55 | $ 1.00 | 1,145 | 515 | 852 | 384 | 391 | 7 |
| $ 1.60 | $ 1.05 | 1,202 | 572 | 895 | 426 | 434 | 8 |
| $ 1.65 | $ 1.10 | 1,259 | 630 | 938 | 469 | 478 | 9 |
| $ 1.70 | $ 1.15 | 1,316 | 687 | 980 | 511 | 521 | 10 |
| $ 1.75 | $ 1.20 | 1,374 | 744 | 1,023 | 554 | 564 | 10 |
| $ 1.80 | $ 1.25 | 1,431 | 801 | 1,065 | 597 | 608 | 11 |



BNSF-FSC 000072
HIGHLY CONFIDENTIAL
DA04366
BNSF/NJAG
00072
CONFIDENTIAL

# Proposed Fuel Surcharges Rate Methodology

## Option 3: Cost Per Mile Scenario (Excluding RCAF Shipments)

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (LUM) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 802 | 4.9 | 36 | 36 |
| Coal | 0 | 0 | 0 | 0.0 | 0 | 0 |
| Consumer | 231 | 317 | 3880 | 12.2 | 70 | 75 |
| - Consumer Carload | 58 | 58 | 504 | 8.7 | 17 | 22 |
| - Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| Industrial | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| - Taconite | 0 | 0 | 0 | 0.0 | 0 | 0 |
| - Other | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| Total Carload | 348 | 478 | 2365 | 5.0 | 105 | 105 |
| Total Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| BNSF Total | 521 | 715 | 5741 | 8.0 | 157 | 157 |

Uses 14.2 (Intermodal) and 5.0 MPG (Carload) on non-RCAF loaded unit miles



BNSF-FSC 000073
HIGHLY CONFIDENTIAL

DA04367

BNSF/NJAG
00073
CONFIDENTIAL

# Proposed Fuel Surcharges Rate Methodology

## Mileage-Based Option - (Cost Per Mile Tables)

### CARLOAD CPM SURCHARGE TABLE

| Highway Diesel Fuel Price | | Fuel |
|---|---|---|
| At Least | But Less Than | Surcharge CPM |
| $0.80 | $0.85 | -$0.06 |
| $0.85 | $0.90 | -$0.05 |
| $0.90 | $0.95 | -$0.04 |
| $0.95 | $1.00 | -$0.03 |
| $1.00 | $1.05 | -$0.02 |
| $1.05 | $1.10 | -$0.01 |
| $1.10 | $1.15 | $0.00 |
| $1.15 | $1.20 | $0.01 |
| $1.20 | $1.25 | $0.02 |
| $1.25 | $1.30 | $0.03 |
| $1.30 | $1.35 | $0.04 |
| $1.35 | $1.40 | $0.05 |
| $1.40 | $1.45 | $0.06 |
| $1.45 | $1.50 | $0.07 |
| $1.50 | $1.55 | $0.08 |
| $1.55 | $1.60 | $0.09 |
| $1.60 | $1.65 | $0.10 |
| $1.65 | $1.70 | $0.11 |
| $1.70 | $1.75 | $0.12 |
| $1.75 | $1.80 | $0.13 |
| $1.80 | $1.85 | $0.14 |

### INTERMODAL CPM SURCHARGE TABLE

| Highway Diesel Fuel Price | | Fuel |
|---|---|---|
| At Least | But Less Than | Surcharge CPM |
| $0.82 | $0.96 | -$0.02 |
| $0.96 | $1.10 | -$0.01 |
| $1.10 | $1.24 | $0.00 |
| $1.24 | $1.38 | $0.01 |
| $1.38 | $1.53 | $0.02 |
| $1.53 | $1.67 | $0.03 |
| $1.67 | $1.81 | $0.04 |
| $1.81 | $1.95 | $0.05 |
| $1.95 | $2.09 | $0.06 |

A: Charge a penny per mile for every 5-cent change in fuel prices for carload and every 14-cent change for intermodal



BNSF-FSC 000074
HIGHLY CONFIDENTIAL
DA04368
BNSF/NJAG
00074
CONFIDENTIAL