# Defendants' Appendix in Support of Defendants' Joint and Individual Motions for Summary Judgment

# Volume 19 of 29

# DA04482 - DA04612

**From:** Gillen, George F
**Sent:** Wed Sep 01 13:51:34 2004
**To:** Garin, David L; Smith, Denis J (Marketing); Duggan, George T
**Cc:** Gillen, George F
**Subject:** FW: FSC
**Importance:** Normal
**Attachments:** Fuel Surcharge - Q2 FSC Coverage @ 100% Participation.xls

I wanted to pass this to you as information.

There has been a lot of focus on the FSC recently with Matt Rose and John Lanigan wanting to know: 1) The number of Price Authorities (PA's) not subject to FSC; 2) New PA's in 2004 not subject to FSC; 3) 2004 renewals not converted to FSC. My team is involved in developing this information but we have not been able to finalize yet. I believe this will be a topic at the Sept 13 Sr. Leadership meeting.

Additionally, John Lanigan asked Nick Murray and Sam Kyei to revive last years Fuel Surcharge Review Team to analyze and possibly implement a FSC program based on mileage in lieu of the percentage formula currently used. Apparently, high RPU customers are complaining that they pay more than their fair share. On the flip side, low RPU customers are probably not paying enough. This would be a first for the industry and no doubt there will be several system, customer and connecting carrier issues to overcome. Jim Arnett and I are on that team.

I will try to keep you posted, but wanted you to know.

George F. Gillen
Phone: 817-593-1131
Fax: 817-593-2909
Email: george.gillen@bnsf.com
BNSF website: http://www.bnsf.com

-----Original Message-----
From: Kyei, Sam A
Sent: Wednesday, September 01, 2004 12:15 PM
To: Lanigan, John P
Cc: Branscum, Steve G; Murray, Nick L; McNack, Edward G; Rossi, Kimberly A; Pacocha, George; Gillen, George F
Subject: RE: FSC

John:

Please see attached spreadsheet using 2004 Q2 fuel prices and the revenue base (less fuel) from the same quarter a year ago.

The first tab uses #2 diesel fuel and the second tab uses heating oil. Both analyses seem to suggest that the fuel intensity formulas overall will return about 100% coverage if the entire revenue base is paying according to the formulas.

You may see differences in percentage coverage with the table application since fuel is expensed in a straight line but surcharged on the revenue side with a step function.

Separately, Ed's team is taking a deeper dive on the Intermodal program and will be reporting to you on it soon.

Thanks,
Sam

-----Original Message-----
From: Lanigan, John P
Sent: Monday, August 30, 2004 12:32 PM
To: Kyei, Sam A
Cc: Branscum, Steve G; Murray, Nick L; McNack, Edward G; Rossi, Kimberly A; Pacocha, George
Subject: RE: FSC

What we have to be concerned with is the absolute coverage rate for ourselves. Comparison to any trucking index is only a general barometer. What we have to prove is that we have an index, that when properly applied, covers our increased fuel cost. I can tell you that the TL indexes provide full recovery. Does ours?

-----Original Message-----
From: Kyei, Sam A
Sent: Monday, August 30, 2004 12:15 PM
To: Lanigan, John P
Cc: Branscum, Steve G; Murray, Nick L; McNack, Edward G; Rossi, Kimberly A; Pacocha, George
Subject: RE: FSC

John:

We believe the report that you referenced is Morgan Stanley's Air Freight and Surface Transportation-August 10, 2004 (please see copy attached in PDF format). Page 10 of this report notes "…given the railroads are considerably more efficient than truck they typically assess lower fuel surcharges than trucks" and that "Intermodal service is typically priced at a 20% discount to similar truck service". Taken together, the lower base price and the lower fuel surcharges combine to increase the price gap between Intermodal and truckload rates, and "should help to improve the railroads competitive position".

Our Carload Fuel Surcharge is much lower than our Intermodal Fuel Surcharge. Our Intermodal Fuel Surcharge varies in relation to our truckload and LTL customers and our rail competition. Please see attached spreadsheet (at tab labeled vs. BNSF) for a comparison of our Intermodal fuel surcharge rates with LTL, truckload and rail

competition.

As you can see, we are generally lower than full truckload. On average, we are closer to the LTL tables. We are less than LTL below $1.51 and greater than the LTL after $1.76. We are less than Hunt below $1.62 and greater than Hunt after $1.76. Our Intermodal business and Pacer's have the same fuel surcharge. Our fuel surcharge is always greater than UP's or Schneider's.

In conclusion, at today's price ($1.75), BNSF's Intermodal surcharge is lower than the typical truckload carrier but higher than the Less than Truckload carriers. This relationship varies with the price of Highway Diesel Fuel.

-----Original Message-----
From: Lanigan, John P
Sent: Friday, August 13, 2004 7:07 AM
To: Kyei, Sam A
Cc: Murray, Nick L; Branscum, Steve G
Subject: FSC

One of the analysts published a report this week indicating that our FSC was higher than trucking FSC. Unfortunately I did not print it out and don't recall who did it. Can you try to find it? If its true we need to discuss. Thanks.

--------------------------
Sent from my BlackBerry Wireless Handheld

**Q2 Analysis of FSC Coverage with 100% Participation**

**Expense**

| | Formula | Impact |
|---|---|---|
| Gallons | | 337 |
| HDF Price | $1.72 | $1.72 |
| #2 Diesel Receipt Price | $1.07 | $1.07 |
| #2 Diesel Strike Price | $0.67 | $0.67 |
| Vs. Strike | (HO Price-HO Strike)*Gal | $134.8 |

**Revenue**

| | | |
|---|---|---|
| Intermodal | ((HDF Price/1.22)*17.0%)*(Q203 GrossRev or $786.426 mm) | $54.8 |
| Carload | ((HDF Price/1.25)*13.1%)*(Q203 GrossRev or $1,620.997mm) | $79.8 |
| | | $134.6 |

| | |
|---|---|
| **Coverage** | 99.9% |

**Q2 Analysis of FSC Coverage with 100% Participation**

**Expense**

| | Formula | Impact |
|---|---|---|
| Gallons | | 337 |
| HDF Price | $1.72 | $1.72 |
| HO Price | $0.98 | $0.98 |
| HO Strike | $0.60 | $0.60 |
| Vs. Strike | (HO Price-HO Strike)*Gal | $128.1 |

**Revenue**

| | Formula | Impact |
|---|---|---|
| Intermodal | ((HDF Price/1.22)*17.0%)*(Q203 GrossRev or $786.426 mm) | $54.8 |
| Carload | ((HDF Price/1.25)*13.1%)*(Q203 GrossRev or $1,620.997mm) | $79.8 |
| | | $134.6 |

| | |
|---|---|
| **Coverage** | 105.1% |

From: Specht, Eldon
Sent: Tue Sep 07 11:43:19 2004
To: Alegria, David R; Arnett, James A; Cook, Aaron E; Obermiller, Elizabeth; Miller, Scott A; Maahs, Thomas F; Ferrise, Charles W; Bognich, Harry W; Xia, Yong; Ross, Kyle W; Engstrom, James C
Cc: Kyei, Sam A; Specht, Eldon; Johnson, Greg P (TechSvcs); Gillen, George F
Subject: Fuel surcharge by mile meeting notes
Importance: Normal

Meeting on Sept 3 to discuss calculating fuel surcharge based on mileage.

Attendees: Dave Alegria, Jim Arnett, Jim Engstrom, Yong Xia, Tom Maahs, Chuck Ferrise, Aaron Cook, Harry Bognich, Eldon Specht

John Lanigan has asked the Fule Surcharge team to re-convene and consider changing fuel surcharge calculations from percent of revenue to per mile basis. He would like us to use the Household Goods Mileage process used by trucking company and will help us make contact with Schneider National if necessary.

This was first discussed in April 2003 for local traffic, at that time it was determined not to change the process.

The current thinking is that we need to change to be more like truck and we would need to handle this on an interline basis.

Notes

- We agreed we do not want to explode prices in REN to be point to point, none of the railroads including BNSF could handle the volume of data and processing required. We must stay with geography groups.
- We have established that we do not have the proper mileage process/tables to lookup HHG miles. I have requested Sam Kyei to talk with John Lanigan to get Schneider contact information.
- RAS/PAS group is still comfortbale with their previous estimate.
- New RCAD system may be able to help us with handling weekly or monthly billing of surcharges, still allocating surcharge back to individual waybills. To prevent manual effort in Finance this must be a system interface with RPMS. Will pursue estimate.
- RPMS would need minor changes to handle new/modified shipment condition for fuel surcharge. See issues below about exceptions.

Action Items
Get contact from Schneider.
Estimate integration between RPMS and RCAD.

ISSUES

- Will surcharge billing be done on a per waybill basis or weekly/monthly billing or both ?
- BNSF uses standard surcharge today based on index with some exceptions by customers. Other roads have exceptions also by Price Authority and in some cases to the specific rate. What policy

Lanigan
EXHIBIT NO. 27
06/22/10
J. BRANDT, CSR-RMR-CRR

does BNSF plan to make ? Impacts integration work.

- How quickly can we get industry to accept changes in REN standards to handle different types of fuel surcharges ?
- Need contact information at Schneider to discuss HHG miles and proper process to install, maintain and retrive mileage from a new resource.
- Belief is that HHG miles will have SPLC number capability, this would be helpful, if not looking up rail locations will not always provide a response. Dependent on issue above.
- Each of the other railroads on interline traffic will need to change their systems to do any fuel surcharge billing and/or fuel surcharge verification if we change to per mile basis.

**From**: Kyei, Sam A
**Sent**: Wed Sep 08 13:33:55 2004
**To**: Pacocha, George; Shoop, Gary L; Moynihan, Patrick J; Gillen, George F; Arnett, James A; McNack, Edward G; Carlson, Cheri L; Feldman, Matthew W; Stevens, Jon I; True, Thomas W
**Cc**: Murray, Nick L; Burr, David T; Simpson, Cheryl L; Maahs, Thomas F
**Subject**: Fuel Surcharge - MPG Tables Mtg.
**Importance**: Normal
**Attachments**: Fuel Surcharge Review Team 041403.ppt; Fuel surcharge by mile meeting notes; Fuel Surcharge - MPG Formula Meeting - 090804.doc

Please see a proposed agenda for today's meeting and other documents attached.

<<...>>
<<...>>

<<...>>

# BNSF FUEL SURCHARGES
## Fuel Surcharge Review Team Recommendations

April 14, 2003

# BNSF Fuel Surcharge Review Team

| | |
|---|---|
| • Nick Murray (Mentor) | MDS&P |
| • Sam Kyei (Lead) | MDS&P |
| • George Pacocha | MDS&P |
| • Gary Shoop | MDS&P |
| • Barb Haertling | MDS&P (Coal) |
| • George Gillen | Industrial (Carload) |
| • Jim Arnett | Industrial (Carload) |
| • Ed McNack | Consumer |
| • Renita Lee | Consumer |
| • Herb Milton | Consumer |
| • Cherri Carlson | Fuel Mgmt. |
| • Dave Burr | Finance |
| • Matt Feldman | Finance |
| • Jean Long | Accounting |
| • Tom Packer | Accounting |
| • Tom True | Accounting |
| • Eldon Specht | Tech. Services |



Highly Confidential

# BNSF Fuel Surcharges: Cost Recovery Improvements

- Objectives
- Keys to Success
- BNSF Fuel Expenses
- Review of Index Prices
- Current Fuel Surcharge Methodology
- Improving Participation Rates
- Competitor Fuel Surcharge Formulas
- Proposed Fuel Surcharge Options:
  - Percent of Revenue-Based
  - Mileage-Based
- Recommendations



Highly Confidential

# Objectives

- **Revision of Fuel Surcharge Methodology**
  - Cost per mile methodology versus fuel intensity emphasis
  - Fuel neutrality (reciprocal fuel surcharges)
  - Simplicity
  - Re-emphasize highway diesel fuel as a benchmark indicator
- **Mechanism to recover spikes in fuel costs (cost recovery)**
  - Improve cost recovery amount
  - Improve percent of revenue base that is surcharged (Participation rates)
- **Standardize fuel surcharge policies and processes across segments**



Highly Confidential

BNSF-0028789

DA04493

# Keys to Success

Fuel surcharges must:

1. Be simple and calculated accurately
2. Be explained and agreed to by shipper
3. Be properly billed to the shipper
4. Be paid by the shipper
5. Reduce fuel cost volatility



Highly Confidential

BNSF-0028790

DA04494

# IMPROVING PARTICIPATION RATES

## We continue to improve the participation rates in the fuel surcharge programs….

| | 2002 Participation Rates | 2003 Est. Participation Rates | Additions Since 12/31/02 |
|---|---|---|---|
| | (1) | (2) | (3) |
| - Grains | 0.0% | 71.1% | Whole Grains; Ramping up to most of the traffic by 12/31/03 |
| - Grain Products | 10.2% | 16.6% | Feeds; Ramping up to most of the traffic by 12/31/03 |
| Ag | 4.5% | 46.3% | |
| | | | |
| Coal | 4.1% | 4.1% | |
| - Perishables | 75.0% | 75.0% | |
| - Dry Boxcar | 50.0% | 50.0% | |
| - Automotive | 3.4% | 3.4% | |
| - IMC | 100.0% | 100.0% | |
| - International | 0.0% | 0.0% | Non-contract holders only |
| - Direct | 28.0% | 28.0% | |
| - Truckload | 100.0% | 100.0% | |
| - Intermodal | 40.2% | 38.1% | |
| Consumer | 39.3% | 36.9% | |
| - Chemicals & Plastics | 31.9% | 31.2% | |
| - Building Products | 33.3% | 67.9% | Lumber, Panel Products |
| - Construction Products | 58.0% | 58.4% | |
| - Petroleum Products | 54.2% | 54.2% | |
| Industrial | 44.8% | 56.7% | |
| | | | |
| BNSF | 26.7% | 36.1% | |



Highly Confidential

DA04495

BNSF-0028791

# IMPROVING PARTICIPATION RATES

## ...but there are still some major exceptions largely due to contractual restrictions

*(Annual Revenue in Millions)*

### INTERMODAL

- Domestic
  - [redacted]
- International
  - [redacted]

### CARLOAD*

- AG
  - [redacted]
- Coal
  - [redacted]
- Industrial Products
  - [redacted]
- Consumer Carload
  - [redacted]

* *Carload revenues reflect traffic moving only on BNSF price authorities*

# IMPROVING PARTICIPATION RATES

## Coal had a shortfall between hedged fuel expense and RCAF fuel recovery ($8mm)




| Total for the period | |
|---|---|
| Coal Fuel Expense (Not Hedged) | $0.3 |
| Coal Fuel Expense (Hedged) | ($2.5) |
| Coal RCAF Fuel Recovery | ($10.5) |
| Full RCAF Fuel Recovery | ($16.6) |



Highly Confidential

BNSF-0028793

DA04497

# Current Fuel Surcharges Rate Methodology

## BNSF is more aggressive on fuel surcharges than U.S. rail carload competition

| RR | Effective Date | Fuel Trigger Price | Fuel SC % Starts at | Fuel SC Calculation | SC Changes When | Actual SC Assessed |
|---|---|---|---|---|---|---|
| BNSF | | Eff 7/01/01 $1.30/gal **HDF** | 1% | 0.5% for ea $.05 | Each month the avg HDF is calculated & the appropriate SC is applied 2 months following. | 01/-02/03 2.0%<br>03/03 2.5%<br>04/03 4.5%<br>05/03 5.0% |
| CN | | $24/BBL WTI | 2% | 2% if WTI $24-26.99, then 2% for each $5 | Each quarter the avg WTI will be calculated & the appropriate SC will be applied for the following quarter, subject to 20 days min. notice. | 5/01 – 9/01 4%<br>10/01 – 12/01 2%<br>01/02 - 07/19/02 0%<br>07/20/02 – 12/31/02 2%<br>01/01/03 –4%<br>04/01/03 – 6% |
| CP | 5/1/00<br>12/11/00<br>7/1/02 | $22/BBL WTI | 3% | For prior quarter: $22-29.99 3%<br>$30+ 6% | 2nd 3% will drop off if avg. WTI falls below US$30; 1st 3% drops if avg. WTI falls below US$22. | 5/00 - 12/11/00 3%<br>12/11 – 4/01 6%<br>5/01 – 2/9/02 3%<br>2/10/02 - 6/30/02 0%<br>7/1/2002 - 3%<br>04/03 - 6.0% |
| CSXT | 10/25/00<br><br>Change, effective 6/1/03 | $28/BBL WTI Effective 6/1/03 changed | 2% | 2% for ea $5<br><br>See SC notes | Basically copied NS.<br><br>Effective 6/1/03, plus or minus 0.4% for each dollar over $23/bbl. | 10/25/00 – 10/30/01 2%<br>10/31/01-10/16/02 0%<br>10/17/ 02– 12/10/02 2%<br>12/11/02- 01/28/03 0%<br>01/29/03 – Current 2% |
| KCS | 04/01/2003 | $28/BBL WTI | 2% | 2% for ea $5 | Daily WTI must equal or exceed a bracket for 30 days before the appropriate S/C is applicable. | 04/03 2.0% |
| NS | 6/19/00 | $28/ BBL WTI | 2% | 2% for each $5 | Daily WTI must equal or exceed a bracket for 30 days before the appropriate S/C is applicable. Conversely, will decrease when WTI remains below a bracket for 30 days. | 6/19/00 – 10/30/01 2%<br>10/31/01-10/16/02 0%<br>10/17/02 – Current 2%<br>10/1/ 02– 12/10/02 2%<br>12/11/02-01/28/03 0%<br>01/29/03 – Current 2% |
| UP | 12/01/02<br><br>Change, effective 6/1/03 | $28/BBL WTI<br><br>Effective 6/1/03 changed | 2% | 2% for ea $5<br><br>See SC notes | Basically copied NS<br><br>Effective 6/1/03, plus or minus 0.4% for each dollar over $23/bbl. | 01/28/03 – Current 2% |

# Current Fuel Surcharges Rate Methodology

**BNSF charges are more aggressive at higher HDF prices than U.S. rail intermodal competition**

*Rail Industry Fuel Surcharge Formulas (Intermodal)*

| Railroad | Application | Price Index | Strike Price | Source/Formula | Rebates | FSR (HDF= $1.32) | FSR (HDF= $1.60) |
|---|---|---|---|---|---|---|---|
| BNSF | Weekly | HDF | $1.22 | (((HDF-$1.10)/$1.22)*17%)*100 | No | 2.0% | 5.5% |
| CN | Monthly | WTI | $24.00 | +2% for $24-$27, +2% additional for every $4/bb above $27 | No | 2.0% | 4.0% |
| CP | Monthly | WTI | $24.00 | +2% for $24-$27, +2% additional for every $4/bb above $27 | No | 2.0% | 4.0% |
| CSX | Monthly | HDF | $1.10 | (((HDF-$1.10)/$1.10)/10)*100 | No | 2.0% | 4.5% |
| KCS | N/A | N/A | N/A | No surcharge; Took $10/unit increase on 4/1/03 for fuel | N/A | N/A | N/A |
| NS | Weekly | HDF | $1.10 | (((HDF-$1.10)/$1.10)/10)*100 | No | 2.0% | 4.5% |
| UP (Pacer Stacktrain) | Monthly | HDF | $1.10 | (((HDF-$1.10)/$1.10)/10)*100 | No | 2.0% | 4.5% |



Highly Confidential

# Proposed Fuel Surcharges Rate Methodology

## Strike price analysis suggests that $1.10 is favorable for competitive reasons

**HDF (highway diesel fuel), WTI (crude), & BNSF (purchase, transport, tax)**
**Table 1 based on regression formula for 8 years of data. BNSF to HDF: R2 = 98.3% SD = $.0294.**

Table 1

| HDF ($/gal) | WTI ($/bbl) | BNSF ($/gal) |
|---|---|---|
| 1.00 | 14.48 | .50 |
| 1.05 | 16.07 | .54 |
| 1.10 | 17.67 | .59 |
| 1.15 | 19.26 | .63 |
| 1.20 | 20.86 | .67 |
| 1.25 | 22.45 | .72 |
| 1.30 | 24.05 | .76 |
| 1.35 | 25.64 | .80 |
| 1.40 | 27.24 | .85 |
| 1.45 | 28.83 | .89 |
| 1.50 | 30.43 | .93 |
| 1.55 | 32.02 | .98 |
| 1.60 | 33.62 | 1.02 |
| 1.65 | 35.61 | 1.06 |
| 1.70 | 36.81 | 1.11 |

Table 2

| Yearly Average | HDF ($/gal) | BNSF ($/gal) |
|---|---|---|
| 1995 | 1.11 | .61 |
| 1996 | 1.24 | .69 |
| 1997 | 1.20 | .68 |
| 1998 | 1.04 | .55 |
| 1999 | 1.12 | .59 |
| 2000 | 1.49 | .93 |
| 2001 | 1.40 | .84 |
| 2002 | 1.32 | .77 |
| 2003 (fcst) | 1.49 | .92 |



Highly Confidential

BNSF-0028796

DA04500

# Proposed Fuel Surcharges Rate Methodology

## Of three options, percent of revenue approach based on fuel intensity is preferred

OPTION 1: Fuel Surcharge Rate = [(Fuel Price/Strike Price)-1]*Fuel Intensity

OPTION 2: Fuel Surcharge Rate = [(Fuel Price/MPG) - (Strike Price/MPG)] /Rate Per Mile

OPTION 3: Surcharge Cost Per Mile = (Index Price/MPG) - (Strike Price/MPG)

| Option 1- FIF: Sample Calc. | Option 2- MPG%: Sample Calc. | Option 3- CPM : Sample Calc. |
|---|---|---|
| FSR = [(1.60/1.10) - 1] *FIF<br>= 45.5% * 13.1%<br>= 6.0% | FSR = [(1.60/9.7)-(1.10/9.7)]<br>/($1,167/1,350)<br>= ($0.17-$0.11)/$0.86<br>= 6.0% | CPM = [(1.60-1.10)/MPG<br>= $0.50/9.7<br>= $0.52 |
| PROS<br>1. Simple<br>2. Recovers fuel cost spikes<br>3. Customers are used to it | PROS<br>1. Simple<br>2. Recovers fuel cost spikes<br>3. Mileage and percent based | PROS<br>1. Simple<br>2. Recovers fuel cost spikes<br>3. Activity based; "Same miles same charge." |
| CONS<br>1. High rate shippers pay more<br>2. Fuel intensity changes<br>3. Variable costs not in R-1 | CONS<br>1. High rate shippers pay more<br>2. System rate per mile issues<br>3. Customers not used to it | CONS<br>1. Harder to apply (Systems)<br>2. Mileage table issues<br>3. Customers not used to it |

# Proposed Fuel Surcharges Rate Methodology

## New tables reflecting $1.10 strike price and new fuel intensity ratios are aggressive

Dual Tables Based on Fuel Intensity Factors

**Carload**

| HDF Price At Least | But Less Than | Proposed Surcharge | Current Table | UP (on WTI) |
|---|---|---|---|---|
| $1.10 | $1.149 | 0% | 0% | 0% |
| $1.15 | $1.189 | 0.5% | 0% | 0% |
| $1.19 | $1.239 | 1.0% | 0% | 0% |
| $1.24 | $1.279 | 1.5% | 0% | 0.4% |
| $1.28 | $1.329 | 2.0% | 1.0% | 0.8% |
| $1.33 | $1.379 | 2.5% | 1.5% | 1.2% to 1.6% |
| $1.38 | $1.419 | 3.0% | 2.0% | 2.0% |
| $1.42 | $1.469 | 3.5% | 2.5% | 2.4% to 2.8% |
| $1.47 | $1.509 | 4.0% | 3.0% | 3.2% |
| $1.51 | $1.559 | 4.5% | 3.5% | 3.6% to 4.0% |
| $1.56 | $1.599 | 5.0% | 3.5% | 4.4% |
| $1.60 | $1.649 | 5.5% | 4.0% | 4.8% to 5.2% |
| $1.65 | $1.699 | 6.0% | 4.5% | 5.6% |
| $1.70 | $1.739 | 6.5% | 5.0% | 6.0% |

**Intermodal**

| HDF Price At Least | But Less Than | Proposed Surcharge | Current Table | Pacer/ CSX/NS |
|---|---|---|---|---|
| $1.10 | $1.129 | 0.0% | 0.0% | 0.0% |
| $1.13 | $1.169 | 0.5% | 0.0% | 0.5% |
| $1.17 | $1.199 | 1.0% | 0.0% | 0.5% |
| $1.20 | $1.229 | 1.5% | 0.0% | 1.0% |
| $1.23 | $1.269 | 2.0% | 1.0% | 1.0% |
| $1.27 | $1.299 | 2.5% | 1.5% | 1.5% |
| $1.30 | $1.329 | 3.0% | 2.0% | 2.0% |
| $1.33 | $1.369 | 3.5% | 2.5% | 2.0% |
| $1.37 | $1.399 | 4.0% | 2.5% | 2.5% |
| $1.40 | $1.429 | 4.5% | 3.0% | 2.5% |
| $1.43 | $1.469 | 5.0% | 3.5% | 3.0% |
| $1.47 | $1.499 | 5.5% | 4.0% | 3.5% |
| $1.50 | $1.529 | 6.0% | 4.5% | 3.5% |
| $1.53 | $1.569 | 6.5% | 5.0% | 4.0% |
| $1.57 | $1.599 | 7.0% | 5.0% | 4.0% |
| $1.60 | $1.629 | 7.5% | 5.5% | 4.5% |
| $1.63 | $1.669 | 8.0% | 6.0% | 5.0% |
| $1.67 | $1.699 | 8.5% | 6.5% | 5.0% |
| $1.70 | $1.729 | 9.0% | 7.0% | 5.5% |

Carload Table based on 12% Fuel Intensity Factor (on 2002 Ratio of Fuel to Total BNSF Expenses)
Intermodal Table based on 16.5% Fuel Intensity Factor (on 2002 Ratio of Intermodal Fuel Expense to Total Intermodal Variable Cost)
Pacer/CSX/NS Intermodal use 10% Fuel Intensity Factor

# Proposed Fuel Surcharge Rate Methodology

## …but recovers BNSF fuel shortfall at 100% participation rates for Non-Coal traffic

**Fuel Intensity Factor Fuel Surcharge Recovery Scenario ($000,000)**

| Highway Diesel Fuel (1) | BNSF Price (Same delta) * (2) | BNSF Fuel Cost | Fuel Expense Shortfall | BNSF Fuel Cost (No Coal) (3) | Fuel Expense Shortfall (4) | Intermodal Surcharge 16.5% FIF (5) | Carload Surcharge 12% FIF (6) | BNSF Total Surcharge (7) | Difference (7)-(4) (8) |
|---|---|---|---|---|---|---|---|---|---|
| $ 1.00 | $ 0.45 | 515 | (114) | 384 | (85) | (43) | (48) | (91) | (6) |
| $ 1.05 | $ 0.50 | 572 | (57) | 426 | (43) | (22) | (24) | (46) | (3) |
| $ 1.10 | $ 0.55 | 630 | - | 469 | - | - | - | - | - |
| $ 1.15 | $ 0.60 | 687 | 57 | 511 | 43 | 22 | 24 | 46 | 3 |
| $ 1.20 | $ 0.65 | 744 | 114 | 554 | 85 | 43 | 48 | 91 | 6 |
| $ 1.25 | $ 0.70 | 801 | 172 | 597 | 128 | 65 | 72 | 137 | 9 |
| $ 1.30 | $ 0.75 | 859 | 229 | 639 | 170 | 87 | 95 | 182 | 12 |
| $ 1.32 | $ 0.77 | 881 | 252 | 656 | 188 | 95 | 105 | 200 | 13 |
| $ 1.35 | $ 0.80 | 916 | 286 | 682 | 213 | 108 | 119 | 228 | 15 |
| $ 1.40 | $ 0.85 | 973 | 343 | 724 | 256 | 130 | 143 | 273 | 18 |
| $ 1.45 | $ 0.90 | 1,030 | 401 | 767 | 298 | 152 | 167 | 319 | 20 |
| $ 1.50 | $ 0.95 | 1,087 | 458 | 810 | 341 | 173 | 191 | 364 | 23 |
| $ 1.55 | $ 1.00 | 1,145 | 515 | 852 | 384 | 195 | 215 | 410 | 26 |
| $ 1.60 | $ 1.05 | 1,202 | 572 | 895 | 426 | 217 | 239 | 455 | 29 |
| $ 1.65 | $ 1.10 | 1,259 | 630 | 938 | 469 | 238 | 263 | 501 | 32 |
| $ 1.70 | $ 1.15 | 1,316 | 687 | 980 | 511 | 260 | 286 | 547 | 35 |
| $ 1.75 | $ 1.20 | 1,374 | 744 | 1,023 | 554 | 282 | 310 | 592 | 38 |
| $ 1.80 | $ 1.25 | 1,431 | 801 | 1,065 | 597 | 303 | 334 | 638 | 41 |

* Assumes direct HDF price spreads and not regression result of a possible 14% benefit

# Proposed Fuel Surcharge Rate Methodology

## Cost per mile methodology will impact Revenue Management and Systems

<u>Revenue Management</u>

- Capture/Rating/Collection Changes affecting Systems and Labor Expense
- Free Cash Flow
- Ease of doing business - customer relations
  - Disputes
- Originated vs. Terminated basis of reporting
- Interline
  - REN - Electronic Exchange of Prices with other Roads
  - Following Industry Standards
  - Settlement with other Roads

<u>Systems</u>

- Systems redesign required (Maximum Estimate = $300k)
  - Mileage with rebates excluding interline (approx. $150k)
  - Monthly billing (approx. $120k)
- Systems impacted include PAS, RPMS, REN and Liability Rating System
- Cost benefit analysis

# Proposed Fuel Surcharges Rate Methodology

## Summary of issues and recommendations

| | ISSUE<br>Description or Recommendation | PROS | CONS | FUEL REVIEW TEAM<br>Yes | No |
|---|---|---|---|---|---|
| 1 | **PERCENT VS. MILEAGE** | | | | |
| | a) Formula is applied on percent of revenue basis (short term) | 1. Simple<br>2. Recovers fuel spikes<br>3. Customers used to it | 1. High-rated shippers pay more<br>2. Fuel intensity changes<br>3. R-1 vs variable costs | ✓ | |
| | b) Formula is applied on cost per mile basis | 1. Simple<br>2. Recovers fuel spikes<br>3. Activity-based | 1. Customers not used to it<br>2. Mileage table issues<br>3. Systems | *Possibly long term* | |
| 2 | **STRIKE PRICE** | | | | |
| | a) Reduce strike price to $1.10 | 1. Competitive reasons (profit center for competition)<br>2. Higher cost recovery | 1. Prospective cost=+$1.10<br>2. HDF 5-yr avg=$1.24<br>3. BNSF handling charges | ✓ | |
| 3 | **THRESHOLDS** | | | | |
| | a) Eliminate the current 1% threshold before the fuel surcharges kick in | 1. Higher cost recovery<br>2. Match most truck and rail competition | 1. "Nickle and dime" the customer<br>2. Administrative hassle (Below minimum charges) | ✓ | |
| 4 | **REBATES** | | | | |
| | a) Rebate paying customers when fuel falls below strike price | 1. Customer support<br>2. Fuel neutrality<br>3. Fairness/Reciprocity | 1. Reflected in regular price escalation<br>2. Customer expectation<br>3. Systems | | ✓ |
| 5 | **TIMING** | | | | |
| | a) Increase participation rates ASAP | 1. Higher cost recovery<br>2. Fairness (i.e., participants subsidizing non-participants)<br>3. Programs in place | 1. Contract restrictions<br>2. Customer buy-in<br>3. Hedging program | ✓ | |
| | b) Initiate percent of revenue changes during price down cycle | 1. Down cycle of fuel prices | 1. Delay some cost recovery | ✓ | |
| | c) Charge weekly (intermodal); monthly (carload) | 1. Customers are used to it<br>2. Timely capture of fuel spikes (intermodal)<br>3. HDF available weekly | 1. Lack of standardization<br>2. Timely capture of fuel spikes (carload) | ✓ | |
| | d) Annual fuel intensity revisions | 1. Reflect changes in fuel ratios | 1. Frequent table changes | | |
| 6 | **HEDGING VS. SURCHARGE** | | | | |
| | a) Hedge remaining fuel shortfall after improving participation rates | | | | |



Highly Confidential

BNSF-0028801

DA04505

# APPENDIX

# BNSF Fuel Expense by Quarter vs. HDF
## (Includes Hedge)




**Annual Statistics**

| | BNSF Expense | Avg. HDF |
|---|---|---|
| 1999 | $771 | $1.12 |
| 2000 | $932 | $1.49 |
| 2001 | $973 | $1.40 |
| 2002 | $833 | $1.32 |

# Current Fuel Surcharge Rate Methodology

## Improving Participation Rates (Intermodal)

International

| Customer | 2002 Units (full year) | 2002 Gross Revenue | Jan. 2003 Units | Jan. 2003 Gross Revenue | Can we apply the Fuel Surcharge based on the contract language? | Contract Comments |
|---|---|---|---|---|---|---|
| AMERPRELINES | 2,840 | $2,843,940 | 169 | $172,000 | yes | no contract |
| ATLANTCONLIN | 15 | $11,910 | 0 | 0 | yes | no contract |
| CANADAMARITI | 2 | $1,644 | 0 | 0 | yes | no contract |
| CHICAGCONSOL | 3 | $1,713 | 0 | 0 | yes | no contract |
| CHINASHINAME | 65,729 | $40,456,223 | 3,582 | $2,309,000 | yes | standard fuel surcharge contract language |
| CMACGMAMERIC | 37,008 | $24,797,318 | 3,958 | $2,627,000 | yes | West Tx Crude over $25 |
| COLUMBUS | 22 | $17,068 | 3 | $3,000 | yes | no contract |
| CONTSHCONLIN | 11 | $7,492 | 1 | $1,000 | yes | no contract |
| COSCONAMERIC | 91,834 | $58,163,793 | 6,742 | $4,270,000 | no | specified but replaced with RCAF |
| CROWLELINSER | 75 | $63,556 | 0 | 0 | yes | no contract |
| CSXINTERMODA | 10,489 | $7,224,301 | 27 | $19,000 | yes | standard fuel surcharge contract language |
| CSXLINLLC | 2,633 | $1,693,192 | 981 | $617,000 | yes | standard fuel surcharge contract language |
| DANACONTAINE | 0 | $0 | 1 | $1,000 | yes | no contract |
| EVERGRAMERIC | 191,435 | $105,302,410 | 22,108 | $12,605,000 | yes | West Tx Crude over $25 |
| EXPRESSYSINT | 36,835 | $25,314,685 | 3,980 | $2,698,000 | yes | standard fuel surcharge contract language |
| FEDEXTRANETT | 8 | $7,068 | 0 | 0 | yes | no contract |
| FESCOAGENCIE | 1 | $639 | 0 | 0 | yes | no contract |
| GOLDSTASHIPP | 378 | $287,069 | 3 | $2,000 | yes | no contract |
| HANJINSHIPPI | 148,284 | $93,197,461 | 20,646 | $12,011,000 | maybe | either RCAF or Fuel, no standard f/sc language |
| HAPAGLLOAMER | 243 | $239,566 | 0 | 0 | yes | no contract |
| HYUNDAINTERM | 245,734 | $156,478,286 | 23,305 | $14,809,000 | no | not specified, only RCAF |
| INTERDPARTNE | 30,737 | $20,714,988 | 3,574 | $2,391,000 | yes | standard fuel surcharge contract language |
| INTERMBRISER | 10,144 | $6,896,896 | 864 | $602,000 | yes | standard fuel surcharge contract language |
| KLINAMERICA | 1,223 | $1,125,293 | 196 | $188,000 | yes | no contract |
| LOUISDRETRAL | 5,908 | $3,654,689 | 463 | $306,000 | yes | standard fuel surcharge contract language |
| LYKESLINLTDL | 227 | $143,334 | 0 | 0 | yes | standard fuel surcharge contract language |
| MAERSK | 324,056 | $198,047,556 | 29,706 | $18,075,000 | yes | standard fuel surcharge contract language |
| MATSONINTSYS | 40,092 | $29,247,961 | 3,333 | $2,454,000 | yes | standard fuel surcharge contract language |
| MEDITESHIPPI | 211 | $154,743 | 2,403 | $1,562,000 | yes | standard fuel surcharge contract language |
| MITSUBMOTNAM | 3,810 | $4,412,893 | 322 | $388,000 | yes | standard fuel surcharge contract language |
| MOLAMERICA | 23,279 | $16,057,495 | 1,618 | $1,104,000 | maybe | not specified, however rates are not RCAF increased |
| NYKLINNAMERI | 150,926 | $100,709,516 | 15,090 | $10,164,000 | no | not specified, only RCAF |
| OOCLUSA | 173,903 | $108,829,694 | 16,863 | $10,302,000 | no | not specified, only RCAF |
| PONEDLLOYD | 1,289 | $799,923 | 90 | $55,000 | yes | no contract |
| PTMONTANA | 14 | $10,034 | 0 | 0 | yes | no contract |
| STOLTNIELSEN | 8 | $4,876 | 0 | 0 | yes | no contract |
| WESTWOSHILIN | 25,330 | $16,722,908 | 2,214 | $1,378,000 | no | not specified, only RCAF |
| YANGMINMARLI | 119,799 | $71,128,820 | 12,014 | $7,053,000 | no | not specified, only RCAF |
| ZIM | 52 | $34,791 | 2 | $2,000 | yes | no contract |
| | ---------- | --------------- | --------- | --------- | | |
| | 1,744,587 | $1,094,805,742 | 174,258 | $108,166,000 | | |



Highly Confidential

# Current Fuel Surcharge Rate Methodology

## Improving Participation Rates (Intermodal)

International

| Customer | 2002 Units (full year) | 2002 Gross Revenue | Jan. 2003 Units | Jan. 2003 Gross Revenue | Can we apply the Fuel Surcharge based on the contract language? | Contract Comments |
|---|---|---|---|---|---|---|
| [redacted] | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | West Tx Crude over $25 |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | no | specified but replaced with RCAF |
| | | | | | yes | no contract |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | no contract |
| | | | | | yes | West Tx Crude over $25 |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | maybe | either RCAF or Fuel, no standard f/sc language |
| | | | | | yes | no contract |
| | | | | | no | not specified, only RCAF |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | no contract |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | yes | standard fuel surcharge contract language |
| | | | | | maybe | not specified, however rates are not RCAF increased |
| | | | | | no | not specified, only RCAF |
| | | | | | no | not specified, only RCAF |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | yes | no contract |
| | | | | | no | not specified, only RCAF |
| | | | | | no | not specified, only RCAF |
| | | | | | yes | no contract |
| | 1,744,587 | $1,094,805,742 | 174,258 | $108,166,000 | | |

# Current Fuel Surcharge Rate Methodology

## Improving Participation Rates (Carload)

**BNSF Carload Price Authorities' Fuel Surcharge Summary (Does Not Include Movements On Foreign Line Price Authorities)**
**Source: Price Management**
**as of 3/21/03**

| | Fuel Surcharge | | | | | | | Total | |
|---|---|---|---|---|---|---|---|---|---|
| | Applies | | | Does Not Apply | | | | | |
| Business Unit | # Price Auths | Est.Rev. | Pctg Rev | # Price Auths | Est.Rev. | Pctg Rev | | # Price Auths | Est.Rev. |
| Ag Products | 1,343 | $601,244,049 | 64.0% | 280 | $337,666,622 | 36.0% | | 1,623 | $938,910,671 |
| Coal | 13 | $19,503 | 0.0% | 79 | $1,165,120,077 | 100.0% | | 92 | $1,165,139,580 |
| Automotive | 8 | $30,179,759 | 14.8% | 32 | $173,379,972 | 85.2% | | 40 | $203,559,731 |
| Dry Boxcar | 261 | $188,450,367 | 95.1% | 12 | $9,726,502 | 4.9% | | 273 | $198,176,869 |
| Perishables | 65 | $75,000,385 | 100.0% | 0 | $0 | 0.0% | | 65 | $75,000,385 |
| Total Consumer Boxcar | 326 | $263,450,752 | 96.4% | 12 | $9,726,502 | 3.6% | | 338 | $273,177,254 |
| Building Products | 718 | $339,192,861 | 76.3% | 217 | $105,245,903 | 23.7% | | 935 | $444,438,764 |
| Chemicals & Plastics | 869 | $93,835,402 | 31.7% | 357 | $202,513,795 | 68.3% | | 1,226 | $296,349,197 |
| Construction Products | 1,324 | $412,413,471 | 62.7% | 138 | $245,248,153 | 37.3% | | 1,462 | $657,661,624 |
| Petroleum | 924 | $166,740,429 | 69.5% | 91 | $73,280,901 | 30.5% | | 1,015 | $240,021,330 |
| Total Industrial Products | 3,835 | $1,012,182,163 | 61.8% | 803 | $626,288,752 | 38.2% | | 4,638 | $1,638,470,915 |
| Total Carload | 5,525 | $1,907,076,226 | 45.2% | 1,206 | $2,312,181,925 | 54.8% | | 6,731 | $4,219,258,151 |
| Carload Less Coal | 5,512 | $1,907,056,723 | 62.4% | 1,127 | $1,147,061,848 | 37.6% | | 6,639 | $3,054,118,571 |

**NOTES:**
A) # Price Authorities - This is a sum of all price authorities, including individual multi-page items and master contract/quote implementing agreements, as some items and implementing agreements have different fuel surcharge applications. These totals will differ from the normal Carload Price Authority Inventory, as the Price Authority Inventory report does not count
B) Units and Est.Revenue are from 3/02 thru 2/03. Source is RAS
C) Fuel Surcharge terms that apply are a combination of WTI, Highway Diesel Fuel, and exceptions.
D) Coal statistics are incomplete
E) Does not include Allowances, EDE Contracts (AG) nor Master Contract or Master Quote boilerplate documents.

# Current Fuel Surcharge Rate Methodology

## Department Of Energy On-Highway Diesel Fuel Price Index (Monthly Averages)

AVERAGE PRICE HIGHWAY DIESEL FUEL, NATIONAL U. S.

| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAN | N/A | N/A | $1.20 | $1.15 | $1.29 | $1.12 | $0.97 | $1.36 | $1.52 | $1.15 | $1.49 |
| FEB | N/A | N/A | $1.09 | $1.15 | $1.28 | $1.08 | $0.96 | $1.46 | $1.49 | $1.15 | $1.65 |
| MAR | N/A | N/A | $1.09 | $1.18 | $1.23 | $1.06 | $1.00 | $1.48 | $1.40 | $1.23 | $1.71 |
| APRIL | N/A | N/A | $1.10 | $1.28 | $1.21 | $1.07 | $1.08 | $1.42 | $1.42 | $1.31 | |
| MAY | N/A | N/A | $1.13 | $1.27 | $1.20 | $1.07 | $1.07 | $1.42 | $1.50 | $1.31 | |
| JUNE | N/A | N/A | $1.12 | $1.20 | $1.17 | $1.04 | $1.07 | $1.42 | $1.48 | $1.29 | |
| JULY | N/A | N/A | $1.10 | $1.18 | $1.15 | $1.03 | $1.12 | $1.43 | $1.38 | $1.30 | |
| AUG | N/A | N/A | $1.11 | $1.21 | $1.17 | $1.01 | $1.17 | $1.47 | $1.39 | $1.33 | |
| SEPT | N/A | N/A | $1.12 | $1.27 | $1.16 | $1.02 | $1.22 | $1.64 | $1.50 | $1.41 | |
| OCT | N/A | N/A | $1.12 | $1.33 | $1.18 | $1.04 | $1.23 | $1.64 | $1.35 | $1.46 | |
| NOV | N/A | N/A | $1.12 | $1.33 | $1.19 | $1.02 | $1.26 | $1.62 | $1.26 | $1.42 | |
| DEC | N/A | N/A | $1.13 | $1.31 | $1.17 | $0.97 | $1.29 | $1.57 | $1.17 | $1.43 | |
| Yearly Avg. | | | $1.12 | $1.24 | $1.20 | $1.04 | $1.12 | $1.49 | $1.40 | $1.32 | $0.40 |
| Cumulative Avg. for 2002 | | | $1.24 | $1.26 | $1.26 | **$1.28** | $1.33 | $1.40 | $1.36 | $1.32 | |
| Cumulative Avg. for 2001 | | | $1.23 | $1.25 | **$1.25** | $1.27 | $1.34 | $1.45 | $1.40 | | |
| Cumulative Avg. for 2000 | | | $1.20 | **$1.22** | $1.21 | $1.22 | $1.31 | $1.49 | | | |
| Cumulative Avg. for 1999 | | | **$1.14** | $1.15 | $1.12 | $1.08 | $1.12 | | | | |
| Cumulative Avg. for 1998 | | | $1.15 | $1.16 | $1.12 | $1.04 | | | | | |
| Cumulative Avg. for 1997 | | | $1.19 | $1.22 | $1.20 | | | | | | |

WTI CRUDE

| | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 | 2001 | 2002 | 2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan. | $15.00 | $17.97 | $18.08 | $25.17 | $16.71 | $12.47 | $27.27 | $29.58 | $19.67 | $32.94 |
| Feb. | $14.78 | $18.54 | $19.07 | $22.21 | $16.06 | $12.01 | $29.35 | $29.61 | $20.74 | $35.87 |
| Mar. | $14.65 | $18.53 | $21.36 | $20.99 | $15.02 | $14.66 | $29.89 | $27.24 | $24.42 | $33.55 |
| Apr. | $16.24 | $19.82 | $23.57 | $19.72 | $15.33 | $17.39 | $25.74 | $27.41 | $26.27 | |
| May | $17.88 | $19.74 | $21.25 | $20.83 | $14.86 | $17.70 | $28.78 | $28.64 | $27.02 | |
| Jun. | $19.02 | $18.42 | $20.45 | $19.17 | $13.66 | $17.89 | $31.86 | $27.60 | $25.52 | |
| Jul. | $19.64 | $17.30 | $21.32 | $19.63 | $14.08 | $20.07 | $29.72 | $26.45 | $26.94 | |
| Aug. | $18.35 | $18.03 | $21.96 | $19.93 | $13.36 | $21.26 | $31.22 | $27.47 | $28.38 | |
| Sep. | $17.46 | $18.22 | $23.99 | $19.79 | $14.95 | $23.88 | $33.88 | $25.88 | $29.72 | |
| Oct. | $17.77 | $17.44 | $24.90 | $21.26 | $14.34 | $22.64 | $33.08 | $22.21 | $28.85 | |
| Nov. | $18.11 | $17.99 | $23.71 | $20.17 | $12.94 | $24.86 | $34.40 | $19.67 | $26.27 | |
| Dec. | $17.16 | $19.04 | $25.39 | $18.32 | $11.28 | $26.08 | $28.46 | $19.33 | $29.42 | |
| Ann. Avg. | $17.17 | $18.42 | $22.09 | $20.60 | $14.38 | $19.24 | $30.30 | $25.92 | $26.10 | $34.12 |
| 5 Yr. Avg. | | | | | | **$18.95** | **$21.32** | **$22.09** | **$23.19** | **$27.14** |

# Current Fuel Surcharge Rate Methodology

## Fuel Prices - Five Year Averages
## (Benchmark Value or Strike Price)

| Year | WT 1 | HDF |
|---|---|---|
| 2002 | 23.19 | $1.28 |
| 2001 | 22.09 | $1.25 |
| 2000 | 21.32 | $1.22 |
| 1999 | 18.95 | $1.14 |
| 1998 | 18.53 | N/A |

# Current Fuel Surcharge Rate Methodology

## Fuel Intensity Factors (FIF)

| | Carload FIF | Carload FIF* | Intermodal FIF |
|---|---|---|---|
| | (Fuel Exp/Total Op Expense per Annual Report | (Fuel Exp/Total Variable Expense | (Fuel Exp/Total Variable Expense) |
| 2002 | * | 15.1% | 15.7% |
| 2001 | 13.1% | 17.2% | 17.6% |
| 2000 | 13.1% | 17.0% | 17.0% |
| 1999 | 10.2% | 13.0% | 13.9% |
| 1998 | 10.7% | N/A | N/A |

*2002 Annual Report not published until April

# Current Fuel Surcharges Rate Methodology
## Trucking Industry Tables

| HDF | Roadway (LTL) | ABF | Overnite (LTL) | Yellow (LTL) | Fed Ex Ground | | UPS | |
|---|---|---|---|---|---|---|---|---|
| | | | | | HDF | FSR | HDF | FSR |
| $0.00 - $0.95 | N/A | -1.0% | N/A | N/A | $0.00 - $1.15 | 0.00% | $0.00 - $1.15 | 0.00% |
| $0.95 - $1.00 | N/A | -0.5% | N/A | N/A | $1.15 - $1.23 | 0.50% | $1.15 - $1.23 | 0.50% |
| $1.00 - $1.10 | N/A | 0.0% | N/A | N/A | $1.23 - $1.31 | 0.75% | $1.23 - $1.31 | 0.75% |
| $1.10 - $1.15 | 0.5% | 0.5% | 0.50% | 0.5% | $1.31 - $1.39 | 1.00% | $1.31 - $1.39 | 1.00% |
| $1.15 - $1.20 | 1.0% | 1.0% | 1.00% | 1.0% | $1.39 - $1.47 | 1.25% | $1.39 - $1.47 | 1.25% |
| $1.20 - $1.25 | 1.5% | 1.5% | 1.50% | 1.5% | $1.47 - $1.55 | 1.50% | $1.47 - $1.55 | 1.50% |
| $1.25 - $1.30 | 2.0% | 2.0% | 2.00% | 1.5% | | | | |
| $1.30 - $1.35 | 2.5% | 2.5% | 2.50% | 2.0% | | | | |
| $1.35 - $1.40 | 3.0% | 3.0% | 2.75% | 2.0% | | | | |
| $1.40 - $1.45 | 3.5% | 3.5% | 3.00% | 2.5% | | | | |
| $1.45 - $1.50 | 4.0% | 4.0% | 3.25% | 2.5% | | | | |
| $1.50 - $1.55 | 4.5% | 4.5% | 3.50% | 3.0% | | | | |
| $1.55 - $1.60 | 5.0% | 5.0% | 3.75% | 3.0% | | | | |
| $1.60 - $1.65 | 5.5% | 5.5% | 4.00% | 4.0% | | | | |
| $1.65 - $1.70 | 6.0% | 6.0% | 4.25% | 4.0% | | | | |
| Formula Rule of Thumb | $0.05 >SP = 0.5% | $0.05 >SP = 0.5% | $.05 > SP = 0.5% or 0.25% | $.05 or $.10 > SP = 0.5% | $0.08 > SP = 0.25% | | $0.08 > SP = 0.25% | |
| Strike Price (SP) | $1.10 | $1.10 | $1.10 | $1.10 | $1.15 | | $1.15 | |
| Reciprocal FSR | No | Yes | No | No | No | | No | |



Highly Confidential
BNSF-0028809
DA04513

# Current Fuel Surcharge Rate Methodology

## Fuel Surcharge Tables

**Carload**

| HDF Price At Least | But Less Than | Surcharge |
|---|---|---|
| $0.00 | $1.299 | 0% |
| $1.30 | $1.349 | 1.0% |
| $1.35 | $1.399 | 1.5% |
| $1.40 | $1.449 | 2.0% |
| $1.45 | $1.499 | 2.5% |
| $1.50 | $1.549 | 3.0% |
| $1.55 | $1.599 | 3.5% |
| $1.60 | $1.649 | 4.0% |
| $1.65 | $1.699 | 4.5% |
| $1.70 | $1.749 | 5.0% |
| $1.75 | $1.799 | 5.5% |
| $1.80 | $1.849 | 6.0% |

**Intermodal**

| HDF Price At Least | But Less Than | Surcharge |
|---|---|---|
| $0.00 | $1.239 | 0% |
| $1.24 | $1.279 | 1.0% |
| $1.28 | $1.319 | 1.5% |
| $1.32 | $1.359 | 2.0% |
| $1.36 | $1.399 | 2.5% |
| $1.40 | $1.439 | 3.0% |
| $1.44 | $1.479 | 3.5% |
| $1.48 | $1.519 | 4.0% |
| $1.52 | $1.559 | 4.5% |
| $1.56 | $1.599 | 5.0% |
| $1.60 | $1.639 | 5.5% |
| $1.64 | $1.679 | 6.0% |



Highly Confidential

# Proposed Fuel Surcharge Rate Methodology
## Option 2: MPG Percent of Revenue Recovery Scenario

**MPG Based Diesel Fuel Surcharge Recovery Scenario ($000,000)**

| Highway Diesel Fuel (1) | BNSF Price (Same delta) (2) | BNSF Fuel Cost | Fuel Expense Shortfall | BNSF Fuel Cost (No Coal) (3) | Fuel Expense Shortfall (4) | Surcharge MPG % Based (5) | Difference (5)-(4) (6) |
|---|---|---|---|---|---|---|---|
| $ 1.00 | $ 0.45 | 515 | (114) | 384 | (85) | (87) | (2) |
| $ 1.05 | $ 0.50 | 572 | (57) | 426 | (43) | (43) | (1) |
| $ 1.10 | $ 0.55 | 630 | - | 469 | - | - | - |
| $ 1.15 | $ 0.60 | 687 | 57 | 511 | 43 | 43 | 1 |
| $ 1.20 | $ 0.65 | 744 | 114 | 554 | 85 | 87 | 2 |
| $ 1.25 | $ 0.70 | 801 | 172 | 597 | 128 | 130 | 2 |
| $ 1.30 | $ 0.75 | 859 | 229 | 639 | 170 | 174 | 3 |
| $ 1.32 | $ 0.77 | 881 | 252 | 656 | 188 | 191 | 4 |
| $ 1.35 | $ 0.80 | 916 | 286 | 682 | 213 | 217 | 4 |
| $ 1.40 | $ 0.85 | 973 | 343 | 724 | 256 | 261 | 5 |
| $ 1.45 | $ 0.90 | 1,030 | 401 | 767 | 298 | 304 | 6 |
| $ 1.50 | $ 0.95 | 1,087 | 458 | 810 | 341 | 347 | 6 |
| $ 1.55 | $ 1.00 | 1,145 | 515 | 852 | 384 | 391 | 7 |
| $ 1.60 | $ 1.05 | 1,202 | 572 | 895 | 426 | 434 | 8 |
| $ 1.65 | $ 1.10 | 1,259 | 630 | 938 | 469 | 478 | 9 |
| $ 1.70 | $ 1.15 | 1,316 | 687 | 980 | 511 | 521 | 10 |
| $ 1.75 | $ 1.20 | 1,374 | 744 | 1,023 | 554 | 564 | 10 |
| $ 1.80 | $ 1.25 | 1,431 | 801 | 1,065 | 597 | 608 | 11 |

# Proposed Fuel Surcharges Rate Methodology

## Option 3: Cost Per Mile Scenario (Excluding RCAF Shipments)

| | 2002 Expense ($ mm) | 2002 Gallons | 2002 Miles (LUM) | 2002 MPG | Fuel Shortfall ($ mm) | CPM Surcharge ($ mm) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| Ag | 119 | 163 | 802 | 4.9 | 36 | 36 |
| Coal | 0 | 0 | 0 | 0.0 | 0 | 0 |
| Consumer | 231 | 317 | 3880 | 12.2 | 70 | 75 |
| - Consumer Carload | 58 | 58 | 504 | 8.7 | 17 | 22 |
| - Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| Industrial | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| - Taconite | 0 | 0 | 0 | 0.0 | 0 | 0 |
| - Other | 171 | 235 | 1060 | 4.5 | 52 | 47 |
| Total Carload | 348 | 478 | 2365 | 5.0 | 105 | 105 |
| Total Intermodal | 173 | 238 | 3376 | 14.2 | 52 | 52 |
| BNSF Total | 521 | 715 | 5741 | 8.0 | 157 | 157 |

**Uses 14.2 (Intermodal) and 5.0 MPG (Carload) on non-RCAF loaded unit miles**

# Proposed Fuel Surcharges Rate Methodology

## Mileage-Based Option - (Cost Per Mile Tables)

**CARLOAD CPM SURCHARGE TABLE**

| Highway Diesel Fuel Price | | Fuel |
|---|---|---|
| | But Less | Surcharge |
| At Least | Than | CPM |
| $0.80 | $0.85 | -$0.06 |
| $0.85 | $0.90 | -$0.05 |
| $0.90 | $0.95 | -$0.04 |
| $0.95 | $1.00 | -$0.03 |
| $1.00 | $1.05 | -$0.02 |
| $1.05 | $1.10 | -$0.01 |
| $1.10 | $1.15 | $0.00 |
| $1.15 | $1.20 | $0.01 |
| $1.20 | $1.25 | $0.02 |
| $1.25 | $1.30 | $0.03 |
| $1.30 | $1.35 | $0.04 |
| $1.35 | $1.40 | $0.05 |
| $1.40 | $1.45 | $0.06 |
| $1.45 | $1.50 | $0.07 |
| $1.50 | $1.55 | $0.08 |
| $1.55 | $1.60 | $0.09 |
| $1.60 | $1.65 | $0.10 |
| $1.65 | $1.70 | $0.11 |
| $1.70 | $1.75 | $0.12 |
| $1.75 | $1.80 | $0.13 |
| $1.80 | $1.85 | $0.14 |

**INTERMODAL CPM SURCHARGE TABLE**

| Highway Diesel Fuel Price | | Fuel |
|---|---|---|
| | But Less | Surcharge |
| At Least | Than | CPM |
| $0.82 | $0.96 | -$0.02 |
| $0.96 | $1.10 | -$0.01 |
| $1.10 | $1.24 | $0.00 |
| $1.24 | $1.38 | $0.01 |
| $1.38 | $1.53 | $0.02 |
| $1.53 | $1.67 | $0.03 |
| $1.67 | $1.81 | $0.04 |
| $1.81 | $1.95 | $0.05 |
| $1.95 | $2.09 | $0.06 |

**A: Charge a penny per mile for every 5-cent change in fuel prices for carload and every 14-cent change for intermodal**

**From**: Specht, Eldon
**Sent**: Tue Sep 07 11:43:19 2004
**To**: Alegria, David R; Arnett, James A; Cook, Aaron E; Obermiller, Elizabeth; Miller, Scott A; Maahs, Thomas F; Ferrise, Charles W; Bognich, Harry W; Xia, Yong; Ross, Kyle W; Engstrom, James C
**Cc**: Kyei, Sam A; Specht, Eldon; Johnson, Greg P (TechSvcs); Gillen, George F
**Subject**: Fuel surcharge by mile meeting notes
**Importance**: Normal

Meeting on Sept 3 to discuss calculating fuel surcharge based on mileage.

Attendees: Dave Alegria, Jim Arnett, Jim Engstrom, Yong Xia, Tom Maahs, Chuck Ferrise, Aaron Cook, Harry Bognich, Eldon Specht

John Lanigan has asked the Fule Surcharge team to re-convene and consider changing fuel surcharge calculations from percent of revenue to per mile basis. He would like us to use the Household Goods Mileage process used by trucking company and will help us make contact with Schneider National if necessary.

This was first discussed in April 2003 for local traffic, at that time it was determined not to change the process.

The current thinking is that we need to change to be more like truck and we would need to handle this on an interline basis.

<u>Notes</u>

- We agreed we do not want to explode prices in REN to be point to point, none of the railroads including BNSF could handle the volume of data and processing required. We must stay with geography groups.
- We have established that we do not have the proper mileage process/tables to lookup HHG miles. I have requested Sam Kyei to talk with John Lanigan to get Schneider contact information.
- RAS/PAS group is still comfortbale with their previous estimate.
- New RCAD system may be able to help us with handling weekly or monthly billing of surcharges, still allocating surcharge back to individual waybills. To prevent manual effort in Finance this must be a system interface with RPMS. Will pursue estimate.
- RPMS would need minor changes to handle new/modified shipment condition for fuel surcharge. See issues below about exceptions.

<u>Action Items</u>
Get contact from Schneider.
Estimate integration between RPMS and RCAD.

<u>ISSUES</u>

- Will surcharge billing be done on a per waybill basis or weekly/monthly billing or both ?
- BNSF uses standard surcharge today based on index with some exceptions by customers. Other roads have exceptions also by Price Authority and in some cases to the specific rate. What policy

does BNSF plan to make ?  Impacts integration work.

- How quickly can we get industry to accept changes in REN standards to handle different types of fuel surcharges ?
- Need contact information at Schneider to discuss HHG miles and proper process to install, maintain and retrive mileage from a new resource.
- Belief is that HHG miles will have SPLC number capability, this would be helpful, if not looking up rail locations will not always provide a response.  Dependent on issue above.
- Each of the other railroads on interline traffic will need to change their systems to do any fuel surcharge billing and/or fuel surcharge verification if we change to per mile basis.

**Fuel Surcharge Team Meeting**

**Date:** **Wednesday September 8, 2004**
**Place:** **MOB 1 – Rm. 3**
**Time:** **4:00 PM – 5:00 PM**

**Agenda:**

1. Review Meeting Notes from Sept 3 Meeting

2. Voice Mails from Eldon Specht
   a) Schneider Contact for HHGM Table
   b) RCAD Interface with RPMS (for Mileage Rebates)
   c) Monthly Surcharge on Individual Bills
   d) Interline – System Modification Required by RR
   e) Treatment of Exceptions

3. Sub Team Updates
   a) Price Management (Carload) - George Gillen
   b) Marketing Support (Intermodal) - Ed McNack
   c) Accounting - Jon Stevens
   d) Technology Services/IT Council - Eldon Specht
   e) Fuel Management - Cheri Carlson

4. Review Presentation Deck - Kyei

5. Methodology - Gary Shoop/George Pacocha

6. Other

From: Burr, David T
Sent: Mon Oct 18 15:02:17 2004
To: Hund, Thomas N; Johnson, Dennis R (Finance)
Cc: Piggott, Julie A; Miller, Jolene C
Subject: Fuel Surcharge
Importance: Normal
Attachments: 101804 Fuel Surcharge Review Team.ppt

Attached is a copy of a presentation delivered at John Lanigan's staff meeting today regarding BNSF's Fuel Surcharge program (FSC). As you will note, a cross functional team has been reviewing three principal issues, 1) comparing the effectiveness of BNSF's FSC versus the other RR's, 2) exploring whether BNSF should amend its FSC formula from a percentage of revenue to a cost per mile, 3) consider whether the formula should be reciprocal (i.e. payments to the shippers if the price drops below $1.10 HDF). Although no decisions were reached this morning, I expect all three issues will continue to be investigated.

The biggest concern from marketing's standpoint appears to be the cents per mile versus percentage of revenue calculation. John stated that there is escalating pressure from several shippers to address the "fairness" issue of the current FSC, however we probably have a few years to resolve the problem. Some of the marketing VP's indicated the problem may need to be dealt with in a shorter time frame. As you will see from slides 20 - 23, there are significant free cash flow implications and implementation costs associated with this issue. Unless the free cash flow issue is resolved or substantially mitigated, I do not foresee a push to changing to a cents per mile basis in the near term. Finally, John advised he will be meeting with his counterparts in the next few weeks and may explore the issues with them.

<<...>>

Lanigan
EXHIBIT NO. 28
06/22/10
J. BRANDT, CSR-RMR-CRR

Highly Confidential
BNSF-0345959

DA04521

# BNSF FUEL SURCHARGES

## Fuel Surcharge Review Team Recommendations

October 18, 2004

# BNSF Fuel Surcharge Review Team

- Nick Murray (Mentor) — MDS&P
- Dave Burr (Mentor) — Finance
- Sam Kyei (Lead) — MDS&P
- George Pacocha — MDS&P
- Gary Shoop — MDS&P
- Pat Moynihan — MDS&P (Coal)
- George Gillen — Industrial (Carload) *(Lead)*
- Jim Arnett — Industrial (Carload)
- Ed McNack — Consumer *(Lead)*
- Renita Lee — Consumer
- Cheri Carlson — Fuel Mgmt. *(Lead)*
- Jolene Miller — Accounting *(Lead)*
- Cami Elliot — Accounting
- Jon Stevens — Accounting
- Tom True — Accounting
- Tom Maahs — Accounting
- Eldon Specht — Tech. Services *(Lead)*



Highly Confidential

BNSF-0345961

DA04523

# BNSF Fuel Surcharges: Cost Recovery Improvements

- Objectives
- Keys to Success
- Competitor Fuel Surcharge Formulas
- Fuel Surcharge Options:
  - Percent of Revenue-Based
  - Mileage-Based
- Sub-team Issues
- Recommendations

# Team Objectives

- **Review Fuel Surcharge Methodologies**
  - Cost per mile methodology versus fuel intensity emphasis
  - Fairness
  - Fuel neutrality (reciprocal fuel surcharges)
  - Simplicity

- **Recommend mechanism to recover spikes in fuel costs (cost recovery)**
  - Improve cost recovery amount
  - Improve percent of revenue base that is surcharged (Participation rates)

- **Standardize fuel surcharge policies and processes across segments**



Highly Confidential

BNSF-0345963

DA04525

# Keys to Success

Fuel surcharges must:

1. Be simple and calculated accurately
2. Be fair to the customer
3. Be explained and understood by customer
4. Be properly billed to the customer
5. Be paid by the customer
6. Offset fuel cost volatility



Highly Confidential

# Current Fuel Surcharges Rate Methodology
## BNSF and UP less aggressive than rail carload competition

*Rail Industry Fuel Surcharge Formulas (Carload)*

**Current Fuel Surcharges Rate Methodology**

| RR | Effective Date | Fuel Trigger Price | Fuel SC % Starts at | Fuel SC Calculation | Fuel SC Changes When | Est. Fuel SC % at WTI Price: $30 | $35 | $40 | $45 | $50 |
|---|---|---|---|---|---|---|---|---|---|---|
| BNSF | 06/01/2003 | $1.25/gal HDF | 0.5% | 0.5% for each $.05 | Each month the avg **HDF** is calculated & the appropriate SC is applied 2 months following. | 2.5% | 4.0% | 5.5% | 7.0% | 8.5% |
| CN | 10/20/2002 | $24/BBL WTI | 2.0% | 2% if WTI $24-26.99, then 2% for each $5 | Each quarter the avg WTI will be calculated & the appropriate SC will be applied for the following quarter. Notice of changes are posted the first day of each calendar quarter. | 4.0% | 6.0% | 8.0% | 10.0% | 12.0% |
| CP | 06/01/2004 | $24/BBL WTI | 2.0% | 0.4% for each $1.00 | When WTI avg or exceeds 27.00/bbl., then +4.0%, each 1.00 bbl, then .4% | 5.2% | 7.2% | 9.2% | 11.2% | 13.2% |
| CSXT | 06/01/2003 | $23/BBL WTI | 0.4% | 0.4% for each $1.00 | Each month the avg WTI is calculated and the appropriate SC is applied 2 months following. | 2.8% | 4.8% | 6.8% | 8.8% | 10.8% |
| KCS | 04/01/2003 | $28/BBL WTI | 2.0% | 2% for each $5 | Daily WTI must equal or exceed a bracket for 30 days before the appropriate S/C is applicable. Customers must receive at least 10 days notice of changes. | 2.0% | 4.0% | 6.0% | 8.0% | 10.0% |
| NS | 03/01/2004 | $23/BBL WTI | 0.4% | 0.4% for each $1.00 | Each month the avg WTI is calculated and the appropriate SC is applied 2 months following. | 2.8% | 4.8% | 6.8% | 8.8% | 10.8% |
| UP | 06/01/2003 | $1.35/gal HDF | 1.5% | 0.5% for each $.05 | Each month the avg **HDF** is calculated & the appropriate SC is applied 2 months following. | 2.5% | 4.0% | 5.5% | 7.0% | 8.5% |

DA04527



Highly Confidential

BNSF-0345965

# Current Fuel Surcharge Rate Methodology

**Differences between BNSF Carload and other Class 1's**

- Other carriers apply an accelerated surcharge formula which equates to a 2% increase per $5 change in WTI
  - BNSF rate increases 1.5% for each $5 change in WTI
  - Possibly influenced by overall application rate and need to capture more where they can
- BNSF formula used 13.1% system fuel intensity based on 2000 Annual Report and five year average HDF of $1.22
  - Has not been revised since 2001
- BNSF chose HDF because:
  - It is the same benchmark utilized by the trucking industry
  - BNSF diesel prices are slightly more correlated with HDF than with WTI. Also, HDF prices include the refining component



Highly Confidential

BNSF-0345966

DA04528

# Current Fuel Surcharge Rate Methodology

## Intermodal Program Characteristics

Class I Fuel Surcharge Program Comparison
(Intermodal Only)

| | *Western* | | | *Eastern* | | *Canadian* | |
|---|---|---|---|---|---|---|---|
| | *BNSF* | *UP* | *KCS* | *CSX* | *NS* | *CN* | *CP* |
| **Strike Price*** (HDF $/gal) | $ 1.24 | $ 1.30 | $ 1.41 a/ | $ 1.24 | $ 1.27 a/ | $ 1.30 a/ | $ 1.30 a/ |
| **Fuel Intensity Factor** | 17% | 22% b/ | 20% b/ | 17% b/ | 18% b/ | 19% b/ | 19% b/ |
| **Update Frequency** | Weekly | Monthly | Monthly c/ | Monthly | Monthly | Quarterly | Monthly |
| **Rate of Increase per $ 0.20 rise in HDF** | 2.5% | 3.3% | 2.8% | 2.5% | 2.8% | 2.9% | 2.9% |
| **Data Source** | Public Internet | 3rd Party | Public Internet | Public Internet | Public Internet | Public Internet | Public Internet |

* Price level @ which FSC > 0%
a/ Strike price has been converted from WTI to HDF
b/ Implied. Based on slope of fuel surcharge escalation line and strike price
b/ Fuel must remain in a given price bracket @ least 30 consecutive days before surcharge in the bracket will be implemented
All program characteristics are as of July 2004 except for CSX (revised effective September 2004)



Highly Confidential

# Current Fuel Surcharge Rate Methodology

**BNSF competitiveness vs. rail intermodal competition varies with HDF levels**






Highly Confidential

# Current Fuel Surcharges Rate Methodology

BNSF competitiveness vs. rail intermodal competition varies with HDF levels

| HDF | BNSF | UP | CSX | KCS* | NS * | CN* | CP* |
|---|---|---|---|---|---|---|---|
| $1.20 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| $1.25 | 1.0% | 0.0% | 1.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| $1.30 | 1.5% | 0.5% | 1.5% | 0.0% | 0.4% | 2.0% | 2.0% |
| $1.35 | 2.0% | 1.0% | 2.0% | 0.0% | 1.2% | 2.0% | 2.0% |
| $1.40 | 3.0% | 2.0% | 3.0% | 0.0% | 2.0% | 4.0% | 4.0% |
| $1.45 | 3.5% | 3.0% | 3.5% | 2.0% | 2.8% | 4.0% | 4.0% |
| $1.50 | 4.0% | 3.5% | 4.0% | 2.0% | 3.6% | 4.0% | 4.0% |
| $1.55 | 4.5% | 4.5% | 4.5% | 2.0% | 4.0% | 6.0% | 6.0% |
| $1.60 | 5.5% | 5.5% | 5.5% | 4.0% | 4.8% | 6.0% | 6.0% |
| $1.65 | 6.0% | 6.0% | 6.0% | 4.0% | 5.6% | 6.0% | 6.0% |
| $1.70 | 6.5% | 7.0% | 6.5% | 6.0% | 6.4% | 8.0% | 8.0% |
| $1.75 | 7.0% | 8.0% | 7.0% | 6.0% | 6.8% | 8.0% | 8.0% |
| $1.80 | 8.0% | 8.5% | 8.0% | 6.0% | 7.6% | 8.0% | 8.0% |
| $1.85 | 8.5% | 9.5% | 8.5% | 8.0% | 8.4% | 10.0% | 10.0% |
| $1.90 | 9.0% | 10.5% | 9.0% | 8.0% | 9.2% | 10.0% | 10.0% |
| $1.95 | 9.5% | 11.0% | 9.5% | 8.0% | 9.6% | 10.0% | 10.0% |
| $2.00 | 10.5% | 12.0% | 10.5% | 10.0% | 10.4% | 12.0% | 12.0% |
| $2.05 | 11.0% | 13.0% | 11.0% | 10.0% | 11.2% | 12.0% | 12.0% |

* Converted from WTI to HDF.



Highly Confidential

BNSF-0345969

DA04531

# Potential Fuel Surcharge Rate Methodology

**Strike price analysis suggests that $1.25 is favorable for competitive reasons; 5-year HDF average unfavorable for profitability reasons**

HDF, WTI comparision to
BNSF Fuel Purchase Costs, including transportation an taxes

Table 1

| | HDF | WTI | BNSF |
|---|---|---|---|
| | $ 1.00 | $ 13.70 | $ 0.50 |
| | $ 1.05 | $ 15.46 | $ 0.55 |
| | $ 1.10 | $ 17.21 | $ 0.59 |
| | $ 1.15 | $ 18.96 | $ 0.64 |
| | $ 1.20 | $ 20.72 | $ 0.68 |
| Trailers, Containers, Carload, Coal &Tac → | $ 1.25 | $ 22.47 | $ 0.73 |
| | $ 1.30 | $ 24.23 | $ 0.77 |
| | $ 1.35 | $ 25.98 | $ 0.82 |
| | $ 1.40 | $ 27.74 | $ 0.87 |
| | $ 1.45 | $ 29.49 | $ 0.91 |
| | $ 1.50 | $ 31.25 | $ 0.96 |
| | $ 1.55 | $ 33.00 | $ 1.00 |
| | $ 1.60 | $ 34.75 | $ 1.05 |
| | $ 1.65 | $ 36.51 | $ 1.09 |
| | $ 1.70 | $ 38.26 | $ 1.14 |
| | $ 1.75 | $ 40.02 | $ 1.19 |
| | $ 1.80 | $ 41.77 | $ 1.23 |
| | $ 1.85 | $ 43.53 | $ 1.28 |
| | $ 1.90 | $ 45.28 | $ 1.32 |
| | $ 1.95 | $ 47.04 | $ 1.37 |
| | $ 2.00 | $ 48.79 | $ 1.41 |
| | $ 2.05 | $ 50.54 | $ 1.46 |
| | $ 2.10 | $ 52.30 | $ 1.51 |
| | $ 2.15 | $ 54.05 | $ 1.55 |
| | $ 2.20 | $ 55.81 | $ 1.60 |
| | $ 2.25 | $ 57.56 | $ 1.64 |
| | $ 2.30 | $ 59.32 | $ 1.69 |
| | $ 2.35 | $ 61.07 | $ 1.73 |

Table 2

| Year | HDF | WTI | BNSF |
|---|---|---|---|
| 1995 | $ 1.11 | $ 18.40 | $ 0.62 |
| 1996 | $ 1.24 | $ 22.01 | $ 0.71 |
| 1997 | $ 1.20 | $ 20.61 | $ 0.69 |
| 1998 | $ 1.04 | $ 14.43 | $ 0.56 |
| 1999 | $ 1.12 | $ 19.24 | $ 0.60 |
| 2000 | $ 1.49 | $ 30.20 | $ 0.94 |
| 2001 | $ 1.40 | $ 25.92 | $ 0.86 |
| 2002 | $ 1.32 | $ 26.08 | $ 0.78 |
| 2003 | $ 1.51 | $ 31.04 | $ 0.95 |
| 2004F | $ 1.80 | $ 41.66 | $ 1.25 |
| 5-year | $ 1.50 | $ 30.98 | $ 0.96 |
| 10-year | $ 1.32 | $ 24.96 | $ 0.80 |



Highly Confidential

# Potential Fuel Surcharge Rate Methodology

## MPG formula for surcharge calculation is simple; so is Percent of Revenue

OPTION 1: Fuel Surcharge Rate = [(Fuel Price/Strike Price)-1]*Fuel Intensity

OPTION 2: Fuel Surcharge Rate = [(Fuel Price/MPG) - (Strike Price/MPG)] /Rate Per Mile

OPTION 3: Surcharge Cost Per Mile = (Index Price/MPG) - (Strike Price/MPG)

| | | |
|---|---|---|
| Option 1- FIF: Sample Calc.<br>FSR = [(1.60/1.10) - 1] *FIF<br>= 45.5% * 13.1%<br>= 6.0% | Option 2- MPG%: Sample Calc.<br>FSR = [(1.60/9.7)-(1.10/9.7)]<br>/($1,167/1,350)<br>= ($0.17-$0.11)/$0.86<br>= 6.0% | Option 3- CPM : Sample Calc.<br>CPM = [(1.60-1.10)/MPG<br>= $0.50/9.7<br>= $0.052 |
| PROS<br>1. Simple<br>2. Recovers fuel cost spikes<br>3. Customers are used to it | PROS<br>1. Simple<br>2. Recovers fuel cost spikes<br>3. Mileage and percent based | PROS<br>1. Simple<br>2. Recovers fuel cost spikes<br>3. Activity based; "Same usage, same miles, same charge." |
| CONS<br>1. High rate shippers pay more<br>2. Fuel intensity changes<br>3. Variable costs not in R-1 | CONS<br>1. High rate shippers pay more<br>2. System rate per mile issues<br>3. Customers not used to it | CONS<br>1. Harder to apply (Systems)<br>2. Mileage table issues<br>3. Customers not used to it |



Highly Confidential

# Potential Fuel Surcharge Rate Tables

## (*.85*MPG Cost Per Mile Tables*) Coal-Taconite MPG=5 Carload MPG=4

COAL-TACONITE TABLE

| Highway Diesel Fuel Price | | Fuel Surcharge CPM |
|---|---|---|
| At Least | But Less Than | |
| 0.990 | 1.044 | -0.02 |
| 1.045 | 1.099 | -0.01 |
| 1.100 | 1.252 | 0.00 |
| 1.253 | 1.306 | 0.01 |
| 1.307 | 1.361 | 0.02 |
| 1.362 | 1.416 | 0.03 |
| 1.417 | 1.471 | 0.04 |
| 1.472 | 1.525 | 0.05 |
| 1.526 | 1.580 | 0.06 |
| 1.581 | 1.635 | 0.07 |
| 1.636 | 1.689 | 0.08 |
| 1.690 | 1.744 | 0.09 |
| 1.745 | 1.799 | 0.10 |
| 1.800 | 1.853 | 0.11 |
| 1.855 | 1.908 | 0.12 |
| 1.909 | 1.963 | 0.13 |
| 1.964 | 2.018 | 0.14 |
| 2.019 | 2.072 | 0.15 |
| 2.073 | 2.127 | 0.16 |
| 2.128 | 2.182 | 0.17 |
| 2.183 | 2.236 | 0.18 |
| 2.237 | 2.291 | 0.19 |
| 2.292 | 2.346 | 0.2 |
| 2.347 | 2.400 | 0.21 |
| 2.402 | 2.455 | 0.22 |

CARLOAD TABLE

| Highway Diesel Fuel Price | | Fuel Surcharge CPM |
|---|---|---|
| At Least | But Less Than | |
| 1.012 | 1.055 | -0.02 |
| 1.056 | 1.099 | -0.01 |
| 1.100 | 1.252 | 0.00 |
| 1.253 | 1.295 | 0.01 |
| 1.297 | 1.339 | 0.02 |
| 1.340 | 1.383 | 0.03 |
| 1.384 | 1.427 | 0.04 |
| 1.428 | 1.471 | 0.05 |
| 1.472 | 1.514 | 0.06 |
| 1.515 | 1.558 | 0.07 |
| 1.559 | 1.602 | 0.08 |
| 1.603 | 1.646 | 0.09 |
| 1.647 | 1.689 | 0.10 |
| 1.690 | 1.733 | 0.11 |
| 1.734 | 1.777 | 0.12 |
| 1.778 | 1.821 | 0.13 |
| 1.822 | 1.864 | 0.14 |
| 1.865 | 1.908 | 0.15 |
| 1.909 | 1.952 | 0.16 |
| 1.953 | 1.996 | 0.17 |
| 1.997 | 2.039 | 0.18 |
| 2.041 | 2.083 | 0.19 |
| 2.084 | 2.127 | 0.20 |
| 2.128 | 2.171 | 0.21 |
| 2.172 | 2.215 | 0.22 |
| 2.216 | 2.258 | 0.23 |
| 2.259 | 2.302 | 0.24 |

**For Coal-Taconite charge a penny per mile for every 5.5-cent change in fuel prices**
**For Carload charge a penny per mile for every 4.4-cent change in fuel prices**



Highly Confidential

# Potential Fuel Surcharge Rate Tables

## *(.85*MPG Cost Per Mile Tables)* Containers MPG=17 Trailers MPG=10

CONTAINER TABLE

| Highway Diesel Fuel Price | | Fuel Surcharge CPM |
|---|---|---|
| At Least | But Less Than | |
| 0.728 | 0.913 | -0.02 |
| 0.914 | 1.099 | -0.01 |
| 1.100 | 1.252 | 0.00 |
| 1.253 | 1.438 | 0.01 |
| 1.439 | 1.624 | 0.02 |
| 1.625 | 1.810 | 0.03 |
| 1.811 | 1.996 | 0.04 |
| 1.997 | 2.182 | 0.05 |
| 2.183 | 2.368 | 0.06 |
| 2.369 | 2.554 | 0.07 |

TRAILER TABLE

| Highway Diesel Fuel Price | | Fuel Surcharge CPM |
|---|---|---|
| At Least | But Less Than | |
| 0.882 | 0.990 | -0.02 |
| 0.991 | 1.099 | -0.01 |
| 1.100 | 1.252 | 0.00 |
| 1.253 | 1.361 | 0.01 |
| 1.362 | 1.471 | 0.02 |
| 1.472 | 1.580 | 0.03 |
| 1.581 | 1.689 | 0.04 |
| 1.690 | 1.799 | 0.05 |
| 1.800 | 1.908 | 0.06 |
| 1.909 | 2.018 | 0.07 |
| 2.019 | 2.127 | 0.08 |
| 2.128 | 2.236 | 0.09 |
| 2.237 | 2.346 | 0.10 |
| 2.347 | 2.455 | 0.11 |
| 2.456 | 2.565 | 0.12 |

For Containers charge a penny per mile for every 18.6-cent change in fuel prices
For Trailers charge a penny per mile for every 10.9-cent change in fuel prices



Highly Confidential

BNSF-0345973

DA04535

# Current Fuel Surcharge Rate Methodology

## 2003 Estimates Based on % of Gross Revenue Assuming 100% Participation

| | 2003 Expense ($mm) (1) | 2003 Gallons (2) | 2003 Gross Revenue (3) | 2003 Fuel Intensity (4) | Fuel Shortfall ($mm) (5) | Revenue Surcharge ($mm) (6) | Revenue Rate % of Gross (7) |
|---|---|---|---|---|---|---|---|
| Carload | 716.0 | 762,469,994 | 6,726,200,000 | 0.13 | 159.4 | 152.8 | 3% |
| Intermodal | 421.1 | 448,392,826 | 3,225,310,000 | 0.17 | 93.8 | 105.5 | 4% |
| BNSF Total | 1137.1 | 1,210,862,820 | 9,951,510,000 | | 253.2 | 258.3 | |

**Rates Charged on all Gross Revenue**



Highly Confidential

BNSF-0345974

DA04536

# Potential Fuel Surcharges Rate Methodology

## 2003 Estimates of Cost Per Mile Scenario (with 0.85*MPG Table)

| | 2003 Gallons (millions) (1) | 2003 Loaded Unit Miles (mm) (2) | 2003 MPG (3) | 2003 Expense ($mm) (4) | 2003 At Strike ($mm) (5) | Fuel Shortfall ($mm) (6) | Full Collection ($mm) (7) | Collected at Strike ($mm) (8) | Per Mile Surcharge ($mm) (9) | Per Mile Rate Cents/Mi (10) |
|---|---|---|---|---|---|---|---|---|---|---|
| Carload | 477 | 2,275 | 4 | 448.5 | 348.2 | 100.3 | 100.4 | 0.0 | 100.4 | 5.19 |
| Coal/Taconite | 286 | 1,868 | 5 | 267.5 | 208.4 | 59.1 | 59.1 | 0.0 | 59.1 | 3.72 |
| Intermodal | | | | | | | | | | |
| Containers | 309 | 6,270 | 17 | 290.1 | 225.5 | 64.6 | 64.5 | 0.0 | 64.5 | 1.21 |
| Trailers | 140 | 1,740 | 10 | 131.0 | 101.9 | 29.2 | 29.1 | 0.0 | 29.1 | 1.97 |
| BNSF Total | 1,211 | 12,153 | 8 | 1137.1 | 883.9 | 253.2 | 253.1 | 0.0 | 253.1 | |

**Rate Per Mile Inflated to Recover 100% Shortfall from the 85% Participating**



Highly Confidential

BNSF-0345975

DA04537

# Fuel Surcharges Rate Methodology

## 2004 Current Revenue Based Surcharges

| | 2004 Expense ($mm) (1) | Expense At $25 ($mm) (2) | Difference (1)-(2) ($mm) (3) | Revenue Surcharge ($mm) (4) | Collected At $25 ($mm) (5) | Difference (4)-(5) ($mm) (6) | Coverage (6)/(3) % (7) |
|---|---|---|---|---|---|---|---|
| Carload | 675 | 462 | 214 | 171 | 36 | 135 | 63.2% |
| Coal/Taconite | 398 | 272 | 126 | 5 | 1 | 4 | 3.0% |
| Intermodal | | | | | | | |
| Containers | 432 | 295 | 137 | 107 | 23 | 84 | 61.6% |
| Trailers | 172 | 117 | 54 | 42 | 9 | 33 | 60.6% |
| BNSF Total | 1,678 | 1,147 | 531.0 | 324.6 | 69 | 256 | 48.2% |



Highly Confidential

BNSF-0345976

DA04538

# Potential Fuel Surcharges Rate Methodology

## 2004 Estimates of Cost Per Mile Scenario (with 0.85*MPG Table)

| | 2004 Gallons (millions) (1) | 2004 Loaded Unit Miles (mm) (2) | 2004 MPG (3) | 2004 Expense ($mm) (4) | Expense At $25 ($mm) (5) | Difference (4)-(5) ($mm) (6) | Mileage Surcharge ($mm) (7) | Collected At $25 ($mm) (8) | Difference (7)-(8) ($mm) (9) | Coverage (9)/(6) % (10) | Per Mile Rate Cents/Mi (10) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carload | 539 | 2,573 | 4.1 | 675 | 462 | 214 | 215.5 | 33.5 | 182.0 | 85.1% | 0.13 |
| Coal/Taconite | 318 | 2,081 | 5.6 | 398 | 272 | 126 | 6.3 | 1.6 | 4.7 | 3.7% | 0.10 |
| Intermodal | | | | | | | | | | | |
| Containers | 345 | 7,006 | 17.3 | 432 | 295 | 137 | 105.0 | 15.6 | 89.3 | 65.3% | 0.03 |
| Trailers | 137 | 1,710 | 10.6 | 172 | 117 | 54 | 44.5 | 12.3 | 32.3 | 59.4% | 0.05 |
| BNSF Total | 1,340 | 13,370 | 8.5 | 1,678 | 1,147 | 531.0 | 371.3 | 63.0 | 308.3 | 58.1% | |

**Rate Per Mile Inflated to Recover 100% Shortfall from the 85% Participating**



Highly Confidential

BNSF-0345977

DA04539

# Potential Fuel Surcharges Rate Methodology

## 2009 Estimated Participation Rates with 2004 Data (with .85*MPG Table)

| | 2004 Gallons (millions) (1) | 2004 Loaded Unit Miles (mm) (2) | 2004 MPG (3) | 2004 Expense ($mm) (4) | Expense At $25 ($mm) (5) | Difference (4)-(5) ($mm) (6) | Mileage Surcharge ($mm) (7) | Collected At $25 ($mm) (8) | Difference (7)-(8) ($mm) (9) | Coverage (9)/(6) % (10) | Per Mile Rate Cents/Mi (10) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carload | 539 | 2,573 | 4.1 | 675 | 462 | 214 | 275.7 | 42.8 | 232.8 | 108.9% | 0.13 |
| Coal/Taconite | 318 | 2,081 | 5.6 | 398 | 272 | 126 | 91.2 | 23.6 | 67.6 | 53.6% | 0.10 |
| Intermodal | | | | | | | | | | | |
| Containers | 345 | 7,006 | 17.3 | 432 | 295 | 137 | 188.1 | 28.0 | 160.1 | 117.0% | 0.03 |
| Trailers | 137 | 1,710 | 10.6 | 172 | 117 | 54 | 87.0 | 23.9 | 63.0 | 116.0% | 0.05 |
| BNSF Total | 1,340 | 13,370 | 8.5 | 1,678 | 1,147 | 531.0 | 642.0 | 118.4 | 523.5 | 98.6% | |

**Rate Per Mile Inflated to Recover 100% Shortfall from the 85% Participating**



Highly Confidential

BNSF-0345978

DA04540

# Fuel Surcharge MPG Methodology - Issues

## Application Systems

- Application systems changes (and cost estimates)
  - Fuel surcharge on freight bills with calculations based on mileage ($190,000)
    - RAS, PAS, RPMS, T&R, Railprices, A+B
  - Weekly billing of surcharge
    - RAS processing to produce bills ($150,000)
    - Negative surcharge rebate using RCAD (optional or phase 2) ($120,000)
  - Fuel surcharge exceptions ($100,000)
    - By price authority and rate line (if necessary)
  - Convert per mile surcharge to $ or % for dual publishing ($100,000)
    - Applies to interline pricing only (RPMS,PAS,ISS,T&R)
  - Web inquiry of Household Goods miles table (optional) ($ 20,000)
  - <u>Total Estimate</u> ($680,000)
- Other
  - Concern for fuel surcharge on published A+B price being different than fuel surcharge on underlying prices
  - Estimate for additional processing, likely less than $25,000 per year (1/2 hour cpu per day, equates to 4-8 hours run time)
  - New rebate system (if RCAD will not work), high level estimate would range between $1 and 3 million

# Fuel Surcharge MPG Methodology - Issues

## Accounting and Revenue Management

<u>Revenue Management - Issues</u>

- Past experience with customer shows they will have difficulty modifying systems to accept fuel surcharge calculated under new methodology resulting in:
  - Increased number of customers receiving special summary billing for FSC
  - Increased manual effort to reconcile accounts with those customers that pay off their own shipping records
  - Increased manual effort to audit those customers that "self-assess" FSC
  - Payment of summary FSC bill will have to be applied to each individual waybill
  - Potential impact to Free Cash flow because of customer difficulty in processing bills
    - $50.0M- $60.0M per month in potential receivable delays associated with 218 customers whose systems have stringent matching requirements prior to payment
    - Length of impact will depend on customer's willingness to update their systems to handle new calculations
    - Cost and time required by customers to update their systems is unclear
    - Using 9% for cost of capital, approximate monthly cost to BNSF for delayed payments is $375k - $450k

DA04542



Highly Confidential

# Fuel Surcharge MPG Methodology - Issues

## Accounting and Revenue Management (Continued)

- Potential cash flow impact from balance of customer base difficult to quantity
- Cash flow risk can be minimized if freight charges are billed separately from fuel surcharge
- A temporary increase in FTEs is likely to deal with increased special handling, approximately $80k - $240k annually

Ease of doing business - customer relations

- Current Fuel Surcharge dispute rate is 6%. Increase likely due to complexity of new process
  - Number of clerks required to handle additional disputes unclear at this time
  - 1% drop in auto rate requires 3 additional clerks to manually rate bills, or approximately $195k annually
- How will customers systematically audit our calculation?

Sarbanes-Oxley Controls

- Implementation can only occur after SOX requirements have been met
  - Business process flows and documentation updated
  - Internal controls identified and tested for effectiveness
    - Revenue protection
    - Calculation changes
    - Process and systems
  - Controls can be developed simultaneously with IT programming

DA04543



Highly Confidential

BNSF-0345981

# Fuel Surcharge MPG Methodology - Issues

## Accounting and Revenue Management (Continued)

<u>Rebate Issues</u>

- What is likelihood of ever reaching $1.10 rebate threshold?
- How do you resolve doubling down?
  - Appropriate system to use, RCAD, RAS or new system will have to be determined
  - If RCAD, will more than double the size of the RCAD system
    - One-time business cost for initial set-up (using contractors) is estimated at $150k - $200k
    - Updating customer information, making payments, communicating with customers, dispute resolution, etc. will require an estimated 1 to 3 FTEs, or approximately $80k - $240k annually

<u>Interline - ISS</u>

- Following Industry Standards
- Foreign line carriers will need to modify interline settlement systems to accept fuel surcharge calculated on MPG basis
  - Up to $20.0M per month at risk until carriers adopt processes to properly calculate BNSF surcharge
  - 40,000 waybills are at risk for ISS disputes requiring manually intervention to clear until foreign line updates their systems
- Inability to handle rebates

# Fuel Surcharge MPG Methodology - Interline Issues

Carload - Price Management

- Current REN Standards
  - Fuel Surcharge must be included in every interline price using Industry-Standard Fuel Surcharge Shipment Condition (SURC)
  - Only $ or % are currently allowed - cannot use cents/mile
    - Revision of SURC will need to be approved by industry
    - After approval there is a minimum of 45 days required to publish the new standards
- Other carriers will likely incur expenses to modify their systems to accommodate the change
  - Timing of cents/mile implementation by REN partners could be critical



Highly Confidential

# Fuel Surcharge MPG Methodology - Issues

Intermodal

## Multiple Mileage Tables

- Increased complexity requires multiple tables to address -- TOFC vs. COFC

## Exceptions

- Continue to have fuel surcharge exceptions -- Self-assessed and Manually-billed customers
- Changes to FSC may require conversions or translations for some customers systems

## Commercial Issues

- Perceived as a price increase
- Could weaken value proposition if other western railroads reject or are slow to adopt



Highly Confidential

# Potential Fuel Surcharge Rate Methodology

## Summary of issues and recommendations

| ISSUE<br>Description or Recommendation | PROS | CONS |
|---|---|---|
| **1. PERCENT OF REVENUE VS. MILEAGE-BASED** | | |
| a) Apply formula on cost per mile (MPG) basis | 1. Simple<br>2. Recovers fuel spikes<br>3. Fairness (Activity-based) | 1. Rail customers are not used to it<br>2. Mileage table issues<br>3. Systems issues<br>4. Free Cash flow impact |
| b) Apply formula on percent of revenue basis | 1. Simple<br>2. Recovers fuel spikes<br>3. Customer familiarity<br>4. Workaround for MPG approach (e.g., Interline) | 1. Fairness (high-rated shippers pay more)<br>2. Fuel intensity changes<br>3. R-1 costs vs variable costs |
| **2. STRIKE PRICE** | | |
| a) Charge for fuel at a surcharge strike price of $1.25 HDF price | 1. Competitive reasons (Rail and Trucks)<br>2. Profitability | 1. Trucking industry strikes at $1.10<br>2. Prospective cost system =+$1.25<br>3. HDF Avg: 5 yr=$1.50 10yr=$1.32 |
| **3. THRESHOLDS** | | |
| a) Eliminate current 1% threshold in Intermodal program before FSC kicks in | 1. Higher cost recovery<br>2. Match most truck and rail competition and the Carload table | 1. "Nickle and dime" the customer<br>2. Administrative hassles (Below minimum charges) |
| **4. MILEAGE** | | |
| a) Use a transparent mileage reference table (e.g., HHG) | 1. Auditable<br>2. Customer-driven<br>3. Non-arbitrary | 1. Cost recovery issues (due to mileage differences via rail)<br>2. Rail application untested |
| **5. TIMING** | | |
| a) Update weekly (Intermodal); monthly (Carload) | 1. Customers are used to it<br>2. Timeliness of cost recovery (Intermodal)<br>3. HDF is available weekly | 1. Lack of standardization<br>2. Timeliness of cost recovery (Carload) |
| b) Beta test with select strategic intermodal customers | 1. Interline problems are not significant in intermodal<br>2. "Test kitchen" | 1. Lack of standardization<br>2. Administrative issues (manual billing) |
| c) Implement MPG method in 6 to 12 months | 1. Work out Sarbanes-Oxley Issues<br>2. Remove systems barriers<br>3. Notify customers and interline partners | 1. Fairness issues w/ current Percent of Revenue Method |
| d) Review fuel surcharge methodology periodically | 1. Reflect changes in fuel intensity and MPG ratios | 1. Truck tables don't change |
| **6. COST/BENEFIT** | | |
| a) Review MPG cost-benefit analysis | 1. Business case<br>2. IT project prioritization | 1. Value of fairness hard to quantify |
| **7. REBATES** | | |
| a) Rebate paying customers when fuel falls below a rebate strike price of $1.10 | 1. Customer support<br>2. Fuel neutrality<br>3. Fairness/Reciprocity | 1. Double-down; May rebate customers and pay unfavorable hedge expense at the same time when fuel prices fall<br>2. May be reflected in regular price escalation |



Highly Confidential

BNSF-0345985

DA04547

# APPENDIX



Highly Confidential

BNSF-0345986

DA04548

# Potential Fuel Surcharge Rate Tables

## *(1.00*MPG Cost Per Mile Tables)* Coal-Taconite MPG=6.5 Carload MPG=4.7

COAL-TACONITE TABLE

| Highway Diesel Fuel Price | | Fuel |
|---|---|---|
| At Least | But Less Than | Surcharge CPM |
| 0.958 | 1.028 | -0.02 |
| 1.029 | 1.099 | -0.01 |
| 1.100 | 1.252 | 0.00 |
| 1.253 | 1.323 | 0.01 |
| 1.324 | 1.394 | 0.02 |
| 1.395 | 1.465 | 0.03 |
| 1.466 | 1.536 | 0.04 |
| 1.537 | 1.607 | 0.05 |
| 1.608 | 1.678 | 0.06 |
| 1.679 | 1.750 | 0.07 |
| 1.751 | 1.821 | 0.08 |
| 1.822 | 1.892 | 0.09 |
| 1.893 | 1.963 | 0.10 |
| 1.964 | 2.034 | 0.11 |
| 2.035 | 2.105 | 0.12 |
| 2.106 | 2.176 | 0.13 |
| 2.177 | 2.247 | 0.14 |
| 2.248 | 2.318 | 0.15 |
| 2.320 | 2.390 | 0.16 |
| 2.391 | 2.461 | 0.17 |
| 2.462 | 2.532 | 0.18 |

CARLOAD TABLE

| Highway Diesel Fuel Price | | Fuel |
|---|---|---|
| At Least | But Less Than | Surcharge CPM |
| 0.998 | 1.048 | -0.02 |
| 1.049 | 1.099 | -0.01 |
| 1.100 | 1.252 | 0.00 |
| 1.253 | 1.303 | 0.01 |
| 1.304 | 1.355 | 0.02 |
| 1.356 | 1.406 | 0.03 |
| 1.407 | 1.457 | 0.04 |
| 1.458 | 1.509 | 0.05 |
| 1.510 | 1.560 | 0.06 |
| 1.561 | 1.612 | 0.07 |
| 1.613 | 1.663 | 0.08 |
| 1.664 | 1.714 | 0.09 |
| 1.716 | 1.766 | 0.10 |
| 1.767 | 1.817 | 0.11 |
| 1.818 | 1.869 | 0.12 |
| 1.870 | 1.920 | 0.13 |
| 1.921 | 1.972 | 0.14 |
| 1.973 | 2.023 | 0.15 |
| 2.024 | 2.074 | 0.16 |
| 2.076 | 2.126 | 0.17 |
| 2.127 | 2.177 | 0.18 |
| 2.178 | 2.229 | 0.19 |
| 2.230 | 2.280 | 0.20 |
| 2.281 | 2.332 | 0.21 |
| 2.333 | 2.383 | 0.22 |
| 2.384 | 2.434 | 0.23 |
| 2.436 | 2.486 | 0.24 |

**For Coal-Taconite charge a penny per mile for every 7.1-cent change in fuel prices**
**For Carload charge a penny per mile for every 5.1-cent change in fuel prices**



Highly Confidential

# Potential Fuel Surcharge Rate Tables

## *(1.00*MPG Cost Per Mile Tables)* *Containers MPG=20.3* *Trailers MPG=12.4*

CONTAINER TABLE

| Highway Diesel Fuel Price | | Fuel |
|---|---|---|
| At Least | But Less Than | Surcharge CPM |
| 1.012 | 1.055 | -0.004 |
| 1.056 | 1.099 | -0.002 |
| 1.100 | 1.252 | 0.000 |
| 1.253 | 1.296 | 0.002 |
| 1.297 | 1.341 | 0.004 |
| 1.342 | 1.385 | 0.006 |
| 1.386 | 1.429 | 0.008 |
| 1.430 | 1.474 | 0.010 |
| 1.475 | 1.518 | 0.012 |
| 1.519 | 1.563 | 0.014 |
| 1.564 | 1.607 | 0.016 |
| 1.608 | 1.651 | 0.018 |
| 1.653 | 1.696 | 0.020 |
| 1.697 | 1.740 | 0.022 |
| 1.741 | 1.785 | 0.024 |
| 1.786 | 1.829 | 0.026 |
| 1.830 | 1.874 | 0.028 |
| 1.875 | 1.918 | 0.030 |
| 1.919 | 1.962 | 0.032 |
| 1.964 | 2.007 | 0.034 |
| 2.008 | 2.051 | 0.036 |
| 2.052 | 2.096 | 0.038 |
| 2.097 | 2.140 | 0.040 |
| 2.141 | 2.185 | 0.042 |
| 2.186 | 2.229 | 0.044 |
| 2.230 | 2.273 | 0.046 |
| 2.274 | 2.318 | 0.048 |

TRAILER TABLE

| Highway Diesel Fuel Price | | Fuel |
|---|---|---|
| At Least | But Less Than | Surcharge CPM |
| 0.964 | 1.031 | -0.010 |
| 1.032 | 1.099 | -0.005 |
| 1.100 | 1.252 | 0.000 |
| 1.253 | 1.320 | 0.005 |
| 1.321 | 1.387 | 0.010 |
| 1.388 | 1.455 | 0.015 |
| 1.456 | 1.523 | 0.020 |
| 1.524 | 1.591 | 0.025 |
| 1.592 | 1.659 | 0.030 |
| 1.660 | 1.727 | 0.035 |
| 1.728 | 1.794 | 0.040 |
| 1.795 | 1.862 | 0.045 |
| 1.863 | 1.930 | 0.050 |
| 1.931 | 1.998 | 0.055 |
| 1.999 | 2.066 | 0.060 |
| 2.067 | 2.134 | 0.065 |
| 2.135 | 2.201 | 0.070 |
| 2.202 | 2.269 | 0.075 |
| 2.270 | 2.337 | 0.080 |
| 2.338 | 2.405 | 0.085 |
| 2.406 | 2.473 | 0.090 |
| 2.474 | 2.541 | 0.095 |
| 2.542 | 2.608 | 0.100 |

**For Containers charge .2 of a cent per mile for every 4.4-cent change in fuel prices**
**For Trailers charge 0.5 of a cent per mile for every 6.8-cent change in fuel prices**



Highly Confidential

BNSF-0345988

DA04550

# Potential Fuel Surcharges Rate Methodology

## 2003 Cost Per Mile Scenario with Cost Recovery at 100% Participation

| | 2003 Gallons (millions) (1) | 2003 Loaded Unit Miles (mm) (2) | 2003 MPG (3) | 2003 Expense ($mm) (4) | 2003 At Strike ($mm) (5) | Fuel Shortfall ($mm) (6) | Full Collection ($mm) (7) | Collected at Strike ($mm) (8) | Per Mile Surcharge ($mm) (9) | Per Mile Rate Cents/Mi (10) |
|---|---|---|---|---|---|---|---|---|---|---|
| Carload | 477 | 2,275 | 4.7 | 448.5 | 348.2 | 100.3 | 100.3 | 0.0 | 100.3 | 4.41 |
| Coal/Taconite | 286 | 1,868 | 6.5 | 267.5 | 208.4 | 59.1 | 59.0 | 0.0 | 59.0 | 3.16 |
| Intermodal | | | | | | | | | | |
| Containers | 309 | 6,270 | 20.3 | 290.1 | 225.5 | 64.6 | 64.6 | 0.0 | 64.6 | 1.03 |
| Trailers | 140 | 1,740 | 12.4 | 131.0 | 101.9 | 29.2 | 29.2 | 0.0 | 29.2 | 1.68 |
| BNSF Total | 1,211 | 12,153 | 10.0 | 1137.1 | 883.9 | 253.2 | 253.2 | 0.0 | 253.2 | |

**Uses MPG and BNSF Fuel Price with Conversion to HDF**



Highly Confidential

# Potential Fuel Surcharge Rate Methodology

## 2004 Cost Per Mile Scenario with Cost Recovery at 100% Participation

| | 2004 Gallons (millions) (1) | 2004 Loaded Unit Miles (mm) (2) | 2004 MPG (3) | 2004 Expense ($mm) (4) | Expense At $25 ($mm) (5) | Difference (4)-(5) ($mm) (6) | Mileage Surcharge ($mm) (7) | Collected At $25 ($mm) (8) | Difference (7)-(8) ($mm) (9) | Coverage (9)/(6) % (10) | Per Mile Rate Cents/Mi (10) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carload | 539 | 2,573 | 4.7 | 675 | 462 | 214 | 210.2 | 55.8 | 154.4 | 72.2% | 0.11 |
| Coal/Taconite | 318 | 2,081 | 6.5 | 398 | 272 | 126 | 5.6 | 1.4 | 4.2 | 3.4% | 0.08 |
| Intermodal | | | | | | | | | | | |
| Containers | 345 | 7,006 | 20.3 | 432 | 295 | 137 | 100.5 | 23.5 | 77.0 | 56.3% | 0.03 |
| Trailers | 137 | 1,710 | 12.4 | 172 | 117 | 54 | 36.7 | 8.8 | 27.9 | 51.4% | 0.04 |
| BNSF Total | 1,340 | 13,370 | 10.0 | 1,678 | 1,147 | 531.0 | 353.0 | 89.4 | 263.6 | 49.6% | |

**Uses MPG and BNSF Fuel Price with Conversion to HDF**



Highly Confidential

BNSF-0345990

DA04552

# Potential Fuel Surcharge Rate Methodology

## 2009 Participation Rates with 2004 Data and 100% MPG Tables

| | 2004 Gallons (millions) (1) | 2004 Loaded Unit Miles (mm) (2) | 2004 MPG (3) | 2004 Expense ($mm) (4) | Expense At $25 ($mm) (5) | Difference (4)-(5) ($mm) (6) | Mileage Surcharge ($mm) (7) | Collected At $25 ($mm) (8) | Difference (7)-(8) ($mm) (9) | Coverage (9)/(6) % (10) | Per Mile Rate Cents/Mi (11) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carload | 539 | 2,573 | 4.7 | 675 | 462 | 214 | 269.0 | 71.4 | 197.6 | 92.4% | 0.11 |
| Coal/Taconite | 318 | 2,081 | 6.5 | 398 | 272 | 126 | 81.9 | 20.5 | 61.3 | 48.7% | 0.08 |
| Intermodal | | | | | | | | | | | |
| Containers | 345 | 7,006 | 20.3 | 432 | 295 | 137 | 180.1 | 42.0 | 138.0 | 100.9% | 0.03 |
| Trailers | 137 | 1,710 | 12.4 | 172 | 117 | 54 | 71.7 | 17.1 | 54.6 | 100.4% | 0.04 |
| BNSF Total | 1,340 | 13,370 | 10.0 | 1,678 | 1,147 | 531.0 | 602.5 | 151.1 | 451.5 | 85.0% | |

**Uses MPG and BNSF Fuel Price with Conversion to HDF**



Highly Confidential

BNSF-0345991

DA04553

**From:** Kyei, Sam A <b803084@bnsf.com>
**Sent:** Wednesday, November 3, 2004 4:49 PM
**To:** Simpson, Cheryl L <b119673@bnsf.com>; Kyei, Sam A <b803084@bnsf.com>; Pacocha, George <s000497@bnsf.com>; Shoop, Gary L <s000402@bnsf.com>; Moynihan, Patrick J <b153640@bnsf.com>; Gillen, George F <s000179@bnsf.com>; Arnett, James A <b915179@bnsf.com>; McNack, Edward G <b155871@bnsf.com>; Carlson, Cheri L <b802375@bnsf.com>; Stevens, Jon I <b154023@bnsf.com>; True, Thomas W <b752468@bnsf.com>; Bognich, Harry W <b804449@bnsf.com>; Maahs, Thomas F <b108339@bnsf.com>; Elliott, Cami A <b122964@bnsf.com>; Miller, Jolene C <acr9003@bnsf.com>; Murray, Nick L <s000401@bnsf.com>; Burr, David T <acg9013@bnsf.com>; Specht, Eldon <b361368@bnsf.com>; pacocha@flash.net
**Subject:** Fuel Surcharge - MPG Tables Revisited
**Attach:** 101804 Fuel Surcharge Review Team.ppt.msg

---

To All:

Please see attached fuel surcharge presentation that we gave to John Lanigan and his direct reports on October 18, 2004. I want to thank everyone who participated on the Fuel Surcharge Review Team for a job well done. For those of you who were not at the meeting with John and his staff, he thanked the team for a job well done after a fine presentation by everyone. As to next steps, I have summarized John's comments at and after the meeting below:

1. He will be visiting with his railroad counterparts at the upcoming NEMC/SOMC meeting in Kansas City to judge the appetite for a mileage-based FSC program.

2. He will be discussing the subject with BNSF senior executives.
3. Meantime, Eldon, the TS team and the other sub-teams should;

a) continue to research the use of the HHG mileage table at BNSF Railway
b) keep a high priority of the project on the Marketing IT Council project list and
c) continue to research the removal of any systems and other barriers toward implementing a mileage-based FSC program

We will pass on any additional feedback from John in the future and reconvene the team meetings at the appropriate time.

Thanks,
Sam

<<...>>

Kyei
EXHIBIT NO. 41
J. BRANDT, CSR-RMR-CRR

**From:** Bognich, Harry W <b804449@bnsf.com>
**Sent:** Thursday, January 20, 2005 9:42 AM
**To:** Gillen, George F <s000179@bnsf.com>; Arnett, James A <b915179@bnsf.com>; Alegria, David R <b504859@bnsf.com>; Schroeder, Jack L <b018812@bnsf.com>
**Cc:** TECHSVCS DL RPMS Team <techsvcs dl rpms team@bnsf.com>; Specht, Eldon <b361368@bnsf.com>
**Subject:** RE: Per Mile Fuel Surcharge project

---

George, Jim, Dave, and Jack (and RPMS team),

It appears, unfortunately, from the email below that the new proposed "per mile fuel surcharge" for Carload might not be supported (at least initially) by the other carriers. To solve this issue, the proposal appears to be that BNSF will "start with a per mile surcharge for local traffic and keep the percent of revenue calculation for interline traffic".

If I understand this correctly, this means that a "BNSF DIRECT" price could be given either the new "per mile" or the existing "revenue calculation" surcharge. But, if the price has an interline route, then it couldn't have the new surcharge type.

This raises several questions/issues for Marketing/Accounting/RPMS:

1) Currently, Marketing has preferred to use fuel surcharge ONLY at the authority level conditions, not at the price/service/route level, because at the authority level it is more noticeable and more easily maintained than "buried" in each specific price. This might be a more simply a "headache" if the authority must be a mix of local and interline prices. At least, RPMS can support the use of surcharge templates at the price level, BUT ONLY IF the template is static, which is becoming rarer (see #2 next) !!

2) Currently, Marketing uses dynamic (REN) condition templates to easily support fuel surcharge adjustments. This has proved to be extremely successful with Marketing and most authorities now use these dynamic fuel surcharge templates. Authorities without dynamic surcharges are rapidly being converted to them. The issue here is that the RPMS programs support dynamic condition templates for fuel surcharge in the Notebook, etc. ONLY at the authority level. This is the most serious issue of any of the ones in this email if the authority must be a mix of local and interline prices. To move dynamic surcharge templates to the price/service/route level is definitely MAJOR code changes, even though that has been the ultimate goal (something Marketing has always wanted) even before this project began.

3) What is the exact definition of "local" versus "interline" at least for this project? Technically, Local means BNSF is the only carrier in the route. But what if it is only BNSF and a shortline? Or, what if it is BNSF and other carriers, but the other carriers are all getting "zero" for their divisions because BNSF collects all the money and then distributes it? Are there going to be "EXCEPTIONS" to the rule about Local? Any exceptions usually mean LOTS of extra coding/testing, etc.

4) Of course, one "obvious" answer is for Marketing to split all authorities that are going to use dynamic fuel surcharges into authorities that are BNSF only prices and authorities that are BNSF with anyone else. Obvious, but maybe not acceptable?

Certainly not all the issues, since there are lots more (e.g., how do we even capture the "per mile surcharge" in the authority since the existing SURC condition does not have all the values that we will need (e.g., the "basis" of the mileage -- that is, the mileage type code) -- are we going to use a BNSFism? A new industry code?, etc., but the issues above are a start anyway.

Food for thought in preparation for the Requirements Gathering meetings.
Harry

-----Original Message-----
**From:** Ferrise, Charles W
**Sent:** Wednesday, January 19, 2005 5:16 PM
**To:** TECHSVCS DL RPMS Team

00006626

Langan
EXHIBIT NO 130
06/22/10
J. BRANDT, CSR-RMR-CRR

**Subject:** FW: Per Mile Fuel Surcharge project

As info.

Chuck Ferrise
Manager Technology Services
(817) 352-1288

-----Original Message-----
**From:** Specht, Eldon
**Sent:** Wednesday, January 19, 2005 5:00 PM
**To:** Cook, Aaron E; Ross, Kyle W; Grieves, Kevin D; Ferrise, Charles W; Krebs, John J
**Cc:** Johnson, Greg P (TechSvcs); Boudreaux, Bart J; Specht, Eldon; Elston, Carole J
**Subject:** Per Mile Fuel Surcharge project

Couple things happening with fuel surcharge:

- o John Lanigan shopped the concept with his counterparts from other roads at the NEMC (AAR group of Chief Marketing Officers) and they pushed back as expected.
- o Three shipper associations, National Industrial Transp League, Nat'l Grain & Feed Assoc and Forest Products Assoc of Canada have banded together and are pushing on railroads to convert to per mile. They are addressing each road independently at this point.

Appears John Lanigan saw this coming. Shippers have drafted a proposal that is very similar to what Marketing is thinking, a few discrepancies to work through. The fuel surcharge team wants us to begin this project leaving out the rebate functionality, no plan at this time to include that possibility. We do have some issues with interline and it appears we will start with a per mile surcharge for local traffic and keep the percent of revenue calculation for interline traffic until the other roads feel suitably pressured by shippers.

Chuck and Aaron,
Would you please coordinate and schedule a kickoff meeting to review objectives, determine all the players and begin planning processes. Need to invite George Gillen, Ed McNack, Carole Elston, Rick Fagerang and Jolene Miller along with TS team managers. I would recommend after that meeting we schedule a working session with appropriate business and TS team members to review materials developed by Fuel Surcharge team and begin to drive out the detailed requirements. From there we should develop a refined estimate and gap document for anything that the detailed conversation turns up. The original funding for this project was trimmed, however since we are not going to do rebate we should be in the ballpark.

Eldon

00006626

**From:** Bognich, Harry W <b804449@bnsf.com>
**Sent:** Thursday, January 20, 2005 9:42 AM
**To:** Gillen, George F <s000179@bnsf.com>; Arnett, James A <b915179@bnsf.com>; Alegria, David R <b504859@bnsf.com>; Schroeder, Jack L <b018812@bnsf.com>
**Cc:** TECHSVCS DL RPMS Team <techsvcs dl rpms team@bnsf.com>; Specht, Eldon <b361368@bnsf.com>
**Subject:** RE: Per Mile Fuel Surcharge project

---

George, Jim, Dave, and Jack (and RPMS team),

It appears, unfortunately, from the email below that the new proposed "per mile fuel surcharge" for Carload might not be supported (at least initially) by the other carriers. To solve this issue, the proposal appears to be that BNSF will "start with a per mile surcharge for local traffic and keep the percent of revenue calculation for interline traffic".

If I understand this correctly, this means that a "BNSF DIRECT" price could be given either the new "per mile" or the existing "revenue calculation" surcharge. But, if the price has an interline route, then it couldn't have the new surcharge type.

This raises several questions/issues for Marketing/Accounting/RPMS:

1) Currently, Marketing has preferred to use fuel surcharge ONLY at the authority level conditions, not at the price/service/route level, because at the authority level it is more noticeable and more easily maintained than "buried" in each specific price. This might be a more simply a "headache" if the authority must be a mix of local and interline prices. At least, RPMS can support the use of surcharge templates at the price level, BUT ONLY IF the template is static, which is becoming rarer (see #2 next) !!

2) Currently, Marketing uses dynamic (REN) condition templates to easily support fuel surcharge adjustments. This has proved to be extremely successful with Marketing and most authorities now use these dynamic fuel surcharge templates. Authorities without dynamic surcharges are rapidly being converted to them. The issue here is that the RPMS programs support dynamic condition templates for fuel surcharge in the Notebook, etc. ONLY at the authority level. This is the most serious issue of any of the ones in this email if the authority must be a mix of local and interline prices. To move dynamic surcharge templates to the price/service/route level is definitely MAJOR code changes, even though that has been the ultimate goal (something Marketing has always wanted) even before this project began.

3) What is the exact definition of "local" versus "interline" at least for this project? Technically, Local means BNSF is the only carrier in the route. But what if it is only BNSF and a shortline? Or, what if it is BNSF and other carriers, but the other carriers are all getting "zero" for their divisions because BNSF collects all the money and then distributes it? Are there going to be "EXCEPTIONS" to the rule about Local? Any exceptions usually mean LOTS of extra coding/testing, etc.

4) Of course, one "obvious" answer is for Marketing to split all authorities that are going to use dynamic fuel surcharges into authorities that are BNSF only prices and authorities that are BNSF with anyone else. Obvious, but maybe not acceptable?

Certainly not all the issues, since there are lots more (e.g., how do we even capture the "per mile surcharge" in the authority since the existing SURC condition does not have all the values that we will need (e.g., the "basis" of the mileage – that is, the mileage type code) -- are we going to use a BNSFism? A new industry code?, etc., but the issues above are a start anyway.

Food for thought in preparation for the Requirements Gathering meetings.
Harry

-----Original Message-----
**From:** Fernse, Charles W
**Sent:** Wednesday, January 19, 2005 5:16 PM
**To:** TECHSVCS DL RPMS Team

Kyei EXHIBIT NO. 42
J. BRANDT, CSR-RMR-CRR

**Subject:** FW: Per Mile Fuel Surcharge project

As info.

Chuck Ferrise
Manager Technology Services
(817) 352-1288

-----Original Message-----
**From:** Specht, Eldon
**Sent:** Wednesday, January 19, 2005 5:00 PM
**To:** Cook, Aaron E; Ross, Kyle W; Grieves, Kevin D; Ferrise, Charles W; Krebs, John J
**Cc:** Johnson, Greg P (TechSvcs); Boudreaux, Bart J; Specht, Eldon; Elston, Carole J
**Subject:** Per Mile Fuel Surcharge project

Couple things happening with fuel surcharge:

- John Lanigan shopped the concept with his counterparts from other roads at the NEMC (AAR group of Chief Marketing Officers) and they pushed back as expected.
- Three shipper associations, National Industrial Transp League, Nat'l Grain & Feed Assoc and Forest Products Assoc of Canada have banded together and are pushing on railroads to convert to per mile. They are addressing each road independently at this point.

Appears John Lanigan saw this coming. Shippers have drafted a proposal that is very similar to what Marketing is thinking, a few discrepancies to work through. The fuel surcharge team wants us to begin this project leaving out the rebate functionality, no plan at this time to include that possibility. We do have some issues with interline and it appears we will start with a per mile surcharge for local traffic and keep the percent of revenue calculation for interline traffic until the other roads feel suitably pressured by shippers.

Chuck and Aaron,
Would you please coordinate and schedule a kickoff meeting to review objectives, determine all the players and begin planning processes. Need to invite George Gillen, Ed McNack, Carole Elston, Rick Fagerang and Jolene Miller along with TS team managers. I would recommend after that meeting we schedule a working session with appropriate business and TS team members to review materials developed by Fuel Surcharge team and begin to drive out the detailed requirements. From there we should develop a refined estimate and gap document for anything that the detailed conversation turns up. The original funding for this project was trimmed, however since we are not going to do rebate we should be in the ballpark.

Eldon

**From:** Arnett, James A <James.Arnett@bnsf.com>
**Sent:** Thursday, February 24, 2005 4:19 PM
**To:** Stark, Susie <b137513@bnsf.com>
**Cc:** Gillen, George F <s000179@bnsf.com>; Arnett, James A <b915179@bnsf.com>
**Subject:** John Lannigan presentation 2/25/05
**Attach:** Fuel Surcharge Review Team REN Issues - 022505 .ppt; Fuel Surcharge Review Team Appendix A Group Issues - 022505 .ppt

---

Susie

Here are the presentations. Please make 12 copies of each one in color, and I'll pick them up tomorrow 2/25 morning.

Thanks!!!!

Jim

<<...>> <<...>>

# MILEAGE-BASED FUEL SURCHARGE PROGRAM
# REN ISSUES

February 25, 2005

BNSF-FSC 000194
CONFIDENTIAL

DA04560

BNSF/NJAG
00194
CONFIDENTIAL

# Publication and REN Price

- Current REN Standards
  - Fuel Surcharge must be included in every interline price using Industry-Standard Fuel Surcharge Shipment Condition (SURC) and must be received by REN participants on or prior to the effective date of the rate
  - NOTE: single origin -> single destination or geography group -> geography group use a single SURC
  - Only $ or % are currently allowed - cannot use cents/mile
    - Revision of SURC will need to be approved by industry Shipment Condition Committee (all REN participants – BNSF, CN, CPR, CSXT, KCS, NS, UP)
    - After approval there is a minimum of 45 days required to publish the new standards
    - REN partners may/may not approve if they cannot implement



BNSF-FSC 000195
CONFIDENTIAL

DA04561

BNSF/NJAG
00195
CONFIDENTIAL

# Rating and Fuel Surcharge

- REN carriers will likely incur expenses to modify their systems to accommodate the change
  - Timing of cents/mile implementation by REN partners could be critical
  - 70% of REN carriers (BNSF, CSXT, KCS, NS, UP) attempt to autorate interline received waybills
  - If a carrier cannot handle cents/mile, then they most likely will not be able to use the price in their automated rating systems, forcing them to manually rate interline received waybills
  - All carriers must use the same mileage source (Rand McNally Household Movers Guide, Mainframe Ver.18, for instance)



BNSF-FSC 000196
CONFIDENTIAL
DA04562
BNSF/NJAG
00196
CONFIDENTIAL

# Next Steps

- Executive-level support from each REN partner
- Lay out BNSF strategy, reasons for new surcharge methodology and goals
- Timeline
- Address new surcharge with industry committees
  - NEMC (Network Efficiency Management Committee)
  - CSSC (Customer Service Standing Committee)
    - IRM (Interline Revenue Management)
      - REN (Rate EDI Network)
      - ISS (Interline Settlement System)
      - SCF (Shipment Condition Committee)



BNSF-FSC 000197
CONFIDENTIAL

BNSF/NJAG
00197
CONFIDENTIAL

DA04563

# AAR Leadership Teams

## AAR Board
Comprised of Railroad CEOs & AAR CEO
Matt Rose

[redacted]

[redacted]

### SOMC
Safety & Operations Management Committee
Carl Ice
(Alternate: Greg Stengem)

**Standing Committees**
Risk Management, Technical Services, Rail Technology, Coms & Signal, Police Chiefs, Rail Security, Chgo Oversight

**Working Committees**
Hazardous Matls, Tank Car, Grade, Cushion & Draft, Crossing, Arbitration & Rules, Tank Car, Enviro Affairs, Locomotive, Brakes, UMLER, Remote Control, GIS, Chgo Plan Group

**TAG's or Task Forces**
ISM Ldrs, Nuclear Waste/OpRespond, Positive Train Control, Safety, Opentop Loading, Car Repair Billing, Mech, Fueling, Electronics, Intmdl Car Perf, Intmdl Ops, Derail Prev, Work/Rest, Heavy Axle

[redacted]

[redacted]

[redacted]

**ISM Working Committee**

**Intermodal Committee**

### NEMC
Network Efficiency Management Committee
John Lanigan

**Standing Committees**
Customer Service, Information Technology

**Working Committees**
Equipment Assets, IRF, IRM, Automotive Quality, Transborder, EDI, ECWC, Damage Prevention, Instant Interline Pricing

**TAG's or Task Forces**
Ocean Rail, Car Pooling, Reload, CESAC, EDI, REN, ISS, CIF, EMIS Redesign, AAR-RAC EDI, Data Maintainers, Mex/USA Auto, Veh & EQ

### PAMC
Policy & Advocacy Management Committee
Jeff Moreland
(Alternate: Paul Hoferer/Skip Endres

**Standing Committees**
Tax Policy, Economic Regs, Legislative, Administration Matters, Public Relations and Communications

**Working Committees**
Washington Representatives & Govt Affairs, Border Policy

**Other Special Teams:**
Master Change CB
Boxcar Pooling
Food Security
Joint Negotiating
Deprescription
Paper Damage

BNSF-FSC 000198
CONFIDENTIAL

DA04564

BNSF/NJAG
00198
CONFIDENTIAL

# MILEAGE BASED FUEL SURCHARGE PROGRAM
# IMPLICATION ISSUES - GEOGRAPHY GROUPS
# APPENDIX A

February 25, 2005

BNSF-FSC 000199

CONFIDENTIAL

DA04565

BNSF/NJAG
00199
CONFIDENTIAL

# [illegible] Issues – Local / Rule 11

- Scenarios
  - Single origin to Single destination
    - Mileage calculation and fuel surcharge included in price authority – PAS calculates fuel surcharge at time of rating
    - Mileage calculation and fuel surcharge Not included in price authority – PAS calculates fuel surcharge at time of rating
  - Multiple/Group origin to Multiple/Group destination
    - Mileage calculation and fuel surcharge included in price authority for each origin / destination pair, resulting in explosion of prices and increase in size of price authority – PAS calculates fuel surcharge at time of rating
    - Mileage calculation and fuel surcharge Not included in price authority – PAS calculates fuel surcharge at time of rating



BNSF-FSC 000200
CONFIDENTIAL
DA04566
BNSF/NJAG
00200
CONFIDENTIAI

# Single Origin -> Single Destination, BNSF Local / Rule 11

1 Origin / Destination






BNSF-FSC 000201
CONFIDENTIAL

DA04567

BNSF/NJAG
00201
CONFIDENTIAL

## Products: BNSF Geography Groups – Retail/Public Rate Price Authorities






BNSF-FSC 000202
CONFIDENTIAL
DA04568
BNSF/NJAG
00202
CONFIDENTIAL

# Origin Group -> Destination Group, BNSF Local / Rule 11

22,195 Possible Origin / Destination Combinations




? BNSF Rail Miles
? Highway Miles,
depending on specific locations

## Chicago (Group)

Chicago Group: (115 Cities)
Carroll County
Cook County
De Kalb County
Du Page County
Grundy County
Kane County
Kendall County
La Salle County
Lee County
Ogle County
Will County
Winnebago County

## Los Angeles (Group)

Los Angeles Group: (193 Cities)
Los Angeles County
Orange County
Riverside County
San Bernardino County

**Map of Building Products' BNSF Geography Groups – Used in Lumber Retail/Public Rate Price Authorities**



BNSF-FSC 000203
CONFIDENTIAL
DA04569
BNSF/NJAG
00203
CONFIDENTIAL

# [illegible] Issues – Interline

- Scenarios
  - Single origin to Single destination
    - Mileage calculation and fuel surcharge included in price authority – BNSF PAS calculates fuel surcharge at time of rating & Foreign line calculates fuel surcharge at time of rating
    - Mileage calculation and fuel surcharge Not included in price authority – BNSF PAS calculates fuel surcharge at time of rating & Foreign line calculates fuel surcharge at time of rating
  - Multiple/Group origin to Multiple/Group destination
    - Mileage calculation and fuel surcharge included in price authority for each origin / destination pair, resulting in explosion of prices, increase in size of price authority, and extra cost to transmit prices via REN – BNSF PAS calculates fuel surcharge at time of rating & Foreign line calculates fuel surcharge at time of rating
    - Mileage calculation and fuel surcharge Not included in price authority – BNSF PAS calculates fuel surcharge at time of rating & Foreign line calculates fuel surcharge at time of rating



BNSF-FSC 000204
CONFIDENTIAL
DA04570
BNSF/NJAG
00204
CONFIDENTIAL

## Single Destination, BNSF - Chicago - CSXT

1 Origin / Destination




(City of) Los Angeles to (City of) Chicago

2119 BNSF Rail Miles
2012 Highway Miles (Milemaker)

(City of) Los Angeles to (City of) Philadelphia

2708 Highway Miles (Milemaker)

(City of) Chicago to (City of) Philadelphia

895 CSXT Rail Miles
746 Highway Miles (Milemaker)



BNSF-FSC 000205
CONFIDENTIAL

DA04571

BNSF/NJAG
00 205
CONFIDENTIAL

# ... Interline - BNSF Origin Group -> CSXT Destination Group, ... CSXT

11,966 Possible Origin / Destination Combinations




**BNSF Los Angeles (Group)**

Los Angeles Group: (193 Cities)
Los Angeles County
Orange County
Riverside County
San Bernardino County

? BNSF Rail Miles
? Highway Miles,
depending on specific locations

**CSXT Philadelphia Group**

Philadelphia Group: (62 Cities)

? CSXT Rail Miles
? Highway Miles,
depending on specific locations



BNSF-FSC 000206
CONFIDENTIAL
BNSF/NJAG
00206
CONFIDENTIAL
DA04572

## Gonzales, Debra S

**From:** Lanigan, John P
**Sent:** Monday, March 28, 2005 4:50 PM
**To:** Anderson, Paul B; Andrew, Boyd D; Annis, Michael R; Arita, Michael J; Armstrong, Michael N; Bobb, Stevan B; Boileau, Robert J; Boll, Dennis G; Bonjour, Beth D; Branscum, Steve G; Brautovich, Robert A; Bredenberg, Rollin D; Bruce, Mark C; Burke, Michael L; Campbell, Jeffrey J; Clark, John M; Clifton, David F; Cook, Barbara B; Cross, Warren R; Cunningham, Vann; Dealy, David M; Draper, Fritz G; Duggan, George T; Ebel, Richard L; Ellis, Rick C; Endres, Skip P; Farmer, Katie M; Fleenor, Dave; Fleps, John J; Fox, Gregory C; Freeman, David L; Galassi, David J; Gallegos, James H; Garin, David L; Goodall, Steve A; Gratke, Frederick M; Green, Carlos J; Hallberg, David E; Henn-Pritchard, Bonnie A; Allen, Marc A; Hestermann, David R; Hickerson, John T; Hill, Craig; Hoferer, Paul R; Hund, Thomas N; Hurt, Linda J; Ice, Carl R; Ishii, Carole L; Jackson, Ronald D; Johnson, Dennis R (Finance); Johnson, Jerome M; Kaufman, Kevin; Kempker, Kenneth J; Klaus, John C; Klug, Steven J; Kotter, Mark A; Kozak, Daniel J; Kraemer, Thomas G; Lamott, J Dave; Lanigan, John P; Lease, Robert W; Lederer, Rick D; Lifto, Rick G; Malesa, Frederick R; Margl, Richard A; McFalls, Ed C; McGinn, Kathy J; McIntyre, Jeffrey R; Michalski, Jeanne E; Millsap, Steve A; Mitchell, DJ; Moreland, Jeffrey R; Morgan, Marsha K; Murray, Nick L; OHarra, Jon M; Olsen, Todd A; ONeil, James J; Pace, Thomas J; Piggott, Julie A; Plott, Maurice L; Reynolds, Danny P; Reynolds, Cal; Rickershauser, Pete J; Roberts, Chris A; Rose, Matthew K; Russack, Richard A; Ryan, Byron J; Sabee, Steig R; Schmidt, R Mark; Schulze, Mark A; Shalah, Sami M; Shircliff, Michael C; Siegele, Milton; Smallwood, George; Smetko, Craig N; Smith, Terry D; Smith, Denis J (Marketing); Stehly, Mark P; Stengem, Gregory W; Strickland, Sidney L; Stropes, David W; Sturgeon, David G; Thompson, Janssen; Tolle, Dave E; Wright, Jeffrey B; VanHook, William E; Venick, Shelley J; Weicher, Richard E; Werner, Douglas W; White, Gregory A; Wilson, Lonnie L; Zajac, Ed L; Moschetti, Tom C; Foster, Margaret E; Allen, Marc A; Sexhus, Sanford C; Reilly, Rob M; Hawkins, Amy C; Bischler, Paul W; Shewmake, Charles W; MKT DL Exempt All
**Cc:** Boden, Alice M; Wagner, Sally C; Regan, Beverly R; Frank, Kaaran; Norris, Teresa K; Tuomey, Peggy A; Campbell, Joyce A; Grandi, Nadine M; McDonald, Anita C; Johnson, Laurie G; Stark, Susie; Hornbacher, Mickey A; Thompson, Susie D; Hoover, Carolyn H; Rombach, Susan L; Zbichorski, Patricia A; Gonzales, Debra S; Dickinson, Pat L; Thompson, Deana; Scheffler, Jill A; White, Sandy K; McArthur, Jan M; Landrum, Lavonda K (Pug); Malmgren, Joyce K; Boxberger, Shannon R; Dunnam, Robin D; Turner, Barbara R; Barnes, Beatrice J; Simpson, Cheryl L; Grant, Pearl M; Mailhos, Tina M; Brown, Newton; Allen, Mary K; Wright, Gregory D; Anderson, Thomas E; Pueppke, Diana S; Schaller, Charisse C; Taylor, Janis M; McBurnett-Drummond, Patricia L; Northcutt, Larry C; Poulson, Edward T; Iverson, Ken R; Rose, Jeannie M; McCullum, Ruth D; Boespflug, Donald G; Alderson, Charlotte S; Weiss, Rebecca S; Easley, Terry J; Yohn, Victoria J; Herrin, William P; Smith, Laura J; Turney, Brenda S; Santi, Lynn; McCreery, Lynda M; Tilzey, Amber M; Sherrill, Rebecca L; Chavez, Kolleen K; Ramey, Karen M; Ralph, Tammey D; Simmons, Joyia E; Arnold, Carolyn L; Carmouche, Ida R; Purrington, Shirley J; Bailey, Kay; Machek, Jana; Popejoy, Vickie J; Yancy, Kim R; Sports, Sherri D; Mendoza, Elizabeth S
**Subject:** New Fuel Surcharge Program

Tomorrow, BNSF will announce the railroad industry's first mileage-based fuel surcharge program. The attached materials are provided for your information and use in discussions with customers and your teams. Please do not release any of this information until after the news release and marketing advisory are issued at 8 a.m. Central time on Tuesday, March 29. Any questions from news media should be directed to Dick Russack at (817) 867-6425. This is an exciting development for BNSF and our customers, and we expect it will be generally well received. I will also discuss this change at the Marketing Town Hall meeting this week.

Thanks,

John Lanigan

Lanigan
EXHIBIT NO. 31
06/22/10
J. BRANDT, CSR-RMR-CRR

03.29.05 Mileage Based Mileage Based
:age Fuel SurchaSC QAs3.doc (28:SC Talking Poin..

BNSF RAILWAY

# NEWS

Contact: Richard Russack
(817) 867-6425

FOR IMMEDIATE RELEASE

## BNSF Announces First Mileage-Based Fuel Surcharge Program In the Rail Industry

FORT WORTH, Texas, March 29, 2005 – BNSF Railway Company announced today that it will assess fuel surcharges on a mileage basis effective January 1, 2006. BNSF's mileage-based fuel surcharge will be the first in the railroad industry. It will replace BNSF's current fuel surcharge, which is assessed as a percentage of a customer's freight transportation bill.

"In this era of tight transportation capacity, rapidly rising fuel prices and fuel-price volatility, we believe a mileage-based fuel surcharge program is the most direct and accurate method of reflecting the impact of fuel price changes on BNSF and our valued customers," said John Lanigan, BNSF's executive vice president and chief marketing officer.

The mileage-based fuel surcharge will apply to movements that originate and terminate on BNSF, and to the BNSF portion of Rule 11 shipments, a type of interline shipment where each carrier bills the customer separately for their services. The mileage fuel surcharge also will apply to certain movements involving BNSF and one or more short lines.

These movements account for about 75 percent of BNSF's volume. The remaining 25 percent represent joint-rate interline movements with other Class I railroads and will continue to be covered by BNSF's existing percentage fuel surcharge due to current interline billing systems and practices.

-more-

The change will require significant modifications to BNSF's computer systems. Some customers will need to make certain systems modifications to verify mileage-based fuel surcharges. The effective date was set to allow customers and BNSF adequate time to implement and test systems changes.

"We will be working through a number of implementation issues in coming months, but we have heard our customers' concerns and we recognize their preference for a mileage-based system," said Lanigan. "Our goal is to implement a straightforward fuel surcharge program that can be administered without disrupting existing agreements and relationships. Many of our customers already participate in mileage-based fuel surcharge programs that the trucking industry initiated in the early 1990s."

Mileage calculations will be based on the Household Goods Carriers' (HHG) Mileage Guide (Rand McNally) and the surcharge tables will reflect the fuel use intensity of four types of rail movements: coal and taconite; carload and agricultural products; intermodal trailers; and intermodal doublestack containers.

The surcharge tables will be based on the On-Highway Retail Diesel Fuel (HDF) prices published by the Energy Information Administration of the U.S. Department of Energy.

A subsidiary of Burlington Northern Santa Fe Corporation (NYSE:BNI), BNSF Railway operates one of the largest railroad networks in North America, with about 32,000 route miles in 28 states and two Canadian provinces. The railway is among the world's top transporters of intermodal traffic, moves more grain than any other American railroad, transports the components of many of the products we depend on daily, and hauls enough low-sulphur coal to generate about ten percent of the electricity produced in the United States. BNSF Railway is an industry leader in Web-enabling a variety of customer transactions at www.bnsf.com.

# # #

**DRAFT Mileage-Based Fuel Surcharge Announcement Q&As**

**How much of BNSF's traffic is currently covered by fuel surcharges?**
As of the fourth quarter of last year, over 50 percent of our customers were covered by our direct fuel surcharge program.

**What changes will customers need to make?**
Customers who have automated systems for paying or auditing rail transportation bills will need to change those systems to reflect the mileage fuel surcharge.

**Does this affect fuel surcharges on bills sent by other railroads that involve BNSF?**
No. Those surcharges will continue to be assessed on the same basis as is used by the railroad that sends the bill. Currently all other railroads assess fuel surcharges as a percentage of freight transportation charges.

**Why is BNSF not applying the mileage based fuel surcharge to interline shipments?**
Currently, the system used by the rail industry to electronically exchange interline billing and settlement information cannot accommodate a mileage based fuel surcharge. Modifications to the industry system, as well as individual rail accounting systems, may be required before interline application can be considered.

**What is the strike price (price at which fuel surcharge will be assessed)?**
The strike price will remain the same under the mileage fuel surcharge as it was under the percentage fuel surcharge: HDF price of $1.25 per gallon.

**How is the mileage surcharge fairer than the percentage surcharge?**
The percentage surcharge tends to amplify disparities in rates. While such disparities may reflect market conditions, they are unrelated to the additional cost of fuel.

**Why didn't BNSF base its fuel surcharge program on mileage when it introduced fuel surcharges?**
When the railroad initiated its fuel surcharge program, no one anticipated crude oil to rally to its recent levels. The focus – at the time of implementation – was to come up with the simplest possible approach for fuel surcharge calculation.

**What does 'fuel intensity' mean?**
Fuel intensity refers to the amount of fuel it takes to provide a specific type of service. Due to service requirements reflecting customers' needs, some types of services use more fuel per mile than others.

**How often will the per-mile surcharge be calculated?**
The "coal and taconite" and "other carload" surcharges will be updated monthly; the "trailer" and "container" surcharges will be updated weekly. Details will be provided to customers through BNSF's Pricing Updates and on the BNSF Web site.

*(more on next page)*

**Why not make the change effective immediately?**
BNSF and its customers need time to make the computer systems changes required to implement the mileage surcharge.

**How will the change affect specific customers?**
We believe this mileage surcharge will be a more fair and equitable method of reflecting the effect of fuel prices. Implementation of the new method will affect each customer differently, depending on the customer's specific shipping patterns (routes and types of service) with BNSF.

**Does BNSF expect other railroads to move to similar programs?**
Each railroad will make its own decision, as it does now.

**Will percentage fuel surcharges still be posted on the BNSF Web site?**
Yes. The percentage fuel surcharge will remain in effect through the end of 2005, and will remain in effect after the end of this year for movements involving more than one railroad, as described in the news release, unless those other railroads change the methods by which they calculate their fuel surcharges.

**Is this a way for BNSF to make money on fuel surcharges?**
Absolutely not. Fuel surcharge has always been revenue-neutral for BNSF. The change in our fuel surcharge method is being made in response to customer requests to create a more fair and equitable fuel surcharge program.

**How will the mileage-based fuel surcharge work?**
Here's an example using hypothetical rates and surcharges. Suppose a carload shipment moves from Kansas City, Mo., to Chicago, a distance of 430 miles, and the freight transportation charge is $1,000. At a specific HDF price, the new per-mile surcharge might be $0.18 per mile, while the current surcharge at the same HDF price might be 8 percent of the freight transportation charge. The total per-mile fuel surcharge would be $77.40 (430 miles times $0.18 per mile); the total percentage surcharge would be $80 ($1,000 times 8 percent).

**Mileage-Based Fuel Surcharge Talking Points**

BNSF announced March 29, 2005, that its fuel surcharges will be based on mileage of moves effective Jan. 1, 2006

Effective date allows BNSF and customers time to make computer systems changes

New surcharge program replaces surcharge based on percentage of freight charges

BNSF's mileage-based program is the first in the railroad industry

Reasons for changing to mileage-based surcharges from percentage-based surcharges:

- More direct, accurate way to reflect affect of fuel prices on BNSF and customers
- Responsive to customers' concerns and preference for mileage-based surcharge

BNSF and its customers will work through implementation issues in coming months

Summary of provisions:

Mileage will be based on Household Goods Carriers' Mileage Guide
BNSF will use On-Highway Retail Diesel Fuel (HDF) price
HDF price is published by US Department of Energy
The mileage-based surcharges will vary by our four types of business because their fuel intensity is different. The four types of business are:
Coal and taconite
Carload and agricultural products
Intermodal trailers
Intermodal doublestack containers
Surcharge tables will be posted on the BNSF Web site later this year

**From:** Arnett, James A
**Sent:** Tue Mar 29 10:54:58 2005
**To:** MKT DL AG Commodities; MKT DL Automotive; MKT DL Coal; MKT DL Cons Prod Dry Box; MKT DL Cons Prod Perishable; MKT DL Ind Prod Marketing; MKT DL Ind Prod Sales
**Cc:** Kyei, Sam A; McNack, Edward G; Murray, Nick L; Specht, Eldon; Packer, Thomas J
**Subject:** Mileage-Based Fuel Surcharge Program - Carload Customer Feedback
**Importance:** High

Please forward any customer feedback that you receive from our carload customers to George Gillen and Jim Arnett, Price Management, and we will consolidate the information for the fuel surcharge team.

Thanks

**BNSF Mileage-Based Fuel Surcharge**
**Customer Feedback**
**Price Management - 4/4/05**

| Customer Name | Customer Contact | Business Unit | BNSF Contact | Carload / Intermodal | For | Against | Not Specified | Issues |
|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | Roger Nash | Carload | | | X | Technical Issues |
| [redacted] | [redacted] | Building Products | Bernard Szewczyk | Carload | | X | | Customer administration issued impossible to deal with; fuel surcharge should be included in rate |
| [redacted] | [redacted] | Construction Products | Louise Scott | Carload | | | X | |
| [redacted] | [redacted] | Chemicals & Plastics | Monte Boscovich | Carload | X | | | Lack of joint-line application is a concern; Took issue with % of revenue-based fuel surcharge |
| [redacted] | [redacted] | Chemicals & Plastics | Diana K Hill | Carload | | | X | Questions on methodology, etc; Technical Issues - 'Nightmare to Administrate' |
| [redacted] | [redacted] | Chemicals & Plastics | Diana K Hill | Carload | | | X | Questions on methodology, etc |
| [redacted] | [redacted] | Building Products | Bernard Szewczyk | Carload | | | X | Current method easy to calculate although high surcharges have a negative impact on business; Technical Issues |
| [redacted] | [redacted] | | Matt Teegarden | Carload | | | X | "You have got to be kidding me!!!" |
| [redacted] | [redacted] | Chemicals & Plastics | Michael Engstrom | Carload | X | | | |
| [redacted] | [redacted] | Building Products | Mel Sanders | Carload | | X | | VMS - Should use rail miles, not truck miles, feels that it is another way of generating additional revenue. A plan to generate more money. Felt our 1/1/06 effective would send message to other Class 1's so they would follow. Must deal with one thing after another and getting tired of it. |
| [redacted] | [redacted] | Ag Products | Ted Rowland | Carload | X | | | |
| [redacted] | [redacted] | Construction Products ? | Carl Gregorich | Carload | | X | | Change to Customer Computer Systems, another reason to move freight off BNSF. |
| [redacted] | [redacted] | ? | Al Hogan | Carload | | | X | HHG miles inaccurate vs Rail Miles; Mileage alone does not accurately reflect fuel useage; Difficult to quote future business with FSC changing weekly |
| [redacted] | [redacted] | ? | Jack Rudnicki | Carload | | | X | Probably fair, but difficult to implement systematically |
| [redacted] | [redacted] | Building Products | Jim Kueck | Carload | | | X | Initially against |
| [redacted] | [redacted] | Building Products | Louise Scott | Carload | | | X | Asking for what new fuel surcharge would be |
| [redacted] | [redacted] | | Matt Teegarden | Carload | | X | | Rail and highway miles are not compatible, sometimes rail miles are less - actual rail mioles used is more accurate. This new method is not equiatble. Railroads do not buy retail fuel, suggested other indices. |
| [redacted] | [redacted] | Chemicals & Plastics | Regina Minisch | Carload | | | X | Technical Issues |
| [redacted] | [redacted] | Construction Products | Tom Jacobowski | Carload | | X | | Technical Issues |
| [redacted] | [redacted] | Chemicals & Plastics | Carrie Gaines | Carload | | | X | This will force customer to add to staff in order to administer program |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [redacted] | | | Blake Kotylak | Carload | | X | | Technical Issues; Does not confiorm to 'Easy to do Business With' |
| z-none | none | Consumer Carload | Mike Wood, Chad Peterson, Bryan Mathiesen | Carload | | | X | Internal Comments: Commodities moving in reefers also incur the cost of maintaining the reefer's unit (MPS charges) - suggesting an exception |
| z-none | none | Dimensional | Jessie McCabe | Carload | | | X | Internal Comments: Actual movement miles for dimensional |

**From**: Arnett, James A
**Sent**: Wed Apr 20 13:07:55 2005
**To**: 'Kurt Shroeder, UP'
**Cc**: Arnett, James A
**Subject**: BNSF-published price authorities w/UP
**Importance**: Normal
**Attachments**: Price Authorities with UP interchange April 2005.xls; BNSF6100A Item 3375C.doc

Kurt

Attached is a spreadsheet of BNSF-published price authorities with UP. The spreadsheet includes fuel surcharge and escalation/adjustment conditions and definitions. I have also included a copy of BSNF6100 item 3375, covering BNSF standard fuel surcharge conditions.

Please call if I am missing something.

Thanks,

Jim

<<...>> <<...>>

BNSF Carload Price Authorities with UP Interchange
Source: BNSF - Price Management
4/15/2005

| BNSF Buisness Unit | BNSF Sub-Forecast Group Name | BNSF Price Authority | BNSF Price Authority No | Item No | Customer | PA Type | PA Eff Date | PA Exp Date |
|---|---|---|---|---|---|---|---|---|
| 04 BUILDING PRODUCTS | ROOFING GRANULES | ATSF | 52866 | | [redacted] | TS | 3/1/2005 | 1/31/2006 |
| 09 PETROLEUM PRODS | FUELS | ATSFC | 5111 | 2 | [redacted] | CT | 4/11/2004 | 4/10/2005 |
| 09 PETROLEUM PRODS | LPG | ATSFC | 5111 | 9 | [redacted] | CT | 4/20/2004 | 4/19/2005 |
| 09 PETROLEUM PRODS | FUELS | ATSFC | 5111 | 18 | [redacted] | CT | 7/1/2004 | 6/4/2005 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | ATSFC | 20219 | 21 | [redacted] | CT | 7/1/2004 | 7/12/2005 |
| 02 DRY BOXCAR | CANNED FOODS | ATSFQB | 3419 | | [redacted] | PR | 8/1/2004 | 6/30/2005 |
| 04 BUILDING PRODUCTS | GYPSUM WALLBOARD | ATSFQB | 21874 | | [redacted] | PR | 3/16/2005 | 8/21/2005 |
| 01 AG PRODUCTS | PHOSPHATES | BN | 28159 | | [redacted] | TS | 9/8/2004 | 8/31/2005 |
| 09 PETROLEUM PRODS | COKE-GREEN | BNC | 68942 | 3 | [redacted] | CT | 11/1/2004 | 10/31/2005 |
| 08 CONSTRUCTION PRODS | BENTONITE | BNC | 300851 | | [redacted] | CT | 2/1/2005 | 1/31/2006 |
| 04 BUILDING PRODUCTS | PRINTING PAPER | BNFDJ | 41 | | [redacted] | PR | 1/1/2005 | 12/31/2005 |
| 04 BUILDING PRODUCTS | PRINTING PAPER | BNFEJ | 224 | | [redacted] | PR | 7/1/2004 | 6/30/2005 |
| 04 BUILDING PRODUCTS | LUMBER ROUGH/DRESS | BNFOJ | 2632 | | [redacted] | TS | 2/21/2005 | 8/21/2005 |
| 04 BUILDING PRODUCTS | PARTICLE BOARD | BNFQJ | 673 | | [redacted] | PR | 2/21/2005 | 8/21/2005 |
| 04 BUILDING PRODUCTS | LUMBER MISC | BNFVJ | 193 | | [redacted] | PR | 3/1/2005 | 8/31/2005 |
| 03 CHEMICALS & PLASTICS | INDUSTRIAL GASES | BNQ | 102783 | | [redacted] | PR | 6/1/2004 | 5/31/2005 |
| 00 PERISHABLES | FRESH FRUIT/VEG | BNQ | 104149 | | [redacted] | TS | 9/16/2004 | 8/31/2005 |
| 08 CONSTRUCTION PRODS | CEMENT | BNQ | 104784 | | [redacted] | PR | 5/1/2004 | 4/30/2005 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 21009 | [redacted] | TS | 2/16/2005 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 21010 | [redacted] | TS | 8/23/2004 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 21255 | | TS | 1/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 21509 | | TS | 2/16/2005 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 21510 | | TS | 8/23/2004 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 21755 | | TS | 1/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 22412 | | TS | 8/30/2004 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 22413 | | TS | 8/30/2004 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 22414 | | TS | 8/25/2004 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 22419 | | TS | 8/23/2004 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 22423 | | TS | 8/23/2004 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 22912 | | TS | 8/23/2004 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 22913 | | TS | 8/23/2004 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 22914 | | TS | 8/30/2004 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 22919 | | TS | 8/30/2004 | 12/31/9999 |
| 01 AG PRODUCTS | BARLEY | BNSF | 4022 | 22923 | | TS | 8/23/2004 | 12/31/9999 |
| 01 AG PRODUCTS | MALT | BNSF | 4022 | 25135 | | TS | 8/9/2004 | 12/31/9999 |
| 01 AG PRODUCTS | MALT | BNSF | 4022 | 25150 | | TS | 8/9/2004 | 12/31/9999 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 31704 | | TS | 2/3/2005 | 4/30/2005 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 31705 | | TS | 2/3/2005 | 5/31/2005 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 31706 | | TS | 2/3/2005 | 6/30/2005 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 31707 | | TS | 2/3/2005 | 7/31/2005 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 31708 | | TS | 2/3/2005 | 8/31/2005 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 31709 | | TS | 2/3/2005 | 9/30/2005 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 31735 | | TS | 9/18/2004 | 12/31/9999 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 31740 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 31744 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 33843 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 33845 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 33846 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | MILO | BNSF | 4022 | 35735 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | MILO | BNSF | 4022 | 35740 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | MILO | BNSF | 4022 | 37630 | | TS | 10/9/2004 | 12/31/9999 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 37843 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | CORN | BNSF | 4022 | 37845 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | MILO | BNSF | 4022 | 37846 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | OATS | BNSF | 4022 | 41365 | | TS | 1/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | OATS | BNSF | 4022 | 41366 | | TS | 1/1/2005 | 12/31/9999 |

| FSC Template Name | FSC% | ESC Type | ESC CD | ESC Date | ESC UOM | ESC Value |
|---|---|---|---|---|---|---|
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++ NO SURCHARGE | | M | | 4/11/2005 | | 0 |
| FUEL++ NO SURCHARGE | | M | | 4/20/2005 | | 0 |
| FUEL++ NO SURCHARGE | | S | | 7/1/2005 | PC | 3 |
| FUEL++ NO SURCHARGE | | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | S | | 11/1/2005 | PC | 2 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++[redacted] | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01 AG PRODUCTS | OATS | BNSF | 4022 | 41405 | | TS | 1/27/2005 | 12/31/9999 |
| 01 AG PRODUCTS | OATS | BNSF | 4022 | 41407 | | TS | 11/4/2004 | 12/31/9999 |
| 01 AG PRODUCTS | OATS | BNSF | 4022 | 41430 | | TS | 1/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | OATS | BNSF | 4022 | 41432 | | TS | 1/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | OATS | BNSF | 4022 | 41434 | | TS | 1/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | OATS | BNSF | 4022 | 41438 | | TS | 1/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | OATS | BNSF | 4022 | 41700 | | TS | 8/9/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 43540 | | TS | 6/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 43541 | | TS | 11/6/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 43549 | | TS | 11/6/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 44592 | | TS | 11/25/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 44593 | | TS | 11/25/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 44594 | | TS | 11/25/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 44603 | | TS | 11/25/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 44611 | | TS | 12/2/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 44613 | | TS | 12/2/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 44621 | | TS | 12/2/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 44623 | | TS | 12/2/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 44633 | | TS | 12/2/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 44637 | | TS | 12/2/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 44805 | | TS | 11/25/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 44810 | | TS | 11/25/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 44811 | | TS | 11/25/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 45172 | | TS | 1/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 45604 | | TS | 12/9/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 45605 | | TS | 2/2/2005 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 46710 | | TS | 1/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 47650 | | TS | 12/4/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT | BNSF | 4022 | 47805 | | TS | 12/4/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT FLOUR | BNSF | 4022 | 51620 | | TS | 7/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT FLOUR | BNSF | 4022 | 51640 | | TS | 7/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT FLOUR | BNSF | 4022 | 51690 | | TS | 7/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT FLOUR | BNSF | 4022 | 51710 | | TS | 7/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT FLOUR | BNSF | 4022 | 51820 | | TS | 8/7/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT FLOUR | BNSF | 4022 | 51830 | | TS | 7/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT FLOUR | BNSF | 4022 | 51840 | | TS | 7/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT FLOUR | BNSF | 4022 | 51860 | | TS | 7/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT FLOUR | BNSF | 4022 | 51890 | | TS | 7/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT FLOUR | BNSF | 4022 | 51910 | | TS | 7/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | MISC FLOUR | BNSF | 4022 | 52370 | | TS | 11/10/2004 | 12/31/9999 |
| 01 AG PRODUCTS | OTHER FEEDS | BNSF | 4022 | 56060 | | TS | 10/23/2004 | 12/31/9999 |
| 01 AG PRODUCTS | OTHER FEEDS | BNSF | 4022 | 56070 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | OTHER FEEDS | BNSF | 4022 | 57212 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | CORN PRODUCTS | BNSF | 4022 | 57250 | | TS | 1/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | SOYBEANS | BNSF | 4022 | 61750 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | MISC MEALS | BNSF | 4022 | 63130 | | TS | 1/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | MISC MEALS | BNSF | 4022 | 63131 | | TS | 1/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | SOYBEAN MEAL | BNSF | 4022 | 64225 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | GROCERY PRODUCTS | BNSF | 4022 | 64730 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | GROCERY PRODUCTS | BNSF | 4022 | 64740 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | MISC OIL SEEDS/MEA | BNSF | 4022 | 65140 | | TS | 12/1/2001 | 12/31/9999 |
| 01 AG PRODUCTS | MISC OIL SEEDS/MEA | BNSF | 4022 | 65157 | | TS | 12/1/2001 | 12/31/9999 |
| 01 AG PRODUCTS | MISC OIL SEEDS/MEA | BNSF | 4022 | 65159 | | TS | 12/1/2001 | 12/31/9999 |
| 01 AG PRODUCTS | MISC OIL SEEDS/MEA | BNSF | 4022 | 65217 | | TS | 2/15/2003 | 12/31/9999 |
| 01 AG PRODUCTS | MISC OIL SEEDS/MEA | BNSF | 4022 | 65219 | | TS | 12/1/2001 | 12/31/9999 |
| 01 AG PRODUCTS | MISC MEALS | BNSF | 4022 | 65345 | | TS | 12/1/2001 | 12/31/9999 |
| 01 AG PRODUCTS | MISC MEALS | BNSF | 4022 | 65347 | | TS | 12/1/2001 | 12/31/9999 |
| 01 AG PRODUCTS | CORN PRODUCTS | BNSF | 4022 | 71250 | | TS | 1/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POPCORN | BNSF | 4023 | 52100 | | TS | 2/5/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POPCORN | BNSF | 4023 | 52200 | | TS | 2/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | BEANS/PEAS/LENTILS | BNSF | 4023 | 52220 | | TS | 2/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POPCORN | BNSF | 4023 | 52300 | | TS | 2/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POPCORN | BNSF | 4023 | 52400 | | TS | 2/1/2005 | 12/31/9999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01 AG PRODUCTS | POPCORN | BNSF | 4023 | 52500 | | TS | 2/26/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POPCORN | BNSF | 4023 | 52600 | | TS | 2/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POPCORN | BNSF | 4023 | 52700 | | TS | 2/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POPCORN | BNSF | 4023 | 52800 | | TS | 2/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POPCORN | BNSF | 4023 | 52820 | | TS | 2/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POPCORN | BNSF | 4023 | 52830 | | TS | 2/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POPCORN | BNSF | 4023 | 54300 | | TS | 2/1/2005 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT FLOUR | BNSF | 4023 | 69109 | | TS | 3/4/2005 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT FLOUR | BNSF | 4023 | 69110 | | TS | 3/4/2005 | 12/31/9999 |
| 01 AG PRODUCTS | WHEAT FLOUR | BNSF | 4023 | 69135 | | TS | 3/4/2005 | 12/31/9999 |
| 01 AG PRODUCTS | MINOR OILSEEDS | BNSF | 4023 | 74560 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | PREPARED FEEDS | BNSF | 4023 | 85200 | | TS | 10/16/2002 | 12/31/9999 |
| 01 AG PRODUCTS | VEGETABLE OIL | BNSF | 4023 | 85220 | | TS | 9/1/2002 | 12/31/9999 |
| 01 AG PRODUCTS | UREA AMMONIUM NITR | BNSF | 56612 | | | TS | 1/1/2005 | 12/31/2005 |
| 01 AG PRODUCTS | OTHER NITROGENS | BNSF | 56793 | | | TS | 11/1/2004 | 9/30/2005 |
| 08 CONSTRUCTION PRODS | LIMESTONE | BNSF | 56906 | | | TS | 4/1/2005 | 3/31/2006 |
| 01 AG PRODUCTS | PHOSPHATES | BNSF | 56927 | | | TS | 1/1/2005 | 6/30/2005 |
| 01 AG PRODUCTS | SULPHUR | BNSF | 57049 | | | TS | 1/1/2005 | 12/31/2005 |
| 01 AG PRODUCTS | OTHER NITROGENS | BNSF | 57255 | | | TS | 1/1/2005 | 12/31/2005 |
| 09 PETROLEUM PRODS | LUBES/OILS/WAXES | BNSF | 57309 | | | TS | 3/3/2005 | 4/10/2005 |
| 04 BUILDING PRODUCTS | GENERATORS/TRANS | BNSF | 57329 | | | TS | 5/24/2004 | 5/23/2005 |
| 04 BUILDING PRODUCTS | SPEC RAIL PROJ | BNSF | 57409 | | | TS | 1/19/2005 | 5/1/2005 |
| 01 AG PRODUCTS | SUGAR MISC | BNSF | 80001 | 4000 | | TS | 10/1/2003 | 12/31/9999 |
| 00 PERISHABLES | FRESH FRUIT/VEG | BNSF | 80016 | 3000 | | TS | 5/1/2004 | 12/31/9999 |
| 02 DRY BOXCAR | GROCERY PRODUCTS | BNSF | 80020 | 3001 | | TS | 10/15/2004 | 12/31/9999 |
| 02 DRY BOXCAR | GROCERY PRODUCTS | BNSF | 80020 | 3076 | | TS | 10/15/2004 | 12/31/9999 |
| 02 DRY BOXCAR | GROCERY PRODUCTS | BNSF | 80020 | 3078 | | TS | 10/15/2004 | 12/31/9999 |
| 02 DRY BOXCAR | GRASS SEEDS | BNSF | 80020 | 7000 | | TS | 7/21/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | ETHANOL | BNSF | 90001 | 3002 | | TS | 8/19/2002 | 12/31/9999 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 5150 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 5180 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 5540 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 5555 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 5585 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 5615 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 5675 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 5690 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 5720 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER NITROGENS | BNSF | 90003 | 6090 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | MUNIC WASTE/REFUSE | BNSF | 90003 | 7300 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 7735 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 7736 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 7751 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 7766 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 9660 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 9735 | | TS | 1/28/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSF | 90003 | 9780 | | TS | 1/28/2005 | 10/31/2005 |
| 01 AG PRODUCTS | OTHER NITROGENS | BNSF | 90004 | 2075 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | OTHER NITROGENS | BNSF | 90004 | 2150 | | TS | 1/7/2005 | 12/31/9999 |
| 08 CONSTRUCTION PRODS | FLY ASH | BNSF | 90007 | 2036 | | TS | 3/1/2005 | 2/28/2006 |
| 08 CONSTRUCTION PRODS | FLY ASH | BNSF | 90007 | 2057 | | TS | 3/1/2005 | 2/28/2006 |
| 08 CONSTRUCTION PRODS | BENTONITE | BNSF | 90008 | 8000 | | TS | 2/17/2005 | 7/31/2005 |
| 08 CONSTRUCTION PRODS | BENTONITE | BNSF | 90008 | 8001 | | TS | 8/1/2004 | 7/31/2005 |
| 08 CONSTRUCTION PRODS | BENTONITE | BNSF | 90008 | 11000 | | TS | 8/1/2004 | 7/31/2005 |
| 09 PETROLEUM PRODS | CARBON BLACK | BNSF | 90017 | 1001 | | TS | 2/20/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | CARBON BLACK | BNSF | 90017 | 1002 | | TS | 2/20/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | CARBON BLACK | BNSF | 90017 | 1003 | | TS | 2/20/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | CARBON BLACK | BNSF | 90017 | 1006 | | TS | 2/20/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | CARBON BLACK | BNSF | 90017 | 2000 | | TS | 2/20/2005 | 12/31/9999 |
| 08 CONSTRUCTION PRODS | BENTONITE | BNSF | 90019 | 5010 | | TS | 8/1/2004 | 7/31/2005 |
| 08 CONSTRUCTION PRODS | BENTONITE | BNSF | 90019 | 5011 | | TS | 8/1/2004 | 7/31/2005 |
| 08 CONSTRUCTION PRODS | BENTONITE | BNSF | 90019 | 5030 | | TS | 8/1/2004 | 7/31/2005 |
| 01 AG PRODUCTS | SUGAR MISC | BNSF | 90022 | 1002 | | TS | 10/1/2002 | 12/31/9999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01 AG PRODUCTS | SUGAR MISC | BNSF | 90022 | 1003 | | TS | 10/15/2003 | 12/31/9999 |
| 01 AG PRODUCTS | SUGAR MISC | BNSF | 90022 | 1012 | | TS | 10/1/2002 | 12/31/9999 |
| 01 AG PRODUCTS | SUGAR MISC | BNSF | 90022 | 1013 | | TS | 10/15/2003 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 1003 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 1007 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 1017 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 1019 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 1026 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 1032 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 1042 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 1053 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2003 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2004 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2006 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2007 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2013 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2014 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2015 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2018 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2019 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2025 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2026 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2042 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2044 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2053 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2057 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2058 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2060 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 2061 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | POTASH | BNSF | 90024 | 3000 | | TS | 1/7/2005 | 12/31/9999 |
| 01 AG PRODUCTS | FEED/MOLASSES | BNSF | 90029 | 1006 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | FEED/MOLASSES | BNSF | 90029 | 1007 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | FEED/MOLASSES | BNSF | 90029 | 1019 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | FEED/MOLASSES | BNSF | 90029 | 1032 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | FEED/MOLASSES | BNSF | 90029 | 2025 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | FEED/MOLASSES | BNSF | 90029 | 2032 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | FEED/MOLASSES | BNSF | 90029 | 2053 | | TS | 10/1/2004 | 12/31/9999 |
| 01 AG PRODUCTS | SUGAR MISC | BNSF | 90029 | 5103 | | TS | 1/1/2005 | 12/31/9999 |
| 04 BUILDING PRODUCTS | SLAG | BNSF | 90037 | 4001 | | TS | 2/2/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | SLAG | BNSF | 90037 | 4003 | | TS | 2/2/2005 | 10/31/2005 |
| 04 BUILDING PRODUCTS | SLAG | BNSF | 90037 | 5001 | | TS | 2/2/2005 | 10/31/2005 |
| 08 CONSTRUCTION PRODS | SLAG | BNSF | 90037 | 14000 | | TS | 2/2/2005 | 10/31/2005 |
| 08 CONSTRUCTION PRODS | SLAG | BNSF | 90037 | 14011 | | TS | 2/2/2005 | 10/31/2005 |
| 08 CONSTRUCTION PRODS | SLAG | BNSF | 90037 | 17000 | | TS | 2/2/2005 | 10/31/2005 |
| 08 CONSTRUCTION PRODS | SLAG | BNSF | 90037 | 19000 | | TS | 2/2/2005 | 10/31/2005 |
| 08 CONSTRUCTION PRODS | SLAG | BNSF | 90037 | 19001 | | TS | 2/2/2005 | 10/31/2005 |
| 08 CONSTRUCTION PRODS | SLAG | BNSF | 90037 | 21001 | | TS | 2/2/2005 | 10/31/2005 |
| 08 CONSTRUCTION PRODS | SCORIA/PUMICE | BNSF | 90037 | 22000 | | TS | 2/2/2005 | 4/1/2005 |
| 08 CONSTRUCTION PRODS | SLAG | BNSF | 90037 | 23001 | | TS | 2/2/2005 | 10/31/2005 |
| 08 CONSTRUCTION PRODS | SLAG | BNSF | 90037 | 23002 | | TS | 2/2/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4015 | | TS | 1/20/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | CAUSTIC SODA | BNSF | 90038 | 4045 | | TS | 1/3/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4060 | | TS | 1/31/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4075 | | TS | 12/21/2004 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4090 | | TS | 1/26/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | CHLORINE | BNSF | 90038 | 4105 | | TS | 1/10/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INDUSTRIAL GASES | BNSF | 90038 | 4165 | | TS | 1/31/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4180 | | TS | 1/20/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4315 | | TS | 1/31/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4330 | | TS | 1/13/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4345 | | TS | 1/31/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4375 | | TS | 1/13/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | ACIDS | BNSF | 90038 | 4390 | | TS | 12/21/2004 | 10/31/2005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4420 | | TS | 1/31/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | ACIDS | BNSF | 90038 | 4465 | | TS | 1/18/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | SULFURIC ACID | BNSF | 90038 | 4480 | | TS | 1/3/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | ACIDS | BNSF | 90038 | 4495 | | TS | 1/3/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4510 | | TS | 1/31/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4525 | | TS | 1/31/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4555 | | TS | 12/22/2004 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4690 | | TS | 2/9/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4750 | | TS | 2/2/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | ACIDS | BNSF | 90038 | 4765 | | TS | 1/20/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4810 | | TS | 2/2/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 4825 | | TS | 2/2/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 5060 | | TS | 2/2/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 5510 | | TS | 1/31/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 6015 | | TS | 1/20/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 6090 | | TS | 1/26/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 6330 | | TS | 2/3/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | ACIDS | BNSF | 90038 | 6375 | | TS | 1/14/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSF | 90038 | 6510 | | TS | 2/2/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSF | 90039 | 1000 | | TS | 11/1/2000 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSF | 90039 | 1001 | | TS | 3/1/2003 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | POLYETHYLENE | BNSF | 90039 | 3000 | | TS | 12/1/2000 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSF | 90039 | 5000 | | TS | 12/15/2004 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | POLYETHYLENE | BNSF | 90039 | 6000 | | TS | 12/1/2000 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | POLYSTYRENE | BNSF | 90039 | 7000 | | TS | 12/1/2000 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | POLYPROPYLENE | BNSF | 90039 | 9000 | | TS | 12/1/2000 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | POLYVINYL CHLORIDE | BNSF | 90039 | 10000 | | TS | 12/1/2000 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSF | 90039 | 12000 | | TS | 12/1/2000 | 12/31/9999 |
| 08 CONSTRUCTION PRODS | SCORIA/PUMICE | BNSF | 90045 | 2005 | | TS | 4/1/2004 | 12/31/9999 |
| 08 CONSTRUCTION PRODS | SCORIA/PUMICE | BNSF | 90045 | 3000 | | TS | 4/1/2004 | 12/31/9999 |
| 08 CONSTRUCTION PRODS | SCORIA/PUMICE | BNSF | 90045 | 4003 | | TS | 4/1/2004 | 12/31/9999 |
| 08 CONSTRUCTION PRODS | SODIUM COMPOUNDS | BNSF | 90047 | 2001 | | TS | 1/14/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90053 | 2002 | | TS | 9/30/2004 | 8/31/2005 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90053 | 2200 | | TS | 10/11/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90053 | 2200 | | TS | 6/28/2004 | 5/31/2005 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90053 | 2204 | | TS | 7/6/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90053 | 2604 | | TS | 3/10/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90053 | 2801 | | TS | 3/15/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90053 | 2845 | | TS | 1/25/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90053 | 2881 | | TS | 9/10/2004 | 8/31/2005 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90053 | 2899 | | TS | 6/30/2004 | 6/29/2005 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90053 | 2952 | | TS | 5/18/2004 | 4/26/2005 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90053 | 2956 | | TS | 9/30/2004 | 8/31/2005 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90053 | 2957 | | TS | 10/5/2004 | 9/30/2005 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90053 | 2975 | | TS | 10/19/2004 | 5/31/2005 |
| 09 PETROLEUM PRODS | ALCOHOLS/SOLVENTS | BNSF | 90054 | 2070 | | TS | 3/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | ALCOHOLS/SOLVENTS | BNSF | 90054 | 2130 | | TS | 3/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | ALCOHOLS/SOLVENTS | BNSF | 90054 | 2150 | | TS | 3/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | ALCOHOLS/SOLVENTS | BNSF | 90054 | 2160 | | TS | 3/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | ALCOHOLS/SOLVENTS | BNSF | 90054 | 2400 | | TS | 3/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | ALCOHOLS/SOLVENTS | BNSF | 90054 | 2840 | | TS | 3/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | ALCOHOLS/SOLVENTS | BNSF | 90054 | 2890 | | TS | 3/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | COKE-CALCINED | BNSF | 90055 | 1000 | | TS | 8/25/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | COKE-CALCINED | BNSF | 90055 | 1001 | | TS | 8/25/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | COKE-GREEN | BNSF | 90056 | 1002 | | TS | 3/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | COKE-GREEN | BNSF | 90056 | 3001 | | TS | 3/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | COKE-GREEN | BNSF | 90056 | 3009 | | TS | 3/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | COKE-GREEN | BNSF | 90056 | 3025 | | TS | 3/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 4037 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7000 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7001 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7002 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7003 | | TS | 4/1/2004 | 12/31/9999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++ NO SURCHARGE | | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7004 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7005 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7006 | | TS | 6/18/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7007 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7008 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7009 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7011 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7012 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7013 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7015 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7016 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7017 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7018 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7019 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7020 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7021 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7022 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LPG | BNSF | 90057 | 7023 | | TS | 7/20/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | LUBES/OILS/WAXES | BNSF | 90058 | 2010 | | TS | 1/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | FUELS | BNSF | 90058 | 2055 | | TS | 1/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | LUBES/OILS/WAXES | BNSF | 90058 | 2140 | | TS | 1/1/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | ASPHALT | BNSF | 90059 | 40004 | | TS | 2/14/2005 | 12/31/9999 |
| 09 PETROLEUM PRODS | ASPHALT | BNSF | 90059 | 41017 | | TS | 11/5/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | ASPHALT | BNSF | 90059 | 41028 | | TS | 7/2/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | ASPHALT | BNSF | 90059 | 41029 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | ASPHALT | BNSF | 90059 | 41030 | | TS | 11/15/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | ASPHALT | BNSF | 90059 | 41031 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | ASPHALT | BNSF | 90059 | 41042 | | TS | 4/1/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | ASPHALT | BNSF | 90059 | 41051 | | TS | 4/12/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | ASPHALT | BNSF | 90059 | 41053 | | TS | 11/18/2004 | 12/31/9999 |
| 09 PETROLEUM PRODS | ASPHALT | BNSF | 90059 | 41062 | | TS | 4/1/2004 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSF | 90066 | 5003 | | TS | 3/15/2004 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSF | 90066 | 5004 | | TS | 3/15/2004 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSF | 90066 | 5006 | | TS | 3/15/2004 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSF | 90066 | 5015 | | TS | 3/15/2004 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSF | 90066 | 5026 | | TS | 3/15/2004 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSF | 90066 | 5032 | | TS | 3/15/2004 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSF | 90066 | 5042 | | TS | 3/15/2004 | 12/31/9999 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSF | 90066 | 5053 | | TS | 3/15/2004 | 12/31/9999 |
| 08 CONSTRUCTION PRODS | BENTONITE | BNSF | 90071 | 4035 | | TS | 8/1/2004 | 7/31/2005 |
| 03 CHEMICALS & PLASTICS | CHLORINE | BNSF | 90075 | 2000 | | TS | 1/3/2005 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | INDUSTRIAL GASES | BNSF | 90075 | 2075 | | TS | 2/7/2005 | 10/31/2005 |
| 08 CONSTRUCTION PRODS | SAND | BNSF | 90076 | 2019 | | TS | 10/1/2004 | 9/30/2005 |
| 08 CONSTRUCTION PRODS | SAND | BNSF | 90076 | 2030 | | TS | 10/1/2004 | 9/30/2005 |
| 08 CONSTRUCTION PRODS | SAND | BNSF | 90076 | 2037 | | TS | 10/1/2004 | 9/30/2005 |
| 08 CONSTRUCTION PRODS | SAND | BNSF | 90076 | 2070 | | TS | 10/1/2004 | 9/30/2005 |
| 08 CONSTRUCTION PRODS | SAND | BNSF | 90076 | 2071 | | TS | 10/1/2004 | 9/30/2005 |
| 08 CONSTRUCTION PRODS | SAND | BNSF | 90076 | 3041 | [redacted] | TS | 10/1/2004 | 9/30/2005 |
| 03 CHEMICALS & PLASTICS | POLYETHYLENE | BNSFC | 4248 | | [redacted] | CT | 12/1/2004 | 11/30/2005 |
| 08 CONSTRUCTION PRODS | CEMENT | BNSFC | 301013 | | [redacted] | CT | 6/9/2004 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | COAL COKE | BNSFC | 301014 | | [redacted] | CT | 8/16/2004 | 8/15/2005 |
| 03 CHEMICALS & PLASTICS | PAINTS/PIGMENTS | BNSFC | 301497 | | [redacted] | CT | 2/1/2005 | 1/31/2006 |
| 08 CONSTRUCTION PRODS | LIME | BNSFC | 302240 | | [redacted] | CT | 1/1/2005 | 12/31/2005 |
| 03 CHEMICALS & PLASTICS | INDUSTRIAL GASES | BNSFC | 303834 | | [redacted] | CT | 3/2/2005 | 2/28/2006 |
| 08 CONSTRUCTION PRODS | ALUMINUM | BNSFC | 304592 | | [redacted] | CT | 11/26/2002 | 5/30/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSFC | 304884 | | [redacted] | CT | 10/12/2004 | 9/30/2005 |
| 00 PERISHABLES | MEAT FRESH/FROZEN | BNSFC | 304946 | | [redacted] | CT | 11/1/2004 | 10/31/2005 |
| 08 CONSTRUCTION PRODS | IORS STRUCTURAL | BNSFC | 305503 | | [redacted] | CT | 7/25/2004 | 4/30/2005 |
| 09 PETROLEUM PRODS | LUBES/OILS/WAXES | BNSFC | 305527 | | [redacted] | CT | 7/1/2004 | 6/30/2005 |
| 03 CHEMICALS & PLASTICS | POLYVINYL CHLORIDE | BNSFC | 305528 | | [redacted] | CT | 11/1/2004 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSFC | 305688 | | [redacted] | CT | 3/1/2005 | 2/28/2006 |
| 04 BUILDING PRODUCTS | MUNIC WASTE/REFUSE | BNSFC | 305696 | | [redacted] | CT | 1/1/2005 | 12/31/2005 |
| 04 BUILDING PRODUCTS | MUNIC WASTE/REFUSE | BNSFC | 305696 | | [redacted] | CT | 1/1/2006 | 12/31/2006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++ NO SURCHARGE | | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++ NO SURCHARGE | | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++ NO SURCHARGE | | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++ NO SURCHARGE | | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04 BUILDING PRODUCTS | MUNIC WASTE/REFUSE | BNSFC | 305696 | [redacted] | CT | 1/1/2007 | 12/31/2007 |
| 03 CHEMICALS & PLASTICS | INDUSTRIAL GASES | BNSFC | 305751 | [redacted] | CT | 5/1/2004 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | TALC | BNSFC | 305815 | [redacted] | CT | 3/1/2005 | 2/28/2006 |
| 03 CHEMICALS & PLASTICS | ACIDS | BNSFC | 305897 | [redacted] | CT | 3/1/2005 | 2/28/2006 |
| 08 CONSTRUCTION PRODS | CEMENT | BNSFC | 305994 | [redacted] | CT | 5/1/2004 | 4/30/2005 |
| 09 PETROLEUM PRODS | FUELS | BNSFC | 306004 | [redacted] | CT | 7/1/2004 | 6/30/2005 |
| 09 PETROLEUM PRODS | FUELS | BNSFC | 306153 | [redacted] | CT | 12/31/2004 | 12/31/2005 |
| 09 PETROLEUM PRODS | FUELS | BNSFC | 306190 | [redacted] | CT | 12/1/2004 | 5/31/2005 |
| 04 BUILDING PRODUCTS | OTHER WASTE | BNSFC | 306236 | [redacted] | CT | 11/1/2003 | 10/31/2005 |
| 03 CHEMICALS & PLASTICS | CHLORATES/PEROXIDE | BNSFC | 306261 | [redacted] | CT | 7/16/2004 | 7/15/2005 |
| 03 CHEMICALS & PLASTICS | CHLORATES/PEROXIDE | BNSFC | 306261 | [redacted] | CT | 7/16/2004 | 7/15/2005 |
| 03 CHEMICALS & PLASTICS | CHLORATES/PEROXIDE | BNSFC | 306261 | [redacted] | CT | 4/1/2004 | 3/31/2008 |
| 01 AG PRODUCTS | UREA AMMONIUM NITR | BNSFC | 306285 | [redacted] | CT | 1/1/2005 | 12/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSFC | 306334 | [redacted] | CT | 5/1/2004 | 4/30/2005 |
| 04 BUILDING PRODUCTS | WOODPULP | BNSFC | 306488 | [redacted] | CT | 10/1/2004 | 4/30/2005 |
| 03 CHEMICALS & PLASTICS | INDUSTRIAL GASES | BNSFC | 306587 | [redacted] | CT | 1/18/2005 | 7/31/2007 |
| 04 BUILDING PRODUCTS | WOODPULP | BNSFC | 306602 | [redacted] | CT | 10/1/2004 | 4/30/2005 |
| 04 BUILDING PRODUCTS | MUNIC WASTE/REFUSE | BNSFC | 306637 | [redacted] | CT | 9/21/2004 | 7/31/2005 |
| 03 CHEMICALS & PLASTICS | INTERMEDIATES | BNSFC | 306754 | [redacted] | CT | 3/1/2005 | 1/31/2006 |
| 09 PETROLEUM PRODS | FUELS | BNSFC | 306817 | [redacted] | CT | 4/15/2004 | 4/14/2005 |
| 09 PETROLEUM PRODS | FUELS | BNSFC | 306817 | [redacted] | CT | 4/15/2005 | 4/14/2006 |
| 08 CONSTRUCTION PRODS | FLY ASH | BNSFC | 306943 | [redacted] | CT | 12/30/2004 | 2/28/2006 |
| 08 CONSTRUCTION PRODS | BORATES | BNSFC | 306974 | [redacted] | CT | 2/8/2005 | 1/31/2006 |
| 02 DRY BOXCAR | BEER | BNSFQ | 104653 | [redacted] | PR | 1/1/2005 | 12/31/2005 |
| 00 PERISHABLES | FROZEN FISH | BNSFQ | 104668 | [redacted] | TS | 1/1/2005 | 12/31/2005 |
| 02 DRY BOXCAR | CANNED FOODS | BNSFQ | 105963 | [redacted] | PR | 10/1/2004 | 9/30/2005 |
| 00 PERISHABLES | FRESH FRUIT/VEG | BNSFQ | 105996 | [redacted] | TS | 2/1/2005 | 6/30/2005 |
| 04 BUILDING PRODUCTS | LUMBER ROUGH/DRESS | BNSFQ | 106324 | [redacted] | PR | 2/21/2005 | 8/31/2005 |
| 00 PERISHABLES | FROZEN VEGETABLES | BNSFQ | 106414 | [redacted] | PR | 3/1/2005 | 2/28/2006 |
| 08 CONSTRUCTION PRODS | COAL COKE | BNSFQ | 106688 | [redacted] | TS | 10/16/2004 | 10/15/2005 |
| 00 PERISHABLES | FRESH FRUIT/VEG | BNSFQ | 106799 | [redacted] | TS | 1/1/2005 | 6/30/2005 |
| 08 CONSTRUCTION PRODS | IORS SHEET | BNSFQ | 106972 | [redacted] | PR | 10/1/2004 | 4/30/2005 |
| 04 BUILDING PRODUCTS | PAPER WASTE/SCRAP | BNSFQ | 108241 | [redacted] | TS | 4/1/2005 | 9/30/2005 |
| 02 DRY BOXCAR | GROCERY PRODUCTS | BNSFQ | 108290 | [redacted] | TS | 1/1/2005 | 12/31/2005 |
| 00 PERISHABLES | FRESH FRUIT/VEG | BNSFQ | 108379 | [redacted] | TS | 10/20/2004 | 6/30/2005 |
| 00 PERISHABLES | MEAT FRESH/FROZEN | BNSFQ | 108381 | [redacted] | TS | 7/16/2004 | 6/30/2005 |
| 08 CONSTRUCTION PRODS | COAL COKE | BNSFQ | 108793 | [redacted] | PR | 9/1/2004 | 8/31/2005 |
| 08 CONSTRUCTION PRODS | PIPE | BNSFQ | 109607 | [redacted] | PR | 6/1/2004 | 4/30/2005 |
| 02 DRY BOXCAR | CANNED FOODS | BNSFQ | 109693 | [redacted] | PR | 1/1/2005 | 12/31/2005 |
| 08 CONSTRUCTION PRODS | PLATE | BNSFQ | 109968 | [redacted] | PR | 5/1/2004 | 4/30/2005 |
| 04 BUILDING PRODUCTS | WOODPULP | BNSFQ | 110061 | [redacted] | PR | 11/1/2004 | 5/20/2005 |
| 04 BUILDING PRODUCTS | PRINTING PAPER | BNSFQ | 110063 | [redacted] | PR | 5/21/2004 | 5/20/2005 |
| 04 BUILDING PRODUCTS | PULPBOARD | BNSFQ | 110293 | [redacted] | PR | 10/1/2004 | 5/31/2005 |
| 08 CONSTRUCTION PRODS | PLATE | BNSFQ | 110518 | [redacted] | TS | 5/1/2004 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | CEMENT | BNSFQ | 110539 | [redacted] | PR | 5/1/2004 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | LEAD | BNSFQ | 110683 | [redacted] | PR | 5/1/2004 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | CEMENT | BNSFQ | 110820 | [redacted] | PR | 5/1/2004 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | PIPE | BNSFQ | 110845 | [redacted] | PR | 6/1/2004 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | SCRAP | BNSFQ | 110886 | [redacted] | TS | 4/7/2004 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | SCRAP | BNSFQ | 110886 | [redacted] | TS | 1/13/2005 | 12/31/2005 |
| 08 CONSTRUCTION PRODS | SCRAP | BNSFQ | 110886 | [redacted] | TS | 10/18/2004 | 9/30/2005 |
| 04 BUILDING PRODUCTS | INSULATION/SIDING | BNSFQ | 111155 | [redacted] | PR | 3/16/2005 | 2/28/2006 |
| 08 CONSTRUCTION PRODS | IORS SHEET | BNSFQ | 111258 | [redacted] | TS | 3/18/2005 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | PIPE | BNSFQ | 111278 | [redacted] | PR | 9/22/2004 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | TACONITE | BNSFQ | 111338 | [redacted] | PR | 2/11/2005 | 1/31/2006 |
| 04 BUILDING PRODUCTS | WOODPULP | BNSFQ | 111346 | [redacted] | PR | 10/1/2004 | 9/30/2005 |
| 04 BUILDING PRODUCTS | PRINTING PAPER | BNSFQ | 111354 | [redacted] | PR | 10/1/2004 | 9/30/2005 |
| 02 DRY BOXCAR | TIRES | BNSFQ | 111375 | [redacted] | TS | 1/4/2005 | 12/31/9999 |
| 08 CONSTRUCTION PRODS | IORS STRUCTURAL | BNSFQ | 111388 | [redacted] | PR | 9/3/2004 | 4/30/2005 |
| 02 DRY BOXCAR | CANNED FOODS | BNSFQ | 111415 | [redacted] | TS | 9/27/2004 | 6/30/2005 |
| 04 BUILDING PRODUCTS | SPEC RAIL PROJ | BNSFQ | 111562.04 | [redacted] | PR | 11/1/2004 | 9/15/2005 |
| 02 DRY BOXCAR | DUNNAGE | BNSFQ | 111598 | [redacted] | PR | 1/1/2005 | 12/31/2005 |
| 08 CONSTRUCTION PRODS | PIPE | BNSFQ | 111663 | [redacted] | PR | 5/1/2004 | 4/30/2005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++ NO SURCHARGE | | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | S | | 8/1/2005 | PC | 3 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | M | | 8/1/2006 | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08 CONSTRUCTION PRODS | COAL COKE | BNSFQ | 111724 | [redacted] | PR | 11/5/2004 | 10/31/2005 |
| 08 CONSTRUCTION PRODS | ALUMINUM | BNSFQ | 111740 | [redacted] | PR | 4/1/2005 | 5/31/2005 |
| 08 CONSTRUCTION PRODS | ALUMINUM | BNSFQ | 111740 | [redacted] | PR | 2/18/2005 | 10/31/2005 |
| 08 CONSTRUCTION PRODS | ALUMINUM | BNSFQ | 111740 | [redacted] | PR | 1/20/2005 | 6/30/2005 |
| 08 CONSTRUCTION PRODS | PIPE | BNSFQ | 111751 | [redacted] | PR | 5/1/2004 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | CEMENT | BNSFQ | 111866 | [redacted] | PR | 5/1/2004 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | LIME | BNSFQ | 111905 | [redacted] | PR | 7/19/2004 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | IORS SHEET | BNSFQ | 111917 | [redacted] | PR | 11/12/2004 | 4/30/2005 |
| 08 CONSTRUCTION PRODS | CEMENT | BNSFQ | 111922 | [redacted] | PR | 5/1/2004 | 4/30/2005 |
| 01 AG PRODUCTS | LARD/GREASE/TALLOW | BNSFQ | 111980 | [redacted] | PR | 2/1/2005 | 1/31/2006 |
| 08 CONSTRUCTION PRODS | CEMENT | BNSFQ | 112016 | [redacted] | PR | 4/19/2004 | 4/30/2005 |
| 00 PERISHABLES | FROZEN VEGETABLES | BNSFQ | 112072 | [redacted] | PR | 12/20/2004 | 5/31/2005 |
| 05 AUTOMOTIVE | NEW VEHICLES | BNSFQ | 112078 | [redacted] | PR | 8/12/2004 | 6/30/2005 |
| 08 CONSTRUCTION PRODS | COPPER | BNSFQ | 112095 | [redacted] | PR | 7/9/2004 | 6/30/2005 |
| 08 CONSTRUCTION PRODS | LEAD | BNSFQ | 112114 | [redacted] | PR | 10/26/2004 | 7/31/2005 |
| 02 DRY BOXCAR | GRASS SEEDS | BNSFQ | 112117 | [redacted] | PR | 10/5/2004 | 6/30/2005 |
| 02 DRY BOXCAR | GRASS SEEDS | BNSFQ | 112119 | [redacted] | PR | 10/5/2004 | 6/30/2005 |
| 04 BUILDING PRODUCTS | ORIENTED STRAND BO | BNSFQ | 112141 | [redacted] | PR | 3/1/2005 | 8/31/2005 |
| 05 AUTOMOTIVE | NEW VEHICLES | BNSFQ | 112151 | [redacted] | PR | 9/21/2004 | 6/30/2005 |
| 08 CONSTRUCTION PRODS | TALC | BNSFQ | 112199 | [redacted] | PR | 1/28/2005 | 1/31/2006 |
| 04 BUILDING PRODUCTS | PULPBOARD | BNSFQ | 112222 | [redacted] | TS | 4/1/2005 | 9/30/2005 |
| 04 BUILDING PRODUCTS | PULPBOARD | BNSFQ | 112222 | [redacted] | TS | 4/1/2005 | 9/30/2005 |
| 04 BUILDING PRODUCTS | PRINTING PAPER | BNSFQ | 112228 | [redacted] | PR | 4/1/2005 | 3/31/2006 |
| 02 DRY BOXCAR | CANNED FOODS | BNSFQBP | 10814 | [redacted] | PR | 11/1/2004 | 6/30/2005 |
| 02 DRY BOXCAR | CANNED FOODS | BNSFQBP | 11036 | [redacted] | PR | 1/1/2005 | 12/31/2005 |
| 02 DRY BOXCAR | CANNED FOODS | BNSFQBP | 11060 | [redacted] | TS | 9/28/2004 | 6/30/2005 |
| 02 DRY BOXCAR | CANNED FOODS | BNSFQBP | 11063 | [redacted] | PR | 7/27/2004 | 6/30/2005 |
| 03 CHEMICALS & PLASTICS | OTHER PLASTICS | BNSFC | 17036 | [redacted] | CT | 7/1/2004 | 6/30/2005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++6100 STANDARD | 8 | | | | | 0 |
| FUEL++ NO SURCHARGE | | I | RC3 | 7/1/2005 | PC | 100 |

**BNSF Escalation Definitions**

S' - Specific Escalation/Adjustment (Automated system updates)
I' - Index-based Escalation/Adjustment (Automated system updates)
M' - Manual Escalation/Adjustment (Rates must be manually changed due to complex excalation/adjustment terms.)

ATSFC5111, Imp.Agr.2 - 'Beginning on 4/11/05, rates and amounts in this agreement will be increased at carrier(s) sole discretion on the first day of the period (adjustment date) by 3.00 percent.

ATSFC5111, Imp.Agr.9 - 'Beginning on 4/11/05, rates and amounts in this agreement will be increased at carrier(s) sole discretion on the first day of the period (adjustment date) by 4.00 percent.

BNSFC306637 - 'Beginning on 8/1/06, with and annual increases based on the Northern California CPI (Consumer Price Index).

BNSFC17036 - 'Beginning on 7/1/05 and for the next 8 - 1 year periods, prices in this authority will have increases only, and will be increased by 100% of the RCAF-Unadj-Annial-3Q curr / 3Q Prev. All

**BNSF Fuel Surcharge Program Definitions**

**FUEL++6100 STANDARD**

Price is subject to a Fuel Surcharge. A Fuel Surcharge will be applied to the rates or charges in this price authority for the shipment, as provided for in Item 3375-Series of BNSF Rules Book 6100-Series. T

**FUEL++ NO SURCHARGE**
Price is not subject to a Fuel Surcharge.

**FUEL++**[redacted]
The following formula will be used to calculate the Rail Fuel Cost Index Adjustment (RFCIA):
1. When the price of West Texas Intermediate Crude Oil (WTI), equals or exceeds $30.00 per barrel for 30 consecutive published days a fuel surcharge shall apply.
2. The RFCIA will be applied to the line haul freight charge(s) that make reference to this fuel cost index adjustment.
3. The WTI price shall be as published in the Wall Street Journal.
4. The RFCIA shall be applied according to the following threshold schedule:

Fuel Cost Index Adjustment Thresholds:

| West Texas Intermediate Crude Oil (Price per barrel) | Cumulative Fuel Cost Index Adjustment (Percentage) |
|---|---|
| Below $29.99 | 0% |
| $30.00 - $33.99 | +2% |
| $34.00 - $37.99 | +4% |
| $38.00 - $41.99 | 6% |
| Over $42.00 | 8% |

5. The price of WTI must equal or exceed a given bracket for thirty (30) consecutive published days for the surcharge under that bracket to be applicable.
6. If the price of WTI ceases to be available from the Wall Street Journal or some other readily accessible source, a substitute method will be mutually agreed upon.
7. In no case will the application or removal of the RFCIA be retroactive.
- Price is not subject to BNSF Tariff 6100, Item 3375
8. The price of WTI may never result in a reduction in any of the base freight rates included herein.

This amount will be added to the freight bill.

**BNSF Rules Book 6100 – A**

***Item 3375C - Charge – Fuel Surcharge, Issued May 7, 2003 – Effective June 1, 2003***

Shipments made under pricing documents referring hereto may be subject to a fuel surcharge, if applicable. When the U. S. Average Price of Retail On-Highway Diesel Fuel (HDF) for the month (Time Period) equals or exceeds $1.25 per gallon a surcharge may be applied to the total freight charges for each shipment waybill dated on or after the 1st of the second following month. Such fuel surcharge shall be included on the bill for freight charges for each shipment. Miscellaneous and accessorial charges shall not be subject to the fuel surcharge.

Fuel Surcharge Rates (FSR) will be adjusted monthly. The Fuel Surcharge Table will be subject to periodic review.

FSR = See Table Below.
Where FSR = Fuel Surcharge Rate.
HDF = prior Time Periods U. S. Average monthly price of Retail On-Highway Diesel Fuel.

Time Period = second prior month.

The source for the price of HDF will be the U. S. Department of Energy's, EIA Retail On-Highway Diesel Prices Report, whose weekly average price is available on their WebPages at: "http://www/eia.doe.gov". Select "Gasoline and Diesel Fuel Update". Then select "On Highway Diesel Prices" and the HDF prices are displayed.

**Fuel Surcharge Table**

| Time Periods Average Price of HDF Between | Applicable Fuel Surcharge |
|---|---|
| $1.25 to $1.299 | 0.5% |
| $1.30 to $1.349 | 1.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |

Each $0.05 per gallon increase thereafter, apply an additional 0.5%

***Example:***

For a Fuel Surcharge applied for shipments in the month of July, assuming the prior Time Period's (May) average monthly price of HDF was $1.556 Per Gallon, July's FSR would be 3.5%. Thus, for each $10.00 of freight charges applicable to a shipment referring hereto the Fuel Surcharge would be $0.35.

**BNSF Mileage-Based Fuel Surcharge Customer Feedback**

**Price Management - 5/6/05**

| Customer Name | Customer Contact | Business Unit | BNSF Contact | Carload / Intermodal | For | Against | Not Specified | Issues |
|---|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | Roger Nash | Carload | | | X | Technical Issues |
| [redacted] | [redacted] | Building Products | Bernard Szewczyk | Carload | | X | | Customer administration issued impossible to deal with; fuel surcharge should be included in rate |
| [redacted] | [redacted] | Construction Products | Louise Scott | Carload | | | X | |
| [redacted] | [redacted] | Building Products | Amy Whiting | Carload | | X | | Concerned with the version of HHG used - short or practical; Technological issues - not able to handle multiple fuel surcharge methods for a carrier; Not an Example of Ease of Doing Business |
| [redacted] | [redacted] | Chemicals & Plastics | Monte Boscovich | Carload | X | | | Lack of joint-line application is a concern; Took issue with % of revenue-based fuel surcharge |
| [redacted] | [redacted] | Chemicals & Plastics | Diana K Hill | Carload | | | X | Questions on methodology, etc; Technical Issues - 'Nightmare to Administrate' |
| [redacted] | [redacted] | Chemicals & Plastics | Diana K Hill | Carload | | | X | Questions on methodology, etc |
| [redacted] | [redacted] | Building Products | Bernard Szewczyk | Carload | | | X | Current method easy to calculate although high surcharges have a negative impact on business; Technical Issues |
| [redacted] | [redacted] | | Matt Teegarden | Carload | | | X | "You have got to be kidding me!!!" |
| [redacted] | [redacted] | Chemicals & Plastics | Michael Engstrom | Carload | X | | | |
| [redacted] | [redacted] | Building Products | Mel Sanders | Carload | | X | | VMS - Should use rail miles, not truck miles, feels that it is another way of generating additional revenue. A plan to generate more money. Felt our 1/1/06 effective would send message to other Class 1's so they would follow. Must deal with one thing after another and getting tired of it. |
| [redacted] | [redacted] | Ag Products | Ted Rowland | Carload | X | | | |
| [redacted] | [redacted] | Building Products | Mik Wilson | Carload | | | X | Need point of contact - want to start working on their systems as soon as possible |
| [redacted] | [redacted] | Construction Products ? | Carl Gregorich | Carload | | X | | Change to Customer Computer Systems, another reason to move freight off BNSF. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [redacted] | | ? | Al Hogan | Carload | | | X | HHG miles inaccurate vs Rail Miles; Mileage alone does not accurately reflect fuel useage; Difficult to quote future business with FSC changing weekly |
| | | Petroleum Products | Wes Mailhos | Carload | | | X | Internet article indicates lack of program detail causing some unhappiness in chemicals and petroleum shippers |
| | | ? | Jack Rudnicki | Carload | | | X | Probably fair, but difficult to implement systematically |
| | | Building Products | Jim Kueck | Carload | | | X | Initially against |
| | | Automotive | Mary Catherine Carson | Carload | | | x | Customer advises that old fuel surcharge was agreed to; feels that new surcharge would be higher |
| | | Building Products | Louise Scott | Carload | | | X | Asking for what new fuel surcharge would be |
| | | | Matt Teegarden | Carload | | X | | Rail and highway miles are not compatible, sometimes rail miles are less - actual rail mioles used is more accurate. This new method is not equiatble. Railroads do not buy retail fuel, suggested other indices. |
| | | Chemicals & Plastics | Regina Minisch | Carload | | | X | Technical Issues |
| | | Construction Products | Tom Jacobowski | Carload | | X | | Technical Issues |
| | | Construction Products | Lonnie Wilson | Carload | | X | | Technical Issues |
| | | Chemicals & Plastics | Carrie Gaines | Carload | | | X | This will force customer to add to staff in order to administer program |
| | | Building Products | Blake Kotylak | Carload | | X | | Technical Issues; Does not conform to 'Easy to do Business With' |
| z-none | none | Consumer Carload | Mike Wood, Chad Peterson, Bryan Mathiesen | Carload | | | X | Internal Comments: Commodities moving in reefers also incur the cost of maintaining the reefer's unit (MPS charges) - suggesting an exception |
| z-none | none | Dimensional | Jessie McCabe | Carload | | | X | Internal Comments: Actual movement miles for dimensional |

# BNSF Railway




## Mileage Fuel Surcharge Update

BNSF RAILWAY

May 16, 2005

BNSF-FSC 000235
HIGHLY CONFIDENTIAL

BNSF/NJAG
00235
CONFIDENTIAL

# Customer Feedback

- **Communication**
  - Do not fully understand benefit or impact
  - Not in alignment with current business processes and systems

- **Implementation**
  - Complex and costly
  - Require major system redesign
  - No funding, resources or time to deploy IT solution

- **Management**
  - Administration complex and costly
  - Differs from industry practice

BNSF-FSC 000236
HIGHLY CONFIDENTIAL
BNSF/NJAG
00236
CONFIDENTIAL

BNSF-FSC 000237
HIGHLY CONFIDENTIAL

[redacted]

April 19, 2005

Mr. John T. Hickerson
Vice President-Domestic Intermodal
BNSF
P.O. Box 961065
Ft. Worth, TX 76161-0065

RE: NEW FSC PROGRAM

Dear Mr. Hickerson:

In response to your Marketing News dated March 29, 2005, your stated goal of implementing a straightforward program that can be administered without disrupting existing agreements and relationships, is hard to understand having read all of the currently published information.

For us at [redacted] our proposed methodology must be viewed in light of its impact to our current procedures and systems capabilities along with the impact to our customers.

You are moving from one procedure to what may be as many as five, 1) BNSF only, 2) interline, 3) certain BNSF and short line, 4) the remaining BNSF and short line, and 5) joint rate interline. Next you are going to four iterations of fuel usage from one. Neither of these seem to be straightforward nor non-disruptive. Also of note is going to a mileage indicator that represents highway miles instead of track miles.

On top of all of the above [redacted] can have multiple applications within one of our customers making our system change needs, billing procedures and basic customer communication extraordinarily more complicated than they currently are. Again I must ask...how does this embrace the concept of straightforward and non-disruptive?

At a minimum, more information and dialogue is needed and hopefully further review of your proposed program, in light of your stated objective, will lead you to a conclusion to abandon this effort in its current form. The amount of work necessary to implement this along with the negative impact to our customers is going to be staggering.

[redacted]

BNSF/NJAG
00237
CONFIDENTIAL

BNSF-FSC 000238
HIGHLY CONFIDENTIAL

[redacted]

Mr. John Hickerson
April 19, 2005
Page Two

What is the driving force behind the need to change your FSC procedure? The costs associated with this do not seem to be warranted simply to have a more straightforward system, which this is not. Whatever your rationale for change is there surely is a more simple way to accomplish it.

I look forward to continued dialogue and hope this insight into the impact to [redacted] and its customers is useful as you move forward.

Sincerely,

[redacted]

cc: Tom Williams, BNSF
Bob Broker, BNSF
[redacted]

BNSF/NJAG
00238
CONFIDENTIAL

HIGHLY CONFIDENTIAL
BNSF-FSC 000239

# Potential Exemptions

| FCG | Customer | Expiration Date | Program | Total |
|---|---|---|---|---|
| Auto | [redacted] | 03/31/11 | [redacted] will continue to pay a 4% voluntary FSC. | $127,833,761 |
| | | 03/01/08 | On customers fuel surcharge program based on average HDF. Triggers at $1.50 per Gal. Uprated upon payment. | $2,700 |
| | | 03/01/08 | On customers fuel surcharge program based on average HDF. Triggers at $1.50 per Gal. Uprated upon payment. | $23,319,823 |
| | | 03/01/08 | On customers fuel surcharge program based on average HDF. Triggers at $1.50 per Gal. Uprated upon payment. | $13,417,576 |
| | | 03/07/07 | On customers fuel surcharge program based on average HDF. Triggers at $1.55 per Gal. Uprated once payment received. | $5,190,887 |
| | | 02/06/06 | On customers fuel surcharge based on average WTI. | $7,671,358 |
| | | 04/01/08 | On customers fuel surcharge based on average WTI. Uprated once payment received. | $15,520,546 |
| | | 07/01/06 | On customers fuel surcharge program based on average HDF. Triggers at $1.50 per Gal. Uprated once payment received. Has not actually paid any FSC yet. | $14,935,485 |
| Auto Total | | | | $207,892,136 |
| Direct | | 12/31/07 | 1/2 of customer's program. | $54,271,649 |
| | | 12/31/07 | Current BNSF intermodal revenue based table embedded in contract. | $19,390,176 |
| Direct Total | | | | $73,661,825 |
| INTL | | 12/01/07 | Web minus 1% for previous mth avg. | $73,384,297 |
| | | 04/08/08 | Web minus 1% for previous mth avg. | $65,435,426 |
| | | 07/14/07 | RCAF + FSC capped at 4.25% | $156,230,401 |
| | | 12/31/06 | Web minus 4% for previous mth avg. (not to exceed 8%) | $249,029,587 |
| | | 07/31/07 | Web minus 2% for previous mth avg. | $1,170 |
| | | 04/01/07 | Web minus 1.5% for previous mth avg. | $17,617,198 |
| | | 12/01/07 | Web minus 1% for previous mth avg. | $117,804,714 |
| | | 08/31/06 | No FSC. FSC included in RCAF. | $69,900,724 |
| INTL Total | | | | $749,403,517 |
| Truckload | | 12/31/99 | Self-assessed. Their program, shared according to split agreement. The split amount varies by lane. | $461,366,239 |
| Truckload Total | | | | $461,366,239 |
| Grand Total | | | | $1,492,323,717 |

BNSF RAILWAY



BNSF/NJAG
00239
CONFIDENTIAL

# Pilot Testing

BNSF-FSC 000240
HIGHLY CONFIDENTIAL

- **Purpose**
  - Identify hidden issues and eliminate surprises well before going live with the new system.
- **What We Need**
  - Names of accounts interested in participating
  - Submit by the 5-27-2005.
- **Plan for the Pilot (In progress)**
  - Timeline
  - Selection
  - Responsibilities
  - Resources
- **Inquiries and Comments**




BNSF/NJAG
00240
CONFIDENTIAL



DA04612