# Defendants' Appendix in Support of Defendants' Joint and Individual Motions for Summary Judgment

# Volume 25 of 29

# DA05406 - DA06012

**CONFIDENTIAL**

AMENDMENT NO. 3 TO

APPENDIX A TO
CONTRACT REG-NS-C-17052

This Amendment is made by and betwee[redacted] (Customer) and Norfolk Southern Railway Company and Consolidated Subsidiaries (NS and/or Railroad)

WITNESSETH:

WHEREAS, Customer and Railroad have entered a transportation agreement numbered Contract REG-NS-C-17052A, as amended, covering the transportation of Salt, Rock; Salt, Common (Sodium Chloride), in Bulk and Magnesium Chloride Brine from various origins to various destinations; and

WHEREAS, the parties desire to extend their Contract through May 31, 2004; revise the rates; and add Salt, Common (Sodium Chloride), In Packages as a Commodity;

NOW THEREFORE, the parties agree as follows:

1. Effective Date. This Amendment shall become effective on June 1, 2003; and shall remain in effect until Contract REG-NS-C-17052A expires or is terminated as provided therein.

2. Amendment of Contract. On and after the Effective Date hereof, the Contract is amended as follows:

(a) Delete Section 1 thereof and substitute in lieu thereof the following new Section 1:

**SECTION 1 - DURATION.** This Appendix, made pursuant to 49 U.S.C. §10709, shall apply as follows:

| | |
|---|---|
| Effective Date: | January 1, 1999 (original contract only) |
| Termination Date: | May 31, 2004 |
| Automatic Renewals: | NO |

(b) Delete Exhibit 1 to Appendix A thereof and substitute in lieu thereof the attached new Exhibit 1 to Appendix A.

3. Incorporation. Except as amended herein, all terms, conditions, and provisions of the Contract shall remain fully effective and in force among the parties hereto, and all such terms, conditions, and provisions are hereby incorporated by reference herein.

**IN WITNESS WHEREOF**, the parties have caused this Contract to be executed by their duly authorized respective representatives.

[redacted]

NORFOLK SOUTHERN RAILWAY COMPANY
AND CONSOLIDATED SUBSIDIARIES

BY R.T. Pl[illegible]

TITLE Marketing Director

DATE 6/24/04

(REG-NS-C-17052A-03)
C2A-LGF

Exhibit 1 to
Appendix A to
Contract REG-NS-C-17052
Amendment No. 3
Page 1 of 3

## NS DIRECT RATE SCHEDULE

Commodity/Origin/
Destination/Rate/Equipment:

| Commodity | Origin | Destination | Rate ($ per car) Col. 1 | Rate ($ per car) Col. 2 | Note |
|---|---|---|---|---|---|
| A | Detroit, MI | Chicago, IL | 1358 | 1100 | 4 |
| | | Columbiana, OH | 1161 | 1075 | 4 |
| | | Ironton, OH | 1118 | 1035 | 4 |
| | | Middletown, OH | 810 | 750 | 4 |
| | | West Elizabeth, PA | 864 | 800 | 4 |
| | | Knoxville, TN | ~~1539~~ 1183 | ~~1425~~ 1095 | 4 |

Column 1 - Rate applicable when maximum weight shipped per car is 214,000 lbs. o[redacted] over
Column 2 - Rate applicable when maximum weight shipped per car does not exceed 213,999 lbs.

| Commodity | Origin | Destination | Rate ($ per car) Col. 1 | Rate ($ per car) Col. 2 | Note |
|---|---|---|---|---|---|
| A | * Cleveland, OH | Champaign, IL | 1058 | 980 | 4 |
| | | Treaty, IN | 949 | 918 | 4 |
| | | Lexington, KY | 745 | 704 | 4 |
| | | Baltimore, MD | 1050 | 981 | 4 |
| | | Statesville, NC | 1768 | 1637 | 4 |
| | | Waldwick, NJ | 1199 | 1097 | 4 |
| | | Jamestown, NY | 1021 | 945 | 4 |
| | | Columbiana, OH | 983 | 910 | 4 |
| | | # Columbus, OH | 671 | 624 | 4 |
| | | Dayton, OH | 950 | 880 | 4 |
| | | Ironton, OH | 755 | 699 | 4 |
| | | Youngstown, OH | 648 | 600 | 4 |
| | | # Duryea, PA | 1323 | 1225 | 4 |
| | | North Hampton, PA | 1316 | 1223 | 4 |
| | | W. Elizabeth, PA | 776 | 738 | 4 |
| | | Knoxville, TN | 1403 | 1305 | 4 |
| | Effective 11/19/03 | Knoxville, TN | 1300 | 1200 | 4 |
| | | Danville, VA | ----- | 1428 | 4 |
| | | Roanoke, VA | 1321 | 1260 | 4 |
| | | Charleston, WV | 1215 | 1125 | |

Column 1 - Rate applicable when maximum weight shipped per car is 214,000 lbs. or over
Column 2 - Rate applicable when maximum weight shipped per car does not exceed 213,999 lbs.

| Commodity | Origin | Destination | Rate ($ per car) | Note |
|---|---|---|---|---|
| A | * Ludlowville, NY | Lexington, KY | 1199 | 4 |
| | | Baltimore, MD | 1302 | 4 |
| | | Bayonne, NJ | 893 | 4 |
| | | Waldwick, NJ | 755 | 4 |
| | | Cleveland, OH | 1088 | 4 |
| | | Columbiana, OH | 1265 | 4 |
| | | # Columbus, OH | 1234 | 4 |
| | | Dayton, OH | 1085 | 4 |
| | | Ironton, OH | 1199 | 4 |
| | | # Duryea, PA | 711 | 4 |
| | | Northhampton, PA | 959 | 4 |
| | | West Elizabeth, PA | 831 | 4 |
| | | Knoxville, TN | 1811 | 4 |
| | | Roanoke, VA | 2040 | 4 |
| | | Charleston, WV | 1665 | 4 |

| Commodity | Origin | Destination | Rate ($ per car) | | | Note |
|---|---|---|---|---|---|---|
| | | | Covered Hopper | 50' Box | 60' Box | |
| B,D | Watkins Glen, NY | Morrow, GA | ------ | 2117 | 2423 | 1 |
| | | | ------ | 2428 | 2825 | 2 |
| | | # St. Louis, MO | 1786 | ------ | ------ | 4 |
| | | Newark, NJ | ------ | 1075 | 1163 | 1 |
| | | Port Newark, NJ | ------ | 1177 | 1316 | 2 |
| | | North Bergen, | ------ | 921 | 995 | 1 |
| | | NJ | ------ | 1023 | 1141 | 2 |
| | | Spartanburg, SC | 2213 | ------ | ------ | 4 |
| | | Newport, TN | 2350 | ------ | ------ | 4 |
| | | Danville, VA | 1798 | ------ | ------ | 4 |

| Commodity | Origin | Destination | Rate ($ per car) | Note |
|---|---|---|---|---|
| C | Chicago, IL (byd) | Ludlowville, NY | 2056 | 3 |
| | | Cleveland, OH | 1137 | 3 |
| | | Marion, OH | 1064 | 3 |
| | | Lewiston, PA | 2126 | 3 |

Explanation of Rate Columns, Commodities, References Marks and Notes:

A - Salt, Rock (STCC 14-715-10)
B - Salt, Common (Sodium Chloride), in Bulk (STCC 28-911-12)
C - Magnesium Chloride Brine (STCC 28-126-59)
D - Salt, Common (Sodium Chloride), In Packages (STCC 28-991-11)

* Railroad will not absorb switching charges of connecting carriers at Origin. Any applicable switching charges at Origin will be paid to Railroad in addition to the line haul charges under this Contract.

# Railroad will absorb switching at Destination.

Note 1 - Rate applicable in privately-owned or leased boxcars
Note 2 - Rate applicable in railroad-owned or leased boxcars
Note 3 - Rate applicable in privately owned or leased tank cars, subject to Rule 35 of Tariff UFC 6000-Series.
Note 4 - Rate applicable in privately-owned or leased covered hopper cars

Route: NS Direct

Mileage Allowance: Shipments moving under the terms of this Contract in privately-owned or leased equipment are not subject to mileage allowance payments by Railroad. If Railroad inadvertently pays mileage allowances to the car owner, Railroad will seek reimbursement of overpayment from car owner. If Railroad is unable to collect the overpayment from the car owner, Customer agrees to reimburse Railroad for overpayment.

Restrictions: Transit will not apply, however, diversion and reconsignment will be permitted.

Fuel Surcharge: In the event the price of West Texas Intermediate Crude Oil, as published in the Wall Street Journal, exceeds $28.00 per barrel for thirty (30) consecutive days, NS retains the right to apply a fuel surcharge to the freight charge(s) contained in this authority in effect on the date the fuel surcharge is applied, hereinafter referred to as the "Base Freight Charge(s)". If this option is exercised, the fuel surcharge shall be applied according to the following schedule:

| Texas Intermediate Crude Oil (Price per barrel) | Cumulative Fuel Surcharge (Percentage) |
|---|---|
| $28 | 2% |
| $33 | 4% |
| $38 | 6% |
| $43 | 8% |
| Each $5.00 per barrel increase thereafter | An additional 2% |

The price of West Texas Intermediate Crude Oil must exceed a given bracket for thirty (30) consecutive days for the surcharge under that bracket to be applicable. If the price of West Texas Intermediate Crude Oil ceases to be available from the Wall Street Journal or some other readily accessible source, a substitute to measure will be utilized.

Customers will receive notice of any fuel surcharge not less than ten (10) days prior to its application. Any fuel surcharge applied to the freight charge(s) in this authority will be removed or reduced when the price of West Texas Intermediate Crude Oil remains below the price which triggers a specific surcharge bracket for thirty (30) consecutive days. Reductions will be made promptly after they become applicable. In no case will the freight charge(s) be reduced below the Base Freight Charge(s) nor will the application or removal of the fuel surcharge be retroactive.

[redacted]

CONFIDENTIAL

**AMENDMENT NO. 1 TO**
**APPENDIX A TO**
**MASTER TRANSPORTATION CONTRACT**
**DER-NS-C-19119**

This Amendment is made by and betwee [redacted] and Norfolk Southern Railway Company and Consolidated Subsidiaries (NS and or R ai roa d).

**WITNESSETH:**

**WHEREAS**, Customer and Railroad have entered a transportation agreement numbered Appendix A to Contract DER-NS-C-19119 covering the transportation of Sugar, Beet or Cane, Granulated or Powdered, Other than Raw (STCC 20-621-10) and Liquid Sugar (STCC 20-622-15) from Various Origins to Various Destinations; and

**WHEREAS**, the parties desire to amend their Contract by extending the term and increasing the rate(s);

**NOW THEREFORE**, the parties agree as follows:

1. Effective Date. This Amendment shall become effective on October 1, 2006, and shall remain in effect until Appendix A to Contract DER-NS-C-19119 expires or is terminated as provided therein.

2. Amendment of Contract. On and after the Effective Date hereof, the Contract is amended as follows:

(a) Delete Section 1 thereof and substitute in lieu thereof the following new Section 1:

**SECTION 1 - DURATION.** This Appendix, made pursuant to (a) 49 U.S.C. §10709, if relating to transportation regulated under Subtitle IV, Part A of Title 49 U.S.C, or (b) 49 U.S.C. §10502, if relating to transportation which has been deregulated, shall apply as follows:

| | |
|---|---|
| Effective Date: | October 1, 2004 (original Contract only) |
| Termination Date: | September 30, 2007 |
| Automatic Renewals: | NO |

(b) Delete Exhibit and Attachments to Appendix A thereof and substitute in lieu thereof the attached new Exhibit and Attachments to Appendix A.

3. Incorporation. Except as amended herein, all terms, conditions and provisions of the Contract shall remain fully effective and in force among the parties hereto, and all such terms, conditions and provisions are hereby incorporated by reference herein.

**IN WITNESS WHEREOF**, the parties have caused this Contract Amendment to be executed by their duly authorized respective representatives as of the day and year first above written.

[redacted]

**NORFOLK SOUTHERN RAILWAY COMPANY AND CONSOLIDATED SUBSIDIARIES**

BY Kenneth W. Yopp

TITLE Director Marketing

DATE 1/10/07

(DER-NS-C-19119-A01
C2E-SSE

Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 1 of 2

**NS DIRECT RATE SCHEDULE**

Commodity/ Origin/ Destination/Rate/ And Other Provisions: See attached Attachments to Exhibit to Appendix A

Route: NS direct

Escalation: None.

Restrictions: Transit will not apply, however, diversion and reconsignment will be permitted.

Ancillary: NO

Fuel Surcharge: (N273)

In the event the average monthly price of West Texas Intermediate Crude Oil exceeds $64.00 per barrel, calculated using the daily prices published in the Wall Street Journal, Norfolk Southern will assess a fuel surcharge on all line-haul freight charges (as set forth below, the "WTI Average Price").

The applicable fuel surcharge percentage shall be applied to each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given WTI Average Price Calculation. The fuel surcharge will change monthly per the table below:

| Calendar Month of WTI Average Price | Fuel Surcharge Applied | Calendar Month of WTI Average Price | Fuel Surcharge Applied | Calendar Month of WTI Average Price | Fuel Surcharge Applied |
|---|---|---|---|---|---|
| January | March 1 | May | July 1 | September | November 1 |
| February | April 1 | June | August 1 | October | December 1 |
| March | May 1 | July | September 1 | November | January 1 |
| April | June 1 | August | October 1 | December | February 1 |

The fuel surcharge will be 0.3% of the line-haul freight charge for every $1.00 per barrel, or portion thereof, by which the WTI Average Price exceeds $64.00. The WTI Average Price for a given calendar month will be determined by adding the daily West Texas Intermediate Crude Oil

Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 2 of 2

## NS DIRECT RATE SCHEDULE (CONTINUED)

Fuel Surcharge: (Continued)

prices published in the Wall Street Journal during a calendar month, and dividing the result by the number of days so published in that given month. The result will be rounded to the nearest cent. If the Wall Street Journal ceases publication of the price of West Texas Intermediate Crude Oil, NS will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharge (FSC) within the WTI Average Price ranges noted below.

| WTI Average Price Per Barrel | FSC (%) | WTI Average Price Per Barrel | FSC (%) | WTI Average Price Per Barrel | FSC (%) |
|---|---|---|---|---|---|
| $64.00 and below | None | $72.01 - $73.00 | 2.7% | $82.01 - $83.00 | 5.7% |
| | | $73.01 - $74.00 | 3.0% | $83.01 - $84.00 | 6.0% |
| $64.01 - $65.00 | 0.3% | $74.01 - $75.00 | 3.3% | $84.01 - $85.00 | 6.3% |
| $65.01 - $66.00 | 0.6% | $75.01 - $76.00 | 3.6% | $85.01 - $86.00 | 6.6% |
| $66.01 - $67.00 | 0.9% | $76.01 - $77.00 | 3.9% | $86.01 - $87.00 | 6.9% |
| $67.01 - $68.00 | 1.2% | $77.01 - $78.00 | 4.2% | $87.01 - $88.00 | 7.2% |
| $68.01 - $69.00 | 1.5% | $78.01 - $79.00 | 4.5% | $88.01 - $89.00 | 7.5% |
| $69.01 - $70.00 | 1.8% | $79.01 - $80.00 | 4.8% | $89.01 - $90.00 | 7.8% |
| $70.01 - $71.00 | 2.1% | $80.01 - $81.00 | 5.1% | $90.01 and above | * |
| $71.01 - $72.00 | 2.4% | $81.01 - $82.00 | 5.4% | | |

* The fuel surcharge will be 7.8%, plus an additional 0.3% of the line-haul freight charge for every $1.00 per barrel, or portion thereof, by which the WTI Average Price Per Barrel exceeds $90.00.

Attachment No. 1 to
Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1


STCC: 2062110.00 SUGAR,BEET OR CANE,GRANULATED OR POWDERED,OTHER THAN RAW

FROM: LA CHALMETTE

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| AL AVONDALE | 1.44 | CWT | 190000 | C | 01 02 04 |
| AL AVONDALE | 1.35 | CWT | 213000 | C | 01 02 04 |
| AL AVONDALE | 1.53 | CWT | 190000 | C | 01 03 04 |
| AL AVONDALE | 1.43 | CWT | 213000 | C | 01 03 04 |
| AL BIRMINGHAM | 1.44 | CWT | 190000 | C | 01 02 |
| AL BIRMINGHAM | 1.35 | CWT | 213000 | C | 01 02 |
| AL BIRMINGHAM | 1.53 | CWT | 190000 | C | 01 03 |
| AL BIRMINGHAM | 1.43 | CWT | 213000 | C | 01 03 |
| AL FT PAYNE | 1.64 | CWT | 190000 | C | 01 02 |
| AL FT PAYNE | 1.54 | CWT | 213000 | C | 01 02 |
| AL FT PAYNE | 1.81 | CWT | 190000 | C | 01 03 04 |
| AL FT PAYNE | 1.67 | CWT | 213000 | C | 01 03 04 |
| AL SELMA | 1.68 | CWT | 190000 | C | 01 02 |
| AL SELMA | 1.59 | CWT | 213000 | C | 01 02 |
| AL SELMA | 1.81 | CWT | 190000 | C | 01 03 |
| AL SELMA | 1.67 | CWT | 213000 | C | 01 03 |
| AL SYLACAUGA | 1783.00 | CAR | | C | 01 02 |
| AL SYLACAUGA (EARY) | 1783.00 | CAR | | C | 01 02 |
| DE DOVER | 2.26 | CWT | 190000 | C | 01 02 04 |
| DE DOVER | 2.67 | CWT | 190000 | C | 01 03 04 |
| GA ATLANTA | 1.50 | CWT | 190000 | C | 01 02 |
| GA ATLANTA | 1.39 | CWT | 213000 | C | 01 02 |
| GA ATLANTA | 1.64 | CWT | 190000 | C | 01 03 |
| GA ATLANTA | 1.54 | CWT | 213000 | C | 01 03 |
| GA COLUMBUS | 1.19 | CWT | 190000 | C | 01 02 |
| GA COLUMBUS | 1.10 | CWT | 213000 | C | 01 02 |
| GA COLUMBUS | 1.34 | CWT | 190000 | C | 01 03 |
| GA COLUMBUS | 1.27 | CWT | 213000 | C | 01 03 |
| GA FLOWERY BRANCH | 3834.00 | CAR | | C | 01 02 06 |
| GA FLOWERY BRANCH | 3550.00 | CAR | | C | 01 02 10 |
| GA FLOWERY BRANCH | 4180.00 | CAR | | C | 01 03 06 |
| GA FLOWERY BRANCH | 3870.00 | CAR | | C | 01 03 10 |
| GA GLIDDEN | 1.66 | CWT | 190000 | C | 01 02 |
| GA GLIDDEN | 1.56 | CWT | 213000 | C | 01 02 |
| GA GLIDDEN | 1.86 | CWT | 190000 | C | 01 03 |
| GA GLIDDEN | 1.74 | CWT | 213000 | C | 01 03 |
| GA HAPEVILLE | 1.59 | CWT | 190000 | C | 01 02 |
| GA HAPEVILLE | 1.46 | CWT | 213000 | C | 01 02 |
| GA HAPEVILLE | 1.75 | CWT | 190000 | C | 01 03 |
| GA HAPEVILLE | 1.63 | CWT | 213000 | C | 01 03 |
| GA MACON | 1.66 | CWT | 190000 | C | 01 02 |
| GA MACON | 1.56 | CWT | 213000 | C | 01 02 |
| GA MACON | 1.86 | CWT | 190000 | C | 01 03 |
| GA MACON | 1.74 | CWT | 213000 | C | 01 03 |
| IL CHICAGO | 2421.00 | CAR | | C | 01 02 04 |

Attachment No. 1 to
Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 2 of 16

STCC: 2062110.00 (CONTINUED)

| FROM: LA CHALMETTE TO: | (CONTINUED) PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| IL CHICAGO | 3184.00 | CAR | | C | 01 03 04 |
| IL DANVILLE | 1.25 | CWT | 190000 | C | 01 02 |
| IL DANVILLE | 1.50 | CWT | 190000 | C | 01 03 |
| IL SPRINGFIELD | 2.29 | CWT | 190000 | C | 01 02 |
| IL SPRINGFIELD | 2.15 | CWT | 213000 | C | 01 02 |
| IL SPRINGFIELD | 2.60 | CWT | 190000 | C | 01 03 |
| IL SPRINGFIELD | 2.41 | CWT | 213000 | C | 01 03 |
| IN GARY | 1.82 | CWT | 190000 | C | 01 02 |
| IN GARY | 1.67 | CWT | 213000 | C | 01 02 |
| IN GARY | 2.13 | CWT | 190000 | C | 01 03 |
| IN GARY | 1.96 | CWT | 213000 | C | 01 03 |
| KY LOUISVILLE | 1.12 | CWT | 190000 | C | 01 02 04 11 |
| KY LOUISVILLE | 1.07 | CWT | 213000 | C | 01 02 04 11 |
| KY LOUISVILLE | 1.43 | CWT | 190000 | C | 01 03 04 11 |
| KY LOUISVILLE | 1.35 | CWT | 213000 | C | 01 03 04 11 |
| MI BATTLE CREEK | 1.67 | CWT | 190000 | C | 01 02 04 |
| MI BATTLE CREEK | 2.12 | CWT | 190000 | C | 01 03 04 |
| MO KANSAS CITY | 3217.00 | CAR | | C | 01 02 04 |
| MO ST LOUIS | 1.54 | CWT | 190000 | C | 01 02 04 |
| MO ST LOUIS | 1.43 | CWT | 213000 | C | 01 02 04 |
| MO ST LOUIS | 2.04 | CWT | 190000 | C | 01 03 04 |
| MO ST LOUIS | 1.91 | CWT | 213000 | C | 01 03 04 |
| NC WINSTON-SALEM | 1.97 | CWT | 190000 | C | 01 02 |
| NC WINSTON-SALEM | 1.84 | CWT | 213000 | C | 01 02 |
| NC WINSTON-SALEM | 2.16 | CWT | 190000 | C | 01 03 |
| NC WINSTON-SALEM | 2.01 | CWT | 213000 | C | 01 03 |
| NJ CROXTON | 2.53 | CWT | 190000 | C | 01 02 04 |
| NJ CROXTON | 2.94 | CWT | 190000 | C | 01 03 04 |
| NY BUFFALO | 3211.00 | CAR | | BOX | 01 05 08 |
| NY BUFFALO | 3770.00 | CAR | | BOX | 01 08 |
| NY BUFFALO | 1.46 | CWT | 190000 | C | 01 02 |
| NY BUFFALO | 1.35 | CWT | 213000 | C | 01 02 |
| NY BUFFALO | 1.97 | CWT | 190000 | C | 01 03 |
| NY BUFFALO | 1.78 | CWT | 213000 | C | 01 03 |
| OH BRYAN | 1.62 | CWT | 190000 | C | 01 02 04 |
| OH BRYAN | 2.02 | CWT | 190000 | C | 01 03 04 |
| OH CINCINNATI | 1.59 | CWT | 190000 | C | 01 02 |
| OH CINCINNATI | 1.48 | CWT | 213000 | C | 01 02 |
| OH CINCINNATI | 1.85 | CWT | 190000 | C | 01 03 |
| OH CINCINNATI | 1.71 | CWT | 213000 | C | 01 03 |
| OH CLEVELAND | 3198.00 | CAR | | BOX | 01 08 |
| OH CLEVELAND | 3488.00 | CAR | | BOX | 01 09 |
| OH CLEVELAND | 1.74 | CWT | 190000 | C | 01 02 07 |
| OH CLEVELAND | 2.16 | CWT | 190000 | C | 01 03 07 |
| OH FREMONT | 3394.00 | CAR | | C | 01 02 06 |
| OH FREMONT | 3143.00 | CAR | | C | 01 02 10 |
| OH FREMONT | 4006.00 | CAR | | C | 01 03 06 |

Attachment No. 1 to
Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 3 of 16

STCC: 2062110.00 (CONTINUED)

FROM: LA CHALMETTE (CONTINUED)

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| OH FREMONT | 3709.00 | CAR | | C | 01 03 10 |
| OH ORRVILLE | 1.92 | CWT | 190000 | C | 01 02 04 |
| OH ORRVILLE | 2.31 | CWT | 190000 | C | 01 03 04 |
| OH TOLEDO | 1.98 | CWT | 190000 | C | 01 02 04 |
| OH TOLEDO | 1.82 | CWT | 213000 | C | 01 02 04 |
| OH TOLEDO | 2.22 | CWT | 190000 | C | 01 03 04 |
| OH TOLEDO | 2.07 | CWT | 213000 | C | 01 03 04 |
| ON NIAGARA FALLS | 1.78 | CWT | 190000 | C | 01 02 |
| ON NIAGARA FALLS | 1.64 | CWT | 213000 | C | 01 02 |
| ON NIAGARA FALLS | 2.40 | CWT | 190000 | C | 01 03 |
| ON NIAGARA FALLS | 2.24 | CWT | 213000 | C | 01 03 |
| PA DEVAULT | 2.34 | CWT | 190000 | C | 01 02 04 |
| PA DEVAULT | 2.75 | CWT | 190000 | C | 01 03 04 |
| PA EAST GREENVILLE | 4922.00 | CAR | | C | 01 02 04 06 |
| PA EAST GREENVILLE | 4555.00 | CAR | | C | 01 02 04 10 |
| PA LANCASTER | 2.40 | CWT | 190000 | C | 01 02 04 |
| PA LANCASTER | 2.81 | CWT | 190000 | C | 01 03 |
| PA LEOLA | 2861.00 | CAR | | C | 01 02 04 |
| PA LEOLA | 3610.00 | CAR | | C | 01 03 04 |
| PA LITITZ | 2.17 | CWT | 190000 | C | 01 02 04 |
| PA LITITZ | 2.54 | CWT | 190000 | C | 01 03 04 |
| PA PHILADELPHIA | 2.08 | CWT | 190000 | C | 01 02 |
| PA PHILADELPHIA | 2.44 | CWT | 190000 | C | 01 03 |
| PA WELLSBORO | 2.55 | CWT | 190000 | C | 01 02 |
| PA WELLSBORO | 3.12 | CWT | 190000 | C | 01 03 |
| SC DODDVILLE | 2.02 | CWT | 190000 | C | 01 02 |
| SC DODDVILLE | 1.89 | CWT | 213000 | C | 01 02 |
| SC DODDVILLE | 2.19 | CWT | 190000 | C | 01 03 |
| SC DODDVILLE | 2.04 | CWT | 213000 | C | 01 03 |
| SC SPARTANBURG | 2.02 | CWT | 190000 | C | 01 02 |
| SC SPARTANBURG | 1.89 | CWT | 213000 | C | 01 02 |
| SC SPARTANBURG | 2.19 | CWT | 190000 | C | 01 03 |
| SC SPARTANBURG | 2.04 | CWT | 213000 | C | 01 03 |
| TN BOYCE | 1.33 | CWT | 190000 | C | 01 02 |
| TN BOYCE | 1.45 | CWT | 190000 | C | 01 03 |
| TN CHATTANOOGA | 1.33 | CWT | 190000 | C | 01 02 |
| TN CHATTANOOGA | 1.45 | CWT | 190000 | C | 01 03 |
| TN CLEVELAND | 1.45 | CWT | 190000 | C | 01 02 |
| TN CLEVELAND | 1.35 | CWT | 213000 | C | 01 02 |
| TN CLEVELAND | 1.78 | CWT | 190000 | C | 01 03 |
| TN CLEVELAND | 1.66 | CWT | 213000 | C | 01 03 |
| TN COLLEGEDALE | 1.93 | CWT | 190000 | C | 01 02 |
| TN COLLEGEDALE | 1.81 | CWT | 213000 | C | 01 02 |
| TN COLLEGEDALE | 2.04 | CWT | 190000 | C | 01 03 |
| TN COLLEGEDALE | 1.91 | CWT | 213000 | C | 01 03 |
| TN JERSEY | 1.61 | CWT | 190000 | C | 01 02 |
| TN JERSEY | 1.52 | CWT | 213000 | C | 01 02 |

Attachment No. 1 to
Exhibit A to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 4 of 16

STCC: 2062110.00 (CONTINUED)

FROM: LA CHALMETTE (CONTINUED)

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| TN JERSEY | 2.06 | CWT | 190000 | C | 01 03 |
| TN JERSEY | 1.93 | CWT | 213000 | C | 01 03 |
| TN MEMPHIS | 1.43 | CWT | 190000 | C | 01 02 |
| TN MEMPHIS | 1.33 | CWT | 213000 | C | 01 02 |
| TN MEMPHIS | 1.58 | CWT | 190000 | C | 01 03 |
| TN MEMPHIS | 1.45 | CWT | 213000 | C | 01 03 |
| TN NEWPORT | 3100.00 | CAR | | C | 01 02 06 |
| TN NEWPORT | 2872.00 | CAR | | C | 01 02 10 |
| VA CLARKSVILLE | 2.01 | CWT | 190000 | C | 01 02 |
| VA CLARKSVILLE | 2.40 | CWT | 190000 | C | 01 03 |
| VA RICHMOND | 2.31 | CWT | 190000 | C | 01 02 04 11 |
| VA RICHMOND | 2.16 | CWT | 213000 | C | 01 02 04 11 |
| VA RICHMOND | 2.60 | CWT | 190000 | C | 01 03 04 11 |
| VA RICHMOND | 2.42 | CWT | 213000 | C | 01 03 04 11 |
| VA STUARTS DRAFT | 1.90 | CWT | 190000 | C | 01 02 |
| VA STUARTS DRAFT | 1.85 | CWT | 213000 | C | 01 02 |
| VA STUARTS DRAFT | 2.39 | CWT | 190000 | C | 01 03 |
| VA STUARTS DRAFT | 2.23 | CWT | 213000 | C | 01 03 |
| VA WYTHEVILLE | 4526.00 | CAR | | C | 01 02 06 |
| VA WYTHEVILLE | 4190.00 | CAR | | C | 01 02 10 |
| VA WYTHEVILLE | 5060.00 | CAR | | C | 01 03 06 |
| VA WYTHEVILLE | 4685.00 | CAR | | C | 01 03 10 |

FROM: LA NEW ORLEANS

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| AL AVONDALE | 1.44 | CWT | 190000 | C | 01 02 04 |
| AL AVONDALE | 1.35 | CWT | 213000 | C | 01 02 04 |
| AL AVONDALE | 1.53 | CWT | 190000 | C | 01 03 04 |
| AL AVONDALE | 1.43 | CWT | 213000 | C | 01 03 04 |
| AL BIRMINGHAM | 1.44 | CWT | 190000 | C | 01 02 |
| AL BIRMINGHAM | 1.35 | CWT | 213000 | C | 01 02 |
| AL BIRMINGHAM | 1.53 | CWT | 190000 | C | 01 03 |
| AL BIRMINGHAM | 1.43 | CWT | 213000 | C | 01 03 |
| AL FT PAYNE | 1.64 | CWT | 190000 | C | 01 02 |
| AL FT PAYNE | 1.54 | CWT | 213000 | C | 01 02 |
| AL FT PAYNE | 1.81 | CWT | 190000 | C | 01 03 04 |
| AL FT PAYNE | 1.67 | CWT | 213000 | C | 01 03 04 |
| AL SELMA | 1.68 | CWT | 190000 | C | 01 02 |
| AL SELMA | 1.59 | CWT | 213000 | C | 01 02 |
| AL SELMA | 1.81 | CWT | 190000 | C | 01 03 |
| AL SELMA | 1.67 | CWT | 213000 | C | 01 03 |
| AL SYLACAUGA | 1783.00 | CAR | | C | 01 02 |
| AL SYLACAUGA (EARY) | 1783.00 | CAR | | C | 01 02 |
| DE DOVER | 2.26 | CWT | 190000 | C | 01 02 04 |
| DE DOVER | 2.67 | CWT | 190000 | C | 01 03 04 |

Attachment No. 1 to
Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 5 of 16

TEM: 101000.00 STCC: 2062110.00 (CONTINUED)

FROM: LA NEW ORLEANS (CONTINUED)

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| GA ATLANTA | 1.50 | CWT | 190000 | C | 01 02 |
| GA ATLANTA | 1.39 | CWT | 213000 | C | 01 02 |
| GA ATLANTA | 1.64 | CWT | 190000 | C | 01 03 |
| GA ATLANTA | 1.54 | CWT | 213000 | C | 01 03 |
| GA COLUMBUS | 1.19 | CWT | 190000 | C | 01 02 |
| GA COLUMBUS | 1.10 | CWT | 213000 | C | 01 02 |
| GA COLUMBUS | 1.34 | CWT | 190000 | C | 01 03 |
| GA COLUMBUS | 1.27 | CWT | 213000 | C | 01 03 |
| GA FLOWERY BRANCH | 3834.00 | CAR | | C | 01 02 06 |
| GA FLOWERY BRANCH | 3550.00 | CAR | | C | 01 02 10 |
| GA FLOWERY BRANCH | 4180.00 | CAR | | C | 01 03 06 |
| GA FLOWERY BRANCH | 3870.00 | CAR | | C | 01 03 10 |
| GA GLIDDEN | 1.66 | CWT | 190000 | C | 01 02 |
| GA GLIDDEN | 1.56 | CWT | 213000 | C | 01 02 |
| GA GLIDDEN | 1.86 | CWT | 190000 | C | 01 03 |
| GA GLIDDEN | 1.74 | CWT | 213000 | C | 01 03 |
| GA HAPEVILLE | 1.59 | CWT | 190000 | C | 01 02 |
| GA HAPEVILLE | 1.46 | CWT | 213000 | C | 01 02 |
| GA HAPEVILLE | 1.75 | CWT | 190000 | C | 01 03 |
| GA HAPEVILLE | 1.63 | CWT | 213000 | C | 01 03 |
| GA MACON | 1.66 | CWT | 190000 | C | 01 02 |
| GA MACON | 1.56 | CWT | 213000 | C | 01 02 |
| GA MACON | 1.86 | CWT | 190000 | C | 01 03 |
| GA MACON | 1.74 | CWT | 213000 | C | 01 03 |
| IL CHICAGO | 2421.00 | CAR | | C | 01 02 04 |
| IL CHICAGO | 3184.00 | CAR | | C | 01 03 04 |
| IL DANVILLE | 1.25 | CWT | 190000 | C | 01 02 |
| IL DANVILLE | 1.50 | CWT | 190000 | C | 01 03 |
| IL SPRINGFIELD | 2.29 | CWT | 190000 | C | 01 02 |
| IL SPRINGFIELD | 2.15 | CWT | 213000 | C | 01 02 |
| IL SPRINGFIELD | 2.60 | CWT | 190000 | C | 01 03 |
| IL SPRINGFIELD | 2.41 | CWT | 213000 | C | 01 03 |
| IN GARY | 1.82 | CWT | 190000 | C | 01 02 |
| IN GARY | 1.67 | CWT | 213000 | C | 01 02 |
| IN GARY | 2.13 | CWT | 190000 | C | 01 03 |
| IN GARY | 1.96 | CWT | 213000 | C | 01 03 |
| KY LOUISVILLE | 1.12 | CWT | 190000 | C | 01 02 04 11 |
| KY LOUISVILLE | 1.07 | CWT | 213000 | C | 01 02 04 11 |
| KY LOUISVILLE | 1.43 | CWT | 190000 | C | 01 03 04 11 |
| KY LOUISVILLE | 1.35 | CWT | 213000 | C | 01 03 04 11 |
| MI BATTLE CREEK | 1.67 | CWT | 190000 | C | 01 02 04 |
| MI BATTLE CREEK | 2.12 | CWT | 190000 | C | 01 03 04 |
| MO KANSAS CITY | 3217.00 | CAR | | C | 01 02 04 |
| MO ST LOUIS | 1.54 | CWT | 190000 | C | 01 02 04 |
| MO ST LOUIS | 1.43 | CWT | 213000 | C | 01 02 04 |
| MO ST LOUIS | 2.04 | CWT | 190000 | C | 01 03 04 |
| MO ST LOUIS | 1.91 | CWT | 213000 | C | 01 03 04 |

Attachment No. 1 to
Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 6 of 16

STCC: 2062110.00 (CONTINUED)

| FROM: LA NEW ORLEANS<br>TO: | (CONTINUED)<br>PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| NC WINSTON-SALEM | 1.97 | CWT | 190000 | C | 01 02 |
| NC WINSTON-SALEM | 1.84 | CWT | 213000 | C | 01 02 |
| NC WINSTON-SALEM | 2.16 | CWT | 190000 | C | 01 03 |
| NC WINSTON-SALEM | 2.01 | CWT | 213000 | C | 01 03 |
| NJ CROXTON | 2.53 | CWT | 190000 | C | 01 02 04 |
| NJ CROXTON | 2.94 | CWT | 190000 | C | 01 03 04 |
| NY BUFFALO | 3211.00 | CAR | | BOX | 01 05 08 |
| NY BUFFALO | 3770.00 | CAR | | BOX | 01 08 |
| NY BUFFALO | 1.46 | CWT | 190000 | C | 01 02 |
| NY BUFFALO | 1.35 | CWT | 213000 | C | 01 02 |
| NY BUFFALO | 1.97 | CWT | 190000 | C | 01 03 |
| NY BUFFALO | 1.78 | CWT | 213000 | C | 01 03 |
| OH BRYAN | 1.62 | CWT | 190000 | C | 01 02 04 |
| OH BRYAN | 2.02 | CWT | 190000 | C | 01 03 04 |
| OH CINCINNATI | 1.59 | CWT | 190000 | C | 01 02 |
| OH CINCINNATI | 1.48 | CWT | 213000 | C | 01 02 |
| OH CINCINNATI | 1.85 | CWT | 190000 | C | 01 03 |
| OH CINCINNATI | 1.71 | CWT | 213000 | C | 01 03 |
| OH CLEVELAND | 3198.00 | CAR | | BOX | 01 08 |
| OH CLEVELAND | 3488.00 | CAR | | BOX | 01 09 |
| OH CLEVELAND | 1.74 | CWT | 190000 | C | 01 02 07 |
| OH CLEVELAND | 2.16 | CWT | 190000 | C | 01 03 07 |
| OH FREMONT | 3394.00 | CAR | | C | 01 02 06 |
| OH FREMONT | 3143.00 | CAR | | C | 01 02 10 |
| OH FREMONT | 4006.00 | CAR | | C | 01 03 06 |
| OH FREMONT | 3709.00 | CAR | | C | 01 03 10 |
| OH ORRVILLE | 1.92 | CWT | 190000 | C | 01 02 04 |
| OH ORRVILLE | 2.31 | CWT | 190000 | C | 01 03 04 |
| OH TOLEDO | 1.98 | CWT | 190000 | C | 01 02 04 |
| OH TOLEDO | 1.82 | CWT | 213000 | C | 01 02 04 |
| OH TOLEDO | 2.22 | CWT | 190000 | C | 01 03 04 |
| OH TOLEDO | 2.07 | CWT | 213000 | C | 01 03 04 |
| ON NIAGARA FALLS | 1.78 | CWT | 190000 | C | 01 02 |
| ON NIAGARA FALLS | 1.64 | CWT | 213000 | C | 01 02 |
| ON NIAGARA FALLS | 2.40 | CWT | 190000 | C | 01 03 |
| ON NIAGARA FALLS | 2.24 | CWT | 213000 | C | 01 03 |
| PA DEVAULT | 2.34 | CWT | 190000 | C | 01 02 04 |
| PA DEVAULT | 2.75 | CWT | 190000 | C | 01 03 04 |
| PA EAST GREENVILLE | 4922.00 | CAR | | C | 01 02 04 06 |
| PA EAST GREENVILLE | 4555.00 | CAR | | C | 01 02 04 10 |
| PA LANCASTER | 2.40 | CWT | 190000 | C | 01 02 04 |
| PA LANCASTER | 2.81 | CWT | 190000 | C | 01 03 |
| PA LEOLA | 2861.00 | CAR | | C | 01 02 04 |
| PA LEOLA | 3610.00 | CAR | | C | 01 03 04 |
| PA LITITZ | 2.17 | CWT | 190000 | C | 01 02 04 |
| PA LITITZ | 2.54 | CWT | 190000 | C | 01 03 04 |
| PA PHILADELPHIA | 2.08 | CWT | 190000 | C | 01 02 |

Attachment No. 1 to
Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 7 of 16

STCC: 2062110.00 (CONTINUED)

FROM: LA NEW ORLEANS (CONTINUED)

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| PA PHILADELPHIA | 2.44 | CWT | 190000 | C | 01 03 |
| PA WELLSBORO | 2.55 | CWT | 190000 | C | 01 02 |
| PA WELLSBORO | 3.12 | CWT | 190000 | C | 01 03 |
| SC DODDVILLE | 2.02 | CWT | 190000 | C | 01 02 |
| SC DODDVILLE | 1.89 | CWT | 213000 | C | 01 02 |
| SC DODDVILLE | 2.19 | CWT | 190000 | C | 01 03 |
| SC DODDVILLE | 2.04 | CWT | 213000 | C | 01 03 |
| SC SPARTANBURG | 2.02 | CWT | 190000 | C | 01 02 |
| SC SPARTANBURG | 1.89 | CWT | 213000 | C | 01 02 |
| SC SPARTANBURG | 2.19 | CWT | 190000 | C | 01 03 |
| SC SPARTANBURG | 2.04 | CWT | 213000 | C | 01 03 |
| TN BOYCE | 1.33 | CWT | 190000 | C | 01 02 |
| TN BOYCE | 1.45 | CWT | 190000 | C | 01 03 |
| TN CHATTANOOGA | 1.33 | CWT | 190000 | C | 01 02 |
| TN CHATTANOOGA | 1.45 | CWT | 190000 | C | 01 03 |
| TN CLEVELAND | 1.45 | CWT | 190000 | C | 01 02 |
| TN CLEVELAND | 1.35 | CWT | 213000 | C | 01 02 |
| TN CLEVELAND | 1.78 | CWT | 190000 | C | 01 03 |
| TN CLEVELAND | 1.66 | CWT | 213000 | C | 01 03 |
| TN COLLEGEDALE | 1.93 | CWT | 190000 | C | 01 02 |
| TN COLLEGEDALE | 1.81 | CWT | 213000 | C | 01 02 |
| TN COLLEGEDALE | 2.04 | CWT | 190000 | C | 01 03 |
| TN COLLEGEDALE | 1.91 | CWT | 213000 | C | 01 03 |
| TN JERSEY | 1.61 | CWT | 190000 | C | 01 02 |
| TN JERSEY | 1.52 | CWT | 213000 | C | 01 02 |
| TN JERSEY | 2.06 | CWT | 190000 | C | 01 03 |
| TN JERSEY | 1.93 | CWT | 213000 | C | 01 03 |
| TN MEMPHIS | 1.43 | CWT | 190000 | C | 01 02 |
| TN MEMPHIS | 1.33 | CWT | 213000 | C | 01 02 |
| TN MEMPHIS | 1.58 | CWT | 190000 | C | 01 03 |
| TN MEMPHIS | 1.45 | CWT | 213000 | C | 01 03 |
| TN NEWPORT | 3100.00 | CAR | | C | 01 02 06 |
| TN NEWPORT | 2872.00 | CAR | | C | 01 02 10 |
| VA CLARKSVILLE | 2.01 | CWT | 190000 | C | 01 02 |
| VA CLARKSVILLE | 2.40 | CWT | 190000 | C | 01 03 |
| VA RICHMOND | 2.31 | CWT | 190000 | C | 01 02 04 11 |
| VA RICHMOND | 2.16 | CWT | 213000 | C | 01 02 04 11 |
| VA RICHMOND | 2.60 | CWT | 190000 | C | 01 03 04 11 |
| VA RICHMOND | 2.42 | CWT | 213000 | C | 01 03 04 11 |
| VA STUARTS DRAFT | 1.90 | CWT | 190000 | C | 01 02 |
| VA STUARTS DRAFT | 1.85 | CWT | 213000 | C | 01 02 |
| VA STUARTS DRAFT | 2.39 | CWT | 190000 | C | 01 03 |
| VA STUARTS DRAFT | 2.23 | CWT | 213000 | C | 01 03 |
| VA WYTHEVILLE | 4526.00 | CAR | | C | 01 02 06 |
| VA WYTHEVILLE | 4190.00 | CAR | | C | 01 02 10 |
| VA WYTHEVILLE | 5060.00 | CAR | | C | 01 03 06 |
| VA WYTHEVILLE | 4685.00 | CAR | | C | 01 03 10 |

Attachment No. 1 to
Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 8 of 16

STCC: 2062110.00 (CONTINUED)

FROM: LA NEW ORLEANS (CONTINUED)

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|

FROM: LA THREE OAKS

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| AL AVONDALE | 1.44 | CWT | 190000 | C | 01 02 04 |
| AL AVONDALE | 1.35 | CWT | 213000 | C | 01 02 04 |
| AL AVONDALE | 1.53 | CWT | 190000 | C | 01 03 04 |
| AL AVONDALE | 1.43 | CWT | 213000 | C | 01 03 04 |
| AL BIRMINGHAM | 1.44 | CWT | 190000 | C | 01 02 |
| AL BIRMINGHAM | 1.35 | CWT | 213000 | C | 01 02 |
| AL BIRMINGHAM | 1.53 | CWT | 190000 | C | 01 03 |
| AL BIRMINGHAM | 1.43 | CWT | 213000 | C | 01 03 |
| AL FT PAYNE | 1.64 | CWT | 190000 | C | 01 02 |
| AL FT PAYNE | 1.54 | CWT | 213000 | C | 01 02 |
| AL FT PAYNE | 1.81 | CWT | 190000 | C | 01 03 04 |
| AL FT PAYNE | 1.67 | CWT | 213000 | C | 01 03 04 |
| AL SELMA | 1.68 | CWT | 190000 | C | 01 02 |
| AL SELMA | 1.59 | CWT | 213000 | C | 01 02 |
| AL SELMA | 1.81 | CWT | 190000 | C | 01 03 |
| AL SELMA | 1.67 | CWT | 213000 | C | 01 03 |
| AL SYLACAUGA | 1783.00 | CAR | | C | 01 02 |
| AL SYLACAUGA (EARY) | 1783.00 | CAR | | C | 01 02 |
| DE DOVER | 2.26 | CWT | 190000 | C | 01 02 04 |
| DE DOVER | 2.67 | CWT | 190000 | C | 01 03 04 |
| GA ATLANTA | 1.50 | CWT | 190000 | C | 01 02 |
| GA ATLANTA | 1.39 | CWT | 213000 | C | 01 02 |
| GA ATLANTA | 1.64 | CWT | 190000 | C | 01 03 |
| GA ATLANTA | 1.54 | CWT | 213000 | C | 01 03 |
| GA COLUMBUS | 1.19 | CWT | 190000 | C | 01 02 |
| GA COLUMBUS | 1.10 | CWT | 213000 | C | 01 02 |
| GA COLUMBUS | 1.34 | CWT | 190000 | C | 01 03 |
| GA COLUMBUS | 1.27 | CWT | 213000 | C | 01 03 |
| GA FLOWERY BRANCH | 3834.00 | CAR | | C | 01 02 06 |
| GA FLOWERY BRANCH | 3550.00 | CAR | | C | 01 02 10 |
| GA FLOWERY BRANCH | 4180.00 | CAR | | C | 01 03 06 |
| GA FLOWERY BRANCH | 3870.00 | CAR | | C | 01 03 10 |
| GA GLIDDEN | 1.66 | CWT | 190000 | C | 01 02 |
| GA GLIDDEN | 1.56 | CWT | 213000 | C | 01 02 |
| GA GLIDDEN | 1.86 | CWT | 190000 | C | 01 03 |
| GA GLIDDEN | 1.74 | CWT | 213000 | C | 01 03 |
| GA HAPEVILLE | 1.59 | CWT | 190000 | C | 01 02 |
| GA HAPEVILLE | 1.46 | CWT | 213000 | C | 01 02 |
| GA HAPEVILLE | 1.75 | CWT | 190000 | C | 01 03 |
| GA HAPEVILLE | 1.63 | CWT | 213000 | C | 01 03 |
| GA MACON | 1.66 | CWT | 190000 | C | 01 02 |
| GA MACON | 1.56 | CWT | 213000 | C | 01 02 |

Attachment No. 1 to
Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1


STCC: 2062110.00 (CONTINUED)

FROM: LA THREE OAKS (CONTINUED)

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| GA MACON | 1.86 | CWT | 190000 | C | 01 03 |
| GA MACON | 1.74 | CWT | 213000 | C | 01 03 |
| IL CHICAGO | 2421.00 | CAR | | C | 01 02 04 |
| IL CHICAGO | 3184.00 | CAR | | C | 01 03 04 |
| IL DANVILLE | 1.25 | CWT | 190000 | C | 01 02 |
| IL DANVILLE | 1.50 | CWT | 190000 | C | 01 03 |
| IL SPRINGFIELD | 2.29 | CWT | 190000 | C | 01 02 |
| IL SPRINGFIELD | 2.15 | CWT | 213000 | C | 01 02 |
| IL SPRINGFIELD | 2.60 | CWT | 190000 | C | 01 03 |
| IL SPRINGFIELD | 2.41 | CWT | 213000 | C | 01 03 |
| IN GARY | 1.82 | CWT | 190000 | C | 01 02 |
| IN GARY | 1.67 | CWT | 213000 | C | 01 02 |
| IN GARY | 2.13 | CWT | 190000 | C | 01 03 |
| IN GARY | 1.96 | CWT | 213000 | C | 01 03 |
| KY LOUISVILLE | 1.12 | CWT | 190000 | C | 01 02 04 11 |
| KY LOUISVILLE | 1.07 | CWT | 213000 | C | 01 02 04 11 |
| KY LOUISVILLE | 1.43 | CWT | 190000 | C | 01 03 04 11 |
| KY LOUISVILLE | 1.35 | CWT | 213000 | C | 01 03 04 11 |
| MI BATTLE CREEK | 1.67 | CWT | 190000 | C | 01 02 04 |
| MI BATTLE CREEK | 2.12 | CWT | 190000 | C | 01 03 04 |
| MO KANSAS CITY | 3217.00 | CAR | | C | 01 02 04 |
| MO ST LOUIS | 1.54 | CWT | 190000 | C | 01 02 04 |
| MO ST LOUIS | 1.43 | CWT | 213000 | C | 01 02 04 |
| MO ST LOUIS | 2.04 | CWT | 190000 | C | 01 03 04 |
| MO ST LOUIS | 1.91 | CWT | 213000 | C | 01 03 04 |
| NC WINSTON-SALEM | 1.97 | CWT | 190000 | C | 01 02 |
| NC WINSTON-SALEM | 1.84 | CWT | 213000 | C | 01 02 |
| NC WINSTON-SALEM | 2.16 | CWT | 190000 | C | 01 03 |
| NC WINSTON-SALEM | 2.01 | CWT | 213000 | C | 01 03 |
| NJ CROXTON | 2.53 | CWT | 190000 | C | 01 02 04 |
| NJ CROXTON | 2.94 | CWT | 190000 | C | 01 03 04 |
| NY BUFFALO | 3211.00 | CAR | | BOX | 01 05 08 |
| NY BUFFALO | 3770.00 | CAR | | BOX | 01 08 |
| NY BUFFALO | 1.46 | CWT | 190000 | C | 01 02 |
| NY BUFFALO | 1.35 | CWT | 213000 | C | 01 02 |
| NY BUFFALO | 1.97 | CWT | 190000 | C | 01 03 |
| NY BUFFALO | 1.78 | CWT | 213000 | C | 01 03 |
| OH BRYAN | 1.62 | CWT | 190000 | C | 01 02 04 |
| OH BRYAN | 2.02 | CWT | 190000 | C | 01 03 04 |
| OH CINCINNATI | 1.59 | CWT | 190000 | C | 01 02 |
| OH CINCINNATI | 1.48 | CWT | 213000 | C | 01 02 |
| OH CINCINNATI | 1.85 | CWT | 190000 | C | 01 03 |
| OH CINCINNATI | 1.71 | CWT | 213000 | C | 01 03 |
| OH CLEVELAND | 3198.00 | CAR | | BOX | 01 08 |
| OH CLEVELAND | 3488.00 | CAR | | BOX | 01 09 |
| OH CLEVELAND | 1.74 | CWT | 190000 | C | 01 02 07 |
| OH CLEVELAND | 2.16 | CWT | 190000 | C | 01 03 07 |

Attachment No. 1 to
Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 10 of 16

STCC: 2062110.00 (CONTINUED)

FROM: LA THREE OAKS (CONTINUED)

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| OH FREMONT | 3394.00 | CAR | | C | 01 02 06 |
| OH FREMONT | 3143.00 | CAR | | C | 01 02 10 |
| OH FREMONT | 4006.00 | CAR | | C | 01 03 06 |
| OH FREMONT | 3709.00 | CAR | | C | 01 03 10 |
| OH ORRVILLE | 1.92 | CWT | 190000 | C | 01 02 04 |
| OH ORRVILLE | 2.31 | CWT | 190000 | C | 01 03 04 |
| OH TOLEDO | 1.98 | CWT | 190000 | C | 01 02 04 |
| OH TOLEDO | 1.82 | CWT | 213000 | C | 01 02 04 |
| OH TOLEDO | 2.22 | CWT | 190000 | C | 01 03 04 |
| OH TOLEDO | 2.07 | CWT | 213000 | C | 01 03 04 |
| ON NIAGARA FALLS | 1.78 | CWT | 190000 | C | 01 02 |
| ON NIAGARA FALLS | 1.64 | CWT | 213000 | C | 01 02 |
| ON NIAGARA FALLS | 2.40 | CWT | 190000 | C | 01 03 |
| ON NIAGARA FALLS | 2.24 | CWT | 213000 | C | 01 03 |
| PA DEVAULT | 2.34 | CWT | 190000 | C | 01 02 04 |
| PA DEVAULT | 2.75 | CWT | 190000 | C | 01 03 04 |
| PA EAST GREENVILLE | 4922.00 | CAR | | C | 01 02 04 06 |
| PA EAST GREENVILLE | 4555.00 | CAR | | C | 01 02 04 10 |
| PA LANCASTER | 2.40 | CWT | 190000 | C | 01 02 04 |
| PA LANCASTER | 2.81 | CWT | 190000 | C | 01 03 |
| PA LEOLA | 2861.00 | CAR | | C | 01 02 04 |
| PA LEOLA | 3610.00 | CAR | | C | 01 03 04 |
| PA LITITZ | 2.17 | CWT | 190000 | C | 01 02 04 |
| PA LITITZ | 2.54 | CWT | 190000 | C | 01 03 04 |
| PA PHILADELPHIA | 2.08 | CWT | 190000 | C | 01 02 |
| PA PHILADELPHIA | 2.44 | CWT | 190000 | C | 01 03 |
| PA WELLSBORO | 2.55 | CWT | 190000 | C | 01 02 |
| PA WELLSBORO | 3.12 | CWT | 190000 | C | 01 03 |
| SC DODDVILLE | 2.02 | CWT | 190000 | C | 01 02 |
| SC DODDVILLE | 1.89 | CWT | 213000 | C | 01 02 |
| SC DODDVILLE | 2.19 | CWT | 190000 | C | 01 03 |
| SC DODDVILLE | 2.04 | CWT | 213000 | C | 01 03 |
| SC SPARTANBURG | 2.02 | CWT | 190000 | C | 01 02 |
| SC SPARTANBURG | 1.89 | CWT | 213000 | C | 01 02 |
| SC SPARTANBURG | 2.19 | CWT | 190000 | C | 01 03 |
| SC SPARTANBURG | 2.04 | CWT | 213000 | C | 01 03 |
| TN BOYCE | 1.33 | CWT | 190000 | C | 01 02 |
| TN BOYCE | 1.45 | CWT | 190000 | C | 01 03 |
| TN CHATTANOOGA | 1.33 | CWT | 190000 | C | 01 02 |
| TN CHATTANOOGA | 1.45 | CWT | 190000 | C | 01 03 |
| TN CLEVELAND | 1.45 | CWT | 190000 | C | 01 02 |
| TN CLEVELAND | 1.35 | CWT | 213000 | C | 01 02 |
| TN CLEVELAND | 1.78 | CWT | 190000 | C | 01 03 |
| TN CLEVELAND | 1.66 | CWT | 213000 | C | 01 03 |
| TN COLLEGEDALE | 1.93 | CWT | 190000 | C | 01 02 |
| TN COLLEGEDALE | 1.81 | CWT | 213000 | C | 01 02 |
| TN COLLEGEDALE | 2.04 | CWT | 190000 | C | 01 03 |

Attachment No. 1 to
Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 11 of 16

STCC: 2062110.00 (CONTINUED)

FROM: LA THREE OAKS (CONTINUED)

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| TN COLLEGEDALE | 1.91 | CWT | 213000 | C | 01 03 |
| TN JERSEY | 1.61 | CWT | 190000 | C | 01 02 |
| TN JERSEY | 1.52 | CWT | 213000 | C | 01 02 |
| TN JERSEY | 2.06 | CWT | 190000 | C | 01 03 |
| TN JERSEY | 1.93 | CWT | 213000 | C | 01 03 |
| TN MEMPHIS | 1.43 | CWT | 190000 | C | 01 02 |
| TN MEMPHIS | 1.33 | CWT | 213000 | C | 01 02 |
| TN MEMPHIS | 1.58 | CWT | 190000 | C | 01 03 |
| TN MEMPHIS | 1.45 | CWT | 213000 | C | 01 03 |
| TN NEWPORT | 3100.00 | CAR | | C | 01 02 06 |
| TN NEWPORT | 2872.00 | CAR | | C | 01 02 10 |
| VA CLARKSVILLE | 2.01 | CWT | 190000 | C | 01 02 |
| VA CLARKSVILLE | 2.40 | CWT | 190000 | C | 01 03 |
| VA RICHMOND | 2.31 | CWT | 190000 | C | 01 02 04 11 |
| VA RICHMOND | 2.16 | CWT | 213000 | C | 01 02 04 11 |
| VA RICHMOND | 2.60 | CWT | 190000 | C | 01 03 04 11 |
| VA RICHMOND | 2.42 | CWT | 213000 | C | 01 03 04 11 |
| VA STUARTS DRAFT | 1.90 | CWT | 190000 | C | 01 02 |
| VA STUARTS DRAFT | 1.85 | CWT | 213000 | C | 01 02 |
| VA STUARTS DRAFT | 2.39 | CWT | 190000 | C | 01 03 |
| VA STUARTS DRAFT | 2.23 | CWT | 213000 | C | 01 03 |
| VA WYTHEVILLE | 4526.00 | CAR | | C | 01 02 06 |
| VA WYTHEVILLE | 4190.00 | CAR | | C | 01 02 10 |
| VA WYTHEVILLE | 5060.00 | CAR | | C | 01 03 06 |
| VA WYTHEVILLE | 4685.00 | CAR | | C | 01 03 10 |

FROM: MD BALTIMORE

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| DE DOVER | 1.34 | CWT | 190000 | C | 01 02 04 |
| DE DOVER | 1.57 | CWT | 190000 | C | 01 03 04 |
| IL CHICAGO | 2978.00 | CAR | | C | 01 02 04 |
| IN GARY | 3434.00 | CAR | | C | 01 02 04 06 |
| IN GARY | 3180.00 | CAR | | C | 01 02 04 10 |
| KY LOUISVILLE | 3126.00 | CAR | | C | 01 02 04 11 |
| MI BATTLE CREEK | 1.72 | CWT | 190000 | C | 01 02 04 |
| MI BATTLE CREEK | 2.19 | CWT | 190000 | C | 01 03 04 |
| MI JACKSON | 1.58 | CWT | 190000 | C | 01 02 04 |
| MI JACKSON | 2.00 | CWT | 190000 | C | 01 03 04 |
| NJ CROXTON | 1.16 | CWT | 190000 | C | 01 02 04 |
| NJ CROXTON | 1.38 | CWT | 190000 | C | 01 03 04 |
| OH BRYAN | 1.66 | CWT | 190000 | C | 01 02 04 |
| OH BRYAN | 2.04 | CWT | 190000 | C | 01 03 04 |
| OH CINCINNATI | 1.68 | CWT | 190000 | C | 01 02 04 |
| OH CINCINNATI | 1.94 | CWT | 190000 | C | 01 03 04 |
| OH CLEVELAND | 1.49 | CWT | 190000 | C | 01 02 07 |

STCC: 2062110.00 (CONTINUED)

FROM: MD BALTIMORE (CONTINUED)

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| OH CLEVELAND | 1.88 | CWT | 190000 | C | 01 03 07 |
| OH ORRVILLE | 1.66 | CWT | 190000 | C | 01 02 04 |
| OH ORRVILLE | 2.07 | CWT | 190000 | C | 01 03 04 |
| OH TOLEDO | 1.25 | CWT | 190000 | C | 01 02 04 |
| OH TOLEDO | 1.49 | CWT | 190000 | C | 01 03 04 |
| PA ALLENTOWN | 1.02 | CWT | 190000 | C | 01 02 04 |
| PA ALLENTOWN | 1.25 | CWT | 190000 | C | 01 03 04 |
| PA DEVAULT | .97 | CWT | 190000 | C | 01 02 04 |
| PA DEVAULT | 1.20 | CWT | 190000 | C | 01 03 04 |
| PA EAST GREENVILLE | 3543.00 | CAR | | C | 01 02 04 06 |
| PA EAST GREENVILLE | 3281.00 | CAR | | C | 01 02 04 10 |
| PA LANCASTER | 1.25 | CWT | 190000 | C | 01 02 04 |
| PA LANCASTER | 1.45 | CWT | 190000 | C | 01 03 04 |
| PA LEOLA | .90 | CWT | 190000 | C | 01 02 04 |
| PA LEOLA | 1.07 | CWT | 190000 | C | 01 03 04 |
| PA LITITZ | .86 | CWT | 190000 | C | 01 02 04 |
| PA LITITZ | 1.08 | CWT | 190000 | C | 01 03 04 |
| PA MORRISVILLE | .68 | CWT | 190000 | C | 01 02 04 |
| PA MORRISVILLE | .85 | CWT | 190000 | C | 01 03 04 |
| PA PHILADELPHIA | .87 | CWT | 190000 | C | 01 02 07 |
| PA PHILADELPHIA | 1.07 | CWT | 190000 | C | 01 03 07 |
| PA WELLSBORO | 1.17 | CWT | 190000 | C | 01 02 |
| PA WELLSBORO | 1.39 | CWT | 190000 | C | 01 03 |
| SC SPARTANBURG | 1.68 | CWT | 190000 | C | 01 02 |
| SC SPARTANBURG | 1.98 | CWT | 190000 | C | 01 03 |
| TN CLEVELAND | 2.65 | CWT | 190000 | C | 01 02 |
| VA CLARKSVILLE | 1.74 | CWT | 190000 | C | 01 02 04 |
| VA CLARKSVILLE | 1.99 | CWT | 190000 | C | 01 03 04 |
| VA STUARTS DRAFT | 1.23 | CWT | 190000 | C | 01 02 |
| VA STUARTS DRAFT | 1.33 | CWT | 190000 | C | 01 03 |
| VA WYTHEVILLE | 4080.00 | CAR | | C | 01 02 06 07 |
| VA WYTHEVILLE | 4777.00 | CAR | | C | 01 02 10 07 |
| VA WYTHEVILLE | 4406.00 | CAR | | C | 01 03 06 07 |
| VA WYTHEVILLE | 4080.00 | CAR | | C | 01 03 10 07 |

SUBJECT TO THE RULES AND PROVISIONS PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:

01 ON REJECTED SHIPMENTS CARS RETURNING TO ORIGIN VIA REVERSE ROUTE WILL BE RATED AT 70% OF CONTRACT RATES.

THE PROVISIONS OF NS TARIFF 6004-SERIES COVERING DEMURRAGE WILL APPLY.

EACH CONTRACT PERIOD SHIPPER MUST SHIP A MINIMUM OF 90% OF ITS TOTAL RAIL TONNAGE OF COMMODITIES FROM ORIGIN TO DESTINATION VIA ROUTE OR ROUTE SPECIFIED IN THE CONTRACT.

Attachment No. 1 to
Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 13 of 16

STCC: 2062110.00 (CONTINUED)
NOTE REFERENCES (CONTINUED)

IF A SHIPMENT OF COMMODITY HAS REACHED DESTINATION BUT IS REJECTED OR NOT COMPLETELY UNLOADED, CARRIER AGREES TO RETURN THE SHIPMENT OF COMMODITY IN THE SAME CAR TO THE ORIGIN, AT THE APPLICABLE INBOUND RATE CONTAINED HEREIN, SUBJECT TO ACTUAL WEIGHT REMAINING IN CAR. IF THE SUBSTANCE REMAINING IN THE CAR DOES NOT EXCEED SEVEN (7) PERCENT OF THE INBOUND WEIGHT, OR NO COMMERCIAL CONSIDERATION IS GIVEN TO THE SUBSTANCE REMAINING, NO CHARGE SHALL BE MADE OR RETURN OF THE CAR TO ORIGINAL SHIPPING POINT. THIS PROVISION, HOWEVER, DOES NOT APPLY ON SHIPMENTS OF CHEMICALS CLASSIFIED AS WASTE. NO MILEAGE ALLOWANCE WILL BE PAID ON PRIVATELY OWNED OR LEASED CARS. THE CONTRACT NUMBER MUST BE SHOWN ON THE BILL OF LADING OR SHIPPING DOCUMENT.

02 RATE APPLICABLE ONLY IN SHIPPER OWNED OR LEASED COVERED HOPPER CARS.

NO MILEAGE ALLOWANCES PAID TO CONSIGNOR, CONSIGNEE OR OWNER OF CAR.

03 RATE APPLICABLE ONLY IN RAILROAD OWNED OR LEASED COVERED HOPPER CAR.

04 RECIPROCAL SWITCHING IF ANY AT ORIGIN AND DESTINATION WILL BE ABSORBED.

05 APPLIES ONLY IN CARS OWNED OR LEASED BY SHIPPER.

SHIPPER FURNISHED CARS NOT SUBJECT TO MILEAGE ALLOWANCE.

06 RATE APPLICABLE ONLY WHEN WEIGHT OF SHIPMENT EXCEEDS 204,000 POUNDS.

07 RECIPROCAL SWITCHING AT DESTINATION, IF ANY, WILL BE IN ADDITION TO THE RATE.

RECIPROCAL SWITCHING IF ANY AT ORIGIN WILL BE ABSORBED.

08 APPLIES ONLY IN CARS NOT OVER 52 FEET 8 INCHES.

APPLIES ONLY IN BOX CARS.

MILEAGE ALLOWANCES ON PRIVATELY OWNED OR LEASED CARS WILL BE PAID IN FULL.

09 APPLIES ONLY IN CARS OVER 52 FEET 8 INCHES, BUT NOT OVER 61 FEET.

APPLIES ONLY IN BOX CARS.

10 RATE APPLICABLE ONLY WHEN WEIGHT OF SHIPMENT DOES NOT EXCEED 204,000 POUNDS.

11 Volume guarantee shown in Note 1 not applicable to this Destination.

Attachment No. 1 to
Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 14 of 16

STCC: 2062215.00 SUGAR,LIQUID

FROM: LA CHALMETTE

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| AL SELMA | 1.16 | CWT | 180000 | T | 01 10 |
| GA WEST ALBANY | 1.61 | CWT | 180000 | T | 01 10 |
| MI BATTLE CREEK | 1.52 | CWT | 180000 | T | 01 10 |
| OH CINCINNATI | 2798.00 | CAR | | T | 01 10 |
| OH CLEVELAND | 1.97 | CWT | 180000 | T | 01 10 |
| PA MORRISVILLE | 2.20 | CWT | 180000 | T | 01 10 |
| PA MORRISVILLE TV | 2.20 | CWT | 180000 | T | 01 10 |
| TN MEMPHIS | 1.58 | CWT | 180000 | T | 01 10 |

FROM: LA NEW ORLEANS

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| AL SELMA | 1.16 | CWT | 180000 | T | 01 10 |
| GA WEST ALBANY | 1.61 | CWT | 180000 | T | 01 10 |
| MI BATTLE CREEK | 1.52 | CWT | 180000 | T | 01 10 |
| OH CINCINNATI | 2798.00 | CAR | | T | 01 10 |
| OH CLEVELAND | 1.97 | CWT | 180000 | T | 01 10 |
| PA MORRISVILLE | 2.20 | CWT | 180000 | T | 01 10 |
| PA MORRISVILLE TV | 2.20 | CWT | 180000 | T | 01 10 |
| TN MEMPHIS | 1.58 | CWT | 180000 | T | 01 10 |

FROM: LA THREE OAKS

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| AL SELMA | 1.16 | CWT | 180000 | T | 01 10 |
| GA WEST ALBANY | 1.61 | CWT | 180000 | T | 01 10 |
| MI BATTLE CREEK | 1.52 | CWT | 180000 | T | 01 10 |
| OH CINCINNATI | 2798.00 | CAR | | T | 01 10 |
| OH CLEVELAND | 1.97 | CWT | 180000 | T | 01 10 |
| PA MORRISVILLE | 2.20 | CWT | 180000 | T | 01 10 |
| PA MORRISVILLE TV | 2.20 | CWT | 180000 | T | 01 10 |
| TN MEMPHIS | 1.58 | CWT | 180000 | T | 01 10 |

FROM: MD BALTIMORE

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| AL SELMA | 2.07 | CWT | 180000 | T | 01 10 |
| GA WEST ALBANY | 2.24 | CWT | 180000 | T | 01 10 |
| MI BATTLE CREEK | 1.86 | CWT | 180000 | T | 01 10 |
| PA MORRISVILLE | .83 | CWT | 180000 | T | 01 10 |
| PA MORRISVILLE TV | .83 | CWT | 180000 | T | 01 10 |

STCC: 2062215.00 (CONTINUED)

SUBJECT TO THE RULES AND PROVISIONS PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:

01 ON REJECTED SHIPMENTS CARS RETURNING TO ORIGIN VIA REVERSE ROUTE WILL BE RATED AT 70% OF CONTRACT RATES.

THE PROVISIONS OF NS TARIFF 6004-SERIES COVERING DEMURRAGE WILL APPLY.

RATES WILL NOT APPLY ON SHIPMENTS ACCORDED TRANSIT PRIVILEGES OR SHIPMENTS ANY PORTION OF WHICH MOVES UNDER TRANSIT.

EACH CONTRACT PERIOD SHIPPER MUST SHIP A MINIMUM OF 90% OF ITS TOTAL RAIL TONNAGE OF COMMODITIES FROM ORIGIN TO DESTINATION VIA ROUTE OR ROUTE SPECIFIED IN THE CONTRACT.

10 APPLIES ONLY IN TANK CARS.

SHIPPER FURNISHED CARS NOT SUBJECT TO MILEAGE ALLOWANCE.

RECIPROCAL SWITCHING IF ANY AT ORIGIN AND DESTINATION WILL BE ABSORBED.

Attachment No. 1 to
Exhibit to
Appendix A to
Contract DER-NS-C-19119
Amendment No. 1
Page 16 of 16

STCC: 2062110.00 SUGAR,BEET OR CANE,GRANULATED OR POWDERED,OTHER THAN RAW

FROM: LA NEW ORLEANS

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| NJ JERSEY CITY | 3992.00 | CAR | | BOX | 01 08 02 |
| NJ JERSEY CITY | 4391.00 | CAR | | BOX | 01 09 02 |
| TN CHATTANOOGA | 2973.00 | CAR | | BOX | 01 08 02 |
| TN CHATTANOOGA | 3271.00 | CAR | | BOX | 01 09 02 |

SUBJECT TO THE RULES AND PROVISIONS PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:

01 ON REJECTED SHIPMENTS CARS RETURNING TO ORIGIN VIA REVERSE ROUTE WILL BE RATED AT 70% OF CONTRACT RATES.

THE PROVISIONS OF NS TARIFF 6004-SERIES COVERING DEMURRAGE WILL APPLY.

EACH CONTRACT PERIOD SHIPPER MUST SHIP A MINIMUM OF 90% OF ITS TOTAL RAIL TONNAGE OF COMMODITIES FROM ORIGIN TO DESTINATION VIA ROUTE OR ROUTE SPECIFIED IN THE CONTRACT.

IF A SHIPMENT OF COMMODITY HAS REACHED DESTINATION BUT IS REJECTED OR NOT COMPLETELY UNLOADED, CARRIER AGREES TO RETURN THE SHIPMENT OF COMMODITY IN THE SAME CAR TO THE ORIGIN, AT THE APPLICABLE INBOUND RATE CONTAINED HEREIN, SUBJECT TO ACTUAL WEIGHT REMAINING IN CAR. IF THE SUBSTANCE REMAINING IN THE CAR DOES NOT EXCEED SEVEN (7) PERCENT OF THE INBOUND WEIGHT, OR NO COMMERCIAL CONSIDERATION IS GIVEN TO THE SUBSTANCE REMAINING, NO CHARGE SHALL BE MADE OR RETURN OF THE CAR TO ORIGINAL SHIPPING POINT. THIS PROVISION, HOWEVER, DOES NOT APPLY ON SHIPMENTS OF CHEMICALS CLASSIFIED AS WASTE. NO MILEAGE ALLOWANCE WILL BE PAID ON PRIVATELY OWNED OR LEASED CARS. THE CONTRACT NUMBER MUST BE SHOWN ON THE BILL OF LADING OR SHIPPING DOCUMENT.

02 THIS IS A PROPORTIONAL RATE WHICH APPLIES ONLY ON TRAFFIC ORIGINATING AT POINTS BEYOND THIS ORIGIN.

08 APPLIES ONLY IN CARS NOT OVER 52 FEET 8 INCHES.

APPLIES ONLY IN BOX CARS.

MILEAGE ALLOWANCES ON PRIVATELY OWNED OR LEASED CARS WILL BE PAID IN FULL.

09 APPLIES ONLY IN CARS OVER 52 FEET 8 INCHES, BUT NOT OVER 61 FEET.

APPLIES ONLY IN BOX CARS.

Norfolk Southern Master Transportation Contract
NS - 18862

**CONFIDENTIAL**

06/24/2003

ORIGINAL CONTRACT
- NS Copy
- DO NOT DISCARD.

# NORFOLK SOUTHERN RAILWAY COMPANY

## MASTER RAILROAD TRANSPORTATION CONTRACT

[redacted]

Norfolk Southern Master Transportation Contract
NS - 18862

**CONFIDENTIAL** 06/24/2003

## TABLE OF CONTENTS

SECTION 1: BINDING CONTRACT; ORDER OF PRECEDENCE; TERM ..... 3
SECTION 2: RAILROAD CONTROL OF TRANSPORTATION SERVICES ..... 3
SECTION 3: IDEMNIFICATION ..... 4
SECTION 4: RATES AND CHARGES; PAYMENT ..... 5
SECTION 5: RAILROAD SERVICE RESPONSIBILITIES ..... 5
SECTION 6: DELIVERY; MISROUTINGS ..... 6
SECTION 7: CONTRACT VOLUME ..... 7
SECTION 8: CLAIM SETTLEMENT CONTRACT PROVISIONS ..... 7
SECTION 9: ELECTRONIC DATA INTERCHANGE ("EDI") ..... 7
SECTION 10: FORCE MAJEURE ..... 8
SECTION 11: TERM; RENEGOTIATION ..... 8
SECTION 12: ASSIGNMENTS ..... 9
SECTION 12: NO IMPLIED WAIVER ..... 9
SECTION 13: SEVERABILITY ..... 9
SECTION 14: ABANDONMENT ..... 9
SECTION 15: CAPTIONS ..... 10
SECTION 16: MODIFICATION ..... 10
SECTION 17: APPLICABLE LAW ..... 10
SECTION 18: NON-DISCLOSURE ..... 11
SECTION 19: NOTICE ..... 11

[redacted]

Norfolk Southern Master Transportation Contract
NS - 18862

**CONFIDENTIAL** 06/24/2003

## MASTER RAILROAD TRANSPORTATION CONTRACT

[redacted] entered into as of July 1, 2003, is by and between [redacted] e, having an office a[redacted] (hereinafter referred to as [redacted] and Norfolk Southern Railway Company, a company incorporated pursuant to the laws of Virginia, having an office at Three Commercial Place, Norfolk, Virginia 23510, (hereinafter referred to as "Railroa[redacted] This Contract covers ongoing transportation and related services by Railroad for [redacted] Vehicle type, rates, origins, destinations and other transportation particulars are detailed in Appendices attached or making reference hereto. Additionally, th[redacted] ail Rules Appendix, and Letter Addendums (if any), detail common processes applicable to this Contract. References herein to "this Contract" include all such Appendices and Addendums. To the extent any such Appendices include Vehicle transportation services to be provided in Canada or Mexico, the respective affiliates of [redacted] nd Railroad are also bound by the terms hereof insofar as is consistent with applicable law.

### SECTION 1: BINDING CONTRACT; ORDER OF PRECEDENCE; TERM

This Contract supersedes any prior Contracts between the parties for Vehicle transportation services covered hereby. (Exception: Per Section 3, of Appendix Y, of DER-NS-C-10005-Series, known as Inbound Moraine; Appendix Y is brought forward to this Contract, with no change to effective dates, or any applicable rollover provisions.) In the event of a conflict in any provision, the provision of each Appendix shall control with respect to Vehicle Transportation Services specifically covered by such Appendix. Appendices added subsequent to signing of this Contract are to be signed by the parties, and each Appendix remains in effect until termination or expiration of the Appendix or this Contract, or until superseded by written agreement of the parties, whichever comes first.

### SECTION 2: RAILROAD CONTROL OF TRANSPORTATION SERVICES

Railroad is an independent contractor and, as such, has sole and exclusive control over the manner in which it and its employees and subcontractors perform Vehicle Transportation Services. Railroad shall engage and employ and/or subcontract such persons or entities, as it [redacted]ms necessary in connection with services provided hereunder. As between Railroad and [redacted] such persons or entities shall be considered employees or subcontractors of Railroad only and, to the extent they are employees, shall be subject to employment, disch[redacted] discipline and control solely by Railroad. Railroad shall as between Railroad and [redacted] be fully responsible for all acts and omissions of its subcontractors.

[redacted]

**CONFIDENTIAL** 06/24/2003

Railroad agrees to indemnify, defend and hold [redacted] (including its officers, directors and employees) harmless from and against any and all liabilities, damages, fines, penalties, costs, claims, demands and expenses (including costs of defense, settlement and reasonable attorneys' fees) covering (a) increased transportation charges or liability, (b) damage or destruction of any property, or (c) injury (including death) to any person arising out of:

(i) any act or omission by Railroad, including its employees and subcontractors; or

(ii) the failure of Railroad, its employees or subcontractors to comply with this Contract or any applicable law, regulation, ordinance, or government directive which may directly or indirectly regulate or affect the obligations of Railroad hereunder.

**SECTION 3: INDEMNIFICATION**

As between Railroad and [redacted] responsibility for loss of or damage to property (except the lading) and injury to or death of persons or adverse effect on wildlife or the environment and any and all liability, claims, actions, fines and associated costs and expenses, shall be as follows:

A. Railroad shall be responsible for injury or damage arising from or growing out of the actionable acts, omissions or negligence, or alleged actionable acts, omissions or negligence of Railroad, its agents or employees, solely or in conjunction with a third person;

B. [redacted] shall be responsible for injury or damage arising from or growing out of the actionable ac[redacted]omissions or negligence, or alleged actionable acts, omissions or negligence o[redacted] its agents or employees, solely or in conjunction with a third person;

C. I[redacted] or Railroad shall be det[redacted]ed to be responsible in accordance with the foregoing paragraphs (a) and ([redacted] or Railroad, whichever is responsible, shall release the other party, Railroad o[redacted] as the case may be, for responsibility for such injury or damage, liability, c[redacted]action or fine and shall defend, indemnify, protect, and save harmless Railroad o[redacted] the case may be (and their officers, agents, and employees) from and against all claims, actions, liability, judgments, loss and expense (including legal expenses and reasonable attorneys' fees) in connection with or arising out of such injury or damage or liability, claim, action or fine; provided, however, that such responsible party shall cooperate with and keep informed the other in preparing or otherwise pursuing any defense or settlement of any such claim, action, liability, judgment, loss, or expense; and

[redacted]

Where it is determined that neithe[redacted] nor Railroad's actionable acts, omissions or negligence or alleged actionable acts, omissions or neg[redacted]ce was the sole cause of any such damage or injury, but contributed thereto, [redacted] and Railroad shall be responsible for and indemnify each other for all losses, expenses, attorneys' fees, damages, claims and judgments arising from or growing out of the joint or concurring actionable acts, omissions or negligence of both parties hereto, their respective agents or employees as follows: Each party's proportion of responsibility may be agreed upon by the parties, or failing such agreement, the parties may litigate the matter for a determination of such relative responsibility.

**SECTION 4: RATES & CHARGES· PAYMENT**

[redacted]sh all pay transportation rates between specified points set forth in the Appendic[redacted]There are no other applicable rates or charges except those established in the Appendices.[redacted] and Railroad have executed a separate agreement providing for electronic payment direc t to Railroad's designated bank rates and charges due under [redacted]ontract Commencing, July 1, 2003. The payment date shall be the date established by [redacted] Multilateral Netting System ("MNS-2"), which provides, on average, that payment shall be made on the second day of the second month following the delivery date (for motor vehicles, input of Event 48, or authorized equivalent, which is a valid Rail Unloading Record, is the responsibility of the Railroad).

**SECTION 5: RAILROAD SERVICE RESPONSIBILITIES**

A. Unless otherwise agreed in Appendices, Railroad will provid[redacted] an[redacted] will use, rail transportation for the movement of Vehicles from the origins to the destinations via the routes identified in the Appendices as amended from time to time as herein provided. The origins and destinations may be either the actual loading/unloading distribution centers or interchange points with other rail carriers, as shown in the Appendices. Unless otherwise agreed, any deviation from the routes[redacted]d by Railroad shall be the responsibility of Railro[redacted]no additional cost to [redacted] All deviations must be verbally communicated to the [redacted]Lo gistics Operations Manager.

B. For the purpose of enabling[redacted]eet on time, damage free delivery to its dealers, Railroad will make available to[redacted] its proportionate share of encl[redacted] rail cars designed to transport V[redacted]les, consistent with forecasts initiated by[redacted] and as mutually agreed between [redacted] and Railroad. Railcars must be in good co ndi tion and provide protection to maintain the quality [redacted]ehicles. Any deviation [redacted] the equipment requirements must be approved by [redacted]n advance. In the even[redacted] and Railroad do not agree on the share of multi-level railcar equipment, then parties agree to negotiate in good faith to reach a fleet sizing agreement based upon the TTX Reload model.

[redacted]

**CONFIDENTIAL** 06/24/2003

C. Railroad shall use its best efforts towards continuous improvement to provide Vehicle Transportation Services so that damage does not occur in transit. If Railroad fails to implement processes to corr [redacted] sportation damage caused by Railroad within 14 days of written notice fr [redacted] ay, in addition to any other rights, withdraw unacceptable traffic and eliminate [redacted] al routes, and/or corridors, in the applicable Appendices.

D. To help ensure timely delivery of Vehicles, Railroad will use its best efforts to meet mutually agreed transit times and seek continuous improvement of such transit times. Agreed upon transit times will be included in the appropriate Appendix; and [redacted] reviewed every six months, and revised, as appropriate, by written agreement. reserves the right to test load alternative route, and/or corridor, combinations. Test loads shall be exempt from any Contract Volu[redacted]ommitment and will last n[redacted] er than 30 days during any twelve-month period. [redacted] shall notify Railroad whe[redacted] is conducting any such test.

E. Railroad will maintain current on-going ISO 9001 or ISO 9002 certification or agreed equivalent process verification and continuous improvement methodology during the term of this Contract.

F. Railroad shall be liable t[redacted] for reasonable additional expense incurred for premium transportation, shuttle moves, storage charges, lease property, security, lighting, direct truckaway necessitated by Railroad failure to perform other than as a result of a force majeure event as provided in Section 10. This includes, for example, that Railroad shall be responsible for direct damage resulting from any inefficiencies associated with any future merger or acquisition by Railroad. However, Railr[redacted]will not be liable for unforeseeable, consequential, special, or punitive damages. [redacted] will be liable to Railroad for any reasonable additional expenses incurred for premium transportation, shuttle moves, storage charges, lease property, security and lighting associated with [redacted] congestion due to excessive volume caused by dealer holds, product recalls or [redacted] ntracted haul-away carrier performance. Parties agree to jointly work to identify and proactively resolve issues that may cause undue congestion in rail facilities as it relates to "pipe line" flow of finished vehicles.

## SECTION 6: DELIVERY; MISROUTINGS

A. Railroad shall be liable t[redacted] d all connecting railroads for any misroute or failure of Railroad to follow the interch[redacted] requirements specified in the Appendices. Railroad shall indemnify and hold [redacted] harmless from any liability arising out of Railroad's failure, including payment to connecting rail carriers and adjustment with rail carriers named in the routing.

[redacted]

**CONFIDENTIAL** 06/24/2003

B. [redacted] hall not be liable for any misroute or any other failure of any connecting rail carrier to follow the specified routing in the Appendices. Any misrouting by the connecting rail carrier will be excluded from any Contract Volume commitment hereunder.

C. Railroad shall be responsible for transporting vehicles from the origins to the destinations specified in th[redacted]endices. In the event of a misdelivery or inaccurate delivery caused by Railroad, [redacted] shall pay Railroad following proper delivery only the amounts due as if the [redacted]elivery or inaccurate delivery had not occurred, and Railroad shall be liable to [redacted] and all connecting railroads and other carriers for any rates and charges incurred in correcting the misdelivery or inaccurate delivery in excess of what otherwise would have been due. Should Railroad be required to carry [redacted] Vehicles over tracks other than those specified, Railroad shall assume all expenses. [redacted] and Railroad anticipate that misrouted or misdelivered shipmen[redacted] Vehicles will normally be transported to the correct destination via rail. However, [redacted] may require that certain misrouted or misdelivered shipments be transported [redacted]e destination via truck or other means necessary to mee[redacted] time requirements o[redacted] In such event, Railroad shall pay directly or reimburse [redacted] for the cost of such truck or other carrier service.

**SECTION 7: CONTRACT VOLUME**

[redacted] t as otherwise specified in this Contract, [redacted] agrees to ship via Railroad at least 90% of monthly rail transportation requirements for the routes and time periods identified in the Appendices. If the effective date or cancellation date of an Appendix results in a partial period, the Contract Volume will be based on that portion of the period covered by the Appendix. The origin EDI transmission date will establish the date on which a shipment has been made for the purpose of this section. Railroad will be responsible for it's own associated costs of 3rd party audits to verify volume.

**SECTION 8: CLAIM SETTLE. IENT CONTRACT PROVISIONS**

The common process for administering loss and damage claims is set forth in the [redacted] Rail Rules Appendix. The parties shall work together both to facilitate claims handling, and to reduce claims to an absolute minimum. Railroad will not be liable for loss, damage or delay caused by an act of God, a public enemy, public offense, the authority of law, riots, strikes, acts of civil disobedience, inherent quality or characteristic of the commodity, an act or default of the shipper, owner or receiver.

[redacted]

**CONFIDENTIAL** 06/24/2003

**SECTION 9: ELECTRONIC DATA INTERCHANGE ( "EDI" )**

In lieu of a Uniform Bill of Lading form, [redacted] will transmit to Railroad an EDI 858 Transaction Set. In order to further t[redacted]als of this Contract, Railroad may be provided direct access to the scheduling systems of [redacted] in which event Railroad [redacted]nterface with such systems in a manner that does not interrupt or interfere with [redacted] All information communicated electronically will be in compliance with standards of the American National Standard Institute. Electronic documents shall be deemed properly delivered by the sender when transmitted to the designated receipt computer. Documents shall be deemed properly received by the receiving party when accessible at such party's designated receipt computer. If any properly delivered document is received in an unintelligible or garbled form (i.e., one which cannot be completely translated), the receiving party shall promptly notify the originating party (if identifiable) in a reasonable manner. In the absence of such a notice, the originating party's records of the contents of such document shall be presumed to reflect the actual contents of the document. Railr[redacted] not liable for any service commitments as a [redacted]lt of improper EDI transmission from [redacted] Railroad shall provide data transmissions to [redacted] and Vector SCM, or their agent, at no additional cost.

**SECTION 10: FORCE MAJEURE**

In the event either party is unable to meet its obligations hereunder as a result of acts of God, war, insurrection, floods, strikes, derailments, or any like causes beyond its reasonable control, that party's obligations and those of such other party affected by such force majeure condition, shall be suspended for the duration of same (other than payment for services already rendered); provided however, that the parties shall make all reasonable efforts to continue to meet their obligations during the duration of the force majeure condition; and provided further, that the party declaring force majeure conditions promptly notifies the other party of the event of force majeure (including its anticipated duration), the nature of the force majeure, and wh[redacted]s terminated. If contract obligations are suspended under the provisions of this Section, [redacted] obligation to meet any volume commitment hereunder shall be suspended for the same period of time plus a reasonable period following restoration of services for processes to return to normal. In the event a force majeure condition shall disrupt one party's performance hereunder for more than 90 days, the other party may terminate the affected routes and/or corridors on 15 days prior written notice unless such routes and /or corridors come back on line within such notice period. The suspension of any obligation owing to force majeure shall neither cause the term of this Contract to be extended nor affect any rights accrued under this Contract prior to the force majeure condition.

**SECTION 11: TERM; RENEGOTIATION**

A. The initial term of this Contract shall be for a period of 4 years from the effective date. Thereafter, this Contract shall remain in effect so long as one or more Appendices(s) providing for the movement of Vehicles hereunder remains in effect, or until [redacted] mutual agreement of the parties, except as otherwise provided in this

Contract. Appendices(s) shall remain in effect from the date of signature or other effective date identified thereon, and continue unless written notification for cancellation is provided at least 90 days prior to the initial expiration date notifying of the intent to terminate the Appendices(s) on the expiration date. If at least 90-day cancellation notification is not provided, the Appendices(s) will be extended year-to-year, until cancellation notification is provided at least 90 days prior to the end of the current extended year.

B. It is the intent of the parties that they shall mutually benefit from the terms, conditions and provisions of this Contract. In the event that either party is materially adversely affected by such terms, conditions or provisions due to a substantial change in the circumstances or conditions, then the party so affected may give written notice to the other and the parties will then negotiate in good faith regarding new terms, conditions and provisions to the satisfaction of both parties. If, after such written notification and negotiation in good faith, the parties are unable to agree upon new terms then the aggrieved party may upon 15 days' prior written notice, delete the affected movements from the appropriate Appendix. Competitive offers of Vehicle Transportation Services shall not be considered a materially adverse development permitting exercise of this paragraph, but failure to meet the service requirements set forth herein on a consistent basis shall be a material adverse development permitting exercise of this paragraph. However, Railroad undertakes that its services shall be and remain competitive in terms of quality, service and price for the duration of this Contract.

C. In the event that any governmental authority shall issue or adopt any law, order, rule or regulation, the effect of which is to modify, amend, or terminate any or all of the terms and conditions of this Contract, either party may, upon 15 days' written notice, terminate the affected portion of this Contract. The parties will negotiate in good faith during the notice period to modify this Contract so as to comply with such law, order, rule or regulation. If no agreement is reached during that time, the applicable provisions will terminate.

D. Upon expiration or terminat[redacted]f this Contract, or any Appendix under this Contract, Railroad will cooperate wit[redacted] and any replacement carrier to complete an efficient transfer of the impacted business without disruption. Moreover, [redacted]e event there should be any computer software or system in place upon which[redacted] has become reliant at the time of any such expiration or termination, Railroad will either[redacted]tinue to operate that software or system to meet the reasonable transition needs o[redacted] and any replacement carrier until a replace[redacted]s in place for a time period of 120 days after the date of change, or license[redacted] to use such software or system on commercially reasonable terms so a seamless transition may be completed.

[redacted]

**CONFIDENTIAL**



**SECTION 12: NO IMPLIED WAIVER**

The failure of either party at any time to require performance by the other party of any provision of this Contract shall in no way affect the right to require such performance at any time thereafter, nor shall the waiver of either party of a breach of any provision of this Contract constitute a waiver of any succeeding breach of the same or any other provision.

**SECTION 13: SEVERABILITY**

If any provision of this Contract is found to be invalid or unenforceable, such invalidity or unenforceability shall not affect any other provision of the Contract.

**SECTION 14: ABANDONMENT**

Railroad will provide [redacted] not less than 30 days prior written notice of any sale or abandonment of any rail line, which is owned by it and utilized in connection with the routings identified in this Contract. Moreover, in th[redacted]nt of a reorganization, merger of, or acquisition by Railroad, which is likely to impact [redacted] route[redacted]r a change in control of Railroad, Railroad will provide not less than 60 days' notice to [redacted] of such a reorga[redacted]on, merger, acquisition or change in control, and thereafter review [redacted]matter in detail with [redacted] in advance of closing in order that the potential for impact on [redacted] operations may be fully understood reasonably in advance. In the event a rail line is sold [redacted]ndoned, but not in the event of a reorganization, merger, acquisition or change in control, [redacted] 'll be relieved of its volume commitment between any affected origin and destination. In the event a reorganization, merger, acquisition or change in control, results in degradation in ex[redacted]ed rail services (a "Reorganization Degradation"), Section B.2 under Transit Times of the [redacted] Rail Rules Appendix will apply.

**SECTION 15: CAPTIONS**

The captions of the Sections are inserted for convenience only and shall in no way expand, restrict or modify any of the terms and provisions of any clause.

**SECTION 16: MODIFICATION**

The parties agree that no change or modification to this Contract shall be of any force or effect unless it is incorporated in a written amendment executed by both parties.

**SECTION 17: APPLICABLE LAW**

This Contract shall be governed and construed in accordance with the laws of the state of [redacted]

Norfolk Southern Master Transportation Contract
NS - 18862

**CONFIDENTIAL** 06/24/2003

**SECTION 18: NON-DISCLOSURE**

Each party shall hold the details of this Contract in confidence consistent with the manner in which it maintains confidentiality of its own similar proprietary information.

**SECTION 19: NOTICE**

Any notice required or permitted to be given under this Contract shall be in writing and shall be delivered in person, or sent by first-class mail and fax, addressed to the address of the other party set forth below or to such other address as such party shall have communicated in writing to the other. Any such notice will be considered to have been given upon receipt at the office of the intended recipient.

[redacted]

Notices to Railroad shall be sent to Norfolk Southern Railway Company
Group Manager-General Motors
17301 Michigan Avenue, Suite 230
Dearborn, MI 48126
Phone: (313) 323-5915
Fax: (313) 323-5648

[redacted] may benchmark performance under this contract consistent with Railroad's express undertaking that its services shall be and remain competitive in terms of quality, service and price for the duration of this contract reference section 10 (B) above.

IN WITNESS WHEREOF, the parties hereto have caused this Contract to be executed as of the day and year first above written.

[redacted]

**NORFOLK SOUTHERN RAILWAY COMPANY**

By: [signature]
Title: Senior Vice President Merchandise Marketing
Date: 6/30/03

[redacted]

**CONFIDENTIAL** 06/24/2003

# Norfolk Southern Railway Company [redacted] Rail Rules Appendix

## INDEX

*B*

Bill of Lading ........ 1

*D*

Definitions ........ 6

*F*

Finished Vehicles Data Elements ........ 7
*See* Lane Appendix Finished Vehicle ........ 7

*I*

Index ........ 1
Introduction ........ 2

*L*

Lane Appendix ........ 5
Finished Vehicle Format ........ 7

O

One Railroad On Site Representative At Vector SCM ........ 11

*P*

Property Damage & Loss Claim Settlement Procedures ........ 3

*Q*

Quality Service Requirements ........ 7

*R*

Railcar Descriptions ........ 7
Railcar Monitoring ........ 5

*T*

Transit Times ........ 4
Transportation Charges ........ 2

[redacted]

**CONFIDENTIAL** 06/24/2003

## INTRODUCTION

The [redacted] Rail Rules Appendi[redacted] to all Railroad related vehicle transportation services involving [redacted] vehicles in North America, and is incorporated by reference in Contract NS-18862 for such services in addition to this contract. The processes and procedures referred to herein are common to all [redacted] transportation services performed under this Contract involving [redacted] ehicles in North America, except to the extent [redacted]her Appendix to this Contract expressly supersedes any of these provisions. [redacted] may modify these provisions, with Railroad agreement, by republishing this [redacted] Rail Rules Appendix identifying changes, and making such revised Appendix available to railroads not less than 30 days before changes are implemented.

## BILL OF LADING

Services provided by Railroad subject to the conditions of this offering shall be subject to the terms of the Uniform Bill of Lading as contained in the Uniform Freight Classification UFC 6000 Series, subject to such modifications as may from time to time be established under separate agreement and irrespective of whether a Bill of Lading is actually executed. Where provisions specifically provided in this offering conflict with Bill of Lading provisions themselves, as contained in the said Uniform Freight Classification, provisions of this offering shall apply.

## TRANSPORTATION SERVICES

Shipper will notify Railroad whe[redacted]ding of equip[redacted] is completed. Unless otherwise mutually agreed upon by [redacted] and Railroad, [redacted] shall prepare and both parties shall execute bill of lading to cover the line haul transportation service requested by shipper. RAILROAD will arrange for transportation and delivery in accordance with instructions shown on the bill of lading and other conditions mutually agreed upon by the parties.

## TRANSPORTATION CHARGES

### A. BI for TRI Plant Option

Occasionally, and generally lasting no more than 30 days, there are rail [redacted] where, at a[redacted] sembly plant's discretion, and with the approval fro[redacted] Vehicle Logistics Quality Assurance and Engineering Department, passenger vehicles are loaded on bi-level railcar[redacted]rmally reserved for commercial vehicles. In this event, Railroad authorize[redacted] to use the commercial vehicle bi-level rate already shown in the applicable Appendix for the specific route and inter-change. Provided, however, that if use of a bi-level railcar is the result of [redacted]ilure to deliver tri-level railcars, which would normally be used, at

[redacted]

**CONFIDENTIAL** 06/24/2003

[redacted] request, a calculated passenger vehicle bi-level rate will apply. (Example [redacted]culation: tri-level rate x 2 divided by 3 = bi-level railcar rate).

**B. Compensatory Charges**

"Subject to Section 10(B) of the Master Contract, Railroad is expected to provide compensatory rates which allow Railroad to provide and maintain equipment and facilities to perform the service described in this contract and provide a profit for these services."

**C. Vehicle Distribution Center**

At all current Vehicle Distribution Centers (VDC's), in the U.S., where Haulaway Carriers have on-site facilities, provided by Railroad, the Rental terms for these individual facilities will be established in accordance with past practices.

At any new VDC, developed or expanded, covered by this agreement the Railroad will provide a convenient space for a carrier office trailer and all hook-ups necessary to have a fully functional office, at a maximum annual fee of $1.00.

**PROPERTY DAMAGE & LOSS CLAIM SETTLEMENT PROCEDURES**

**Vehicle Claim Settlement (Dealer or Major Damage)**

1. All loss or damage claims will be (a) paid; (b) rejected (with appropriate explanation); (c) subject [redacted] itimate settlement offer; or (d) the subject of a status report provided to [redacted] etailing the work in progress to resolve the claim; any of which actions are a "Claim Action", within 120 days of the date [redacted] Railroad receives the original or any subsequent claim filing notice from [redacted] The claims that have not had a Claim Action within 120 days of the original or any subsequent claim filing notice will be deemed to be Railroad liability, and will be subject to "setting off" the cost from the Railroad's freight payments.

2. Vehicles which sustain damage while in the hands of the Railroad, to the extent that such damage is defined as severe transportation damage directly attributable as rail carrier's responsibility, including any damages related to derailment, human waste, severe body panel damages, and/or other excessive damage which affects the merchantability, safety, durability or reliability of the vehicle, will be handled as major transportation damage [redacted]s. All other claims will be processed as explained in Paragraph 6 below. [redacted] (or its designated representative) will have the sole responsibility for determining if, and to what extent damage to a vehicle has occurred, and for determining vehicle reparability.

3. As the manufacturer, [redacted] alone will determine whether repair of a damaged vehicle would fully restore [redacted] at vehicle to a marketable condition, complying with [redacted] overnment motor vehicle standards.

# CONFIDENTIAL

06/24/2003

4. [redacted] determines that the vehicle [redacted] be repaired, it will be returned by Railroad as directed to the possession [redacted] quickly as possible.

5. When it is determined that a vehicle will not be repaired, a claim will be prepared utilizing the vehicle's dealer net price, minus 35% as the salvage value, plus DFC (Destination Freight Charge).

6. All dealer filed vehicle transportation claims electronically received by [redacted] Oshawa Claim Center within nine (9) months of delivery of the vehicle by a Railroad shall constitute acceptance by Railroad of a claim filed within the nine-month statute of limitations. In no case will the actual electronic transmission of a claim to Railroad be longer than twelve (12) months after vehicle delivery.

7. All claims filed against Railroad on a joint line, or joint line cross-border movement, are considered a filing against all connecting railroads within the time limits as established in paragraph (6) above.

8. Any damage to the metal panel on used motor vehicles with a damage severity code, as defined in the AAR Multilevel Manual, of 1 or 2 or any individual vehicle damage costing less than $300 will be considered non-Railroad liability. If damage is identified with a damage severity code of 3, 4, or 5, it becomes the Railroads responsibility, if attributable as rail carrier's responsibility.

9. The Railroad is responsible to comply with the [redacted] procedures and specifications as outlined in the most current edition of the [redacted] ehicle Shipping Manual", and "AAR Multi-level Manual".

## TRANSIT TIMES

Transit Times in the Contract will represent both the specific Railroad transit time [redacted] the total transit times. Changes in transit times will be mutually agreed to by [redacted] and Railroad. These commitments will then be the basis of individual Trip Plans, to be agreed upon by all parties involved. These trip plans will be maintained by separate letter agreement(s).

### A. Trip Plans / Transit Obligations

1. Development of all Trip Plans for the entire route will be the responsibility of the origin rail carrier. The origin rail carrier will [redacted] written confirmation from all involved carriers before presenting to [redacted] for approval. Any changes to trip plans will be coordinated by the origin carrier.

[redacted]

**CONFIDENTIAL** 06/24/2003

2. All Trip Plans will be monitored by [redacted]

3. Trip Plans will be in a seven-day format, with all information necessary to properly track and trace railcars or vehicles through the transportation cycle.

4. Railroad is responsible for submitting accurate and timely Car Location Messages (CLM's) as well as adequate customer support to identify causes of delays to trip plans as they occur.

5. All transit with subcontracted carriers, which do not appear in the linehaul route, but appear in the trip plan, will be the responsibility of the contracting carrier.

**B. Transit Time Guarantee**

1. The transit time guarantee effective dates will be the same as the effective dates of the rates as shown in the appendices.
2. Railroad contracted transit times are contained in the appendices. These are the standards to which all-actual transit times will be [redacted] transit times will be measured by systems utilized by [redacted] An on-time multi-level is defined as a multi-level that arrives, is unloaded, and is reported in VTIMS payment system, or to interchange, and where the calculated transit time is less than, or equal to the committed transit time, plus 0.5 days. For example, if the committed transit time is 5 days and the multi-level arrives, is unloaded and reported into VTIMS system as taking 5.5 days, then this multi-level is considered on-time and there would be no penalty imposed. Failure to meet the contracted transit time(s), may result in Railroad penalty as follows:

   With respect to a particular lane(s), [redacted] may advise Railroad, in writing, if performance has fallen to a level that is not in compliance with the transit standards contained in the Contract. Within 21 days of the date such notification is received, Railroad will develop corrective actions. After such corrective actions are developed, Railroad will have 60 days to implement the corrective actions. After such corrective actions have been developed and implemented, if Railroad fails to meet the transit standards described above within the time frame just mentioned, then [redacted] may, at its option, renegotiate the rate and/or transit standard for the affected lane(s), or remove the lane from the operation of the Contract. If Railroad fails to develop a corrective action plan or fails to attempt to implement a corrective action plan, then [redacted] may, at its discretion, charge Railroad a penalty of $36.00 per rail car for each 24 hour period that a particular car is not in compliance with the transit time standard.

[redacted]

**CONFIDENTIAL** 06/24/2003

3. Transit delays due [redacted]ailroad holi[redacted] force majeure, or ramp congestion which is a result o[redacted] volumes o[redacted] haulaway carrier performance (and documented with Vector SCM using the proper delay reasons at the time of the delay), and [redacted]aintenance, which has been previously communicated t[redacted] will be excluded from these calculations and penalties.

4. Supp[redacted]ulti-levels to Origin Loading Locations
   - [redacted] will provide to Railroad operational forecasts by origin and destination as follows:
     - Annual volumes by origin (TTX Fleet sizing forecast)
     - Weekly volume forecast by origin (Provided two weeks in advance)
     - Daily loading operating plan to allocate the weekly forecast (Provided in advance)
   - It is the responsibility of Railroad, where it is the origin railroad, to work with other servi[redacted]viders to provide safe, pre-tripped equipment in quantities to mee[redacted] forecasted empty requirements.
   - In the event that the railcar supply is inadequate to meet **forecasted** shipping volumes as a direct result of Railroad's failure to adhere to TTX Reload positioning instructions, resulting in chronic, increased load dwell time, Railroad may be held responsible for the following incremental actual costs: overtime, off-site facility rental, lighting, shuttles, and security.

**<u>RAILCAR MONITORING:</u>**

In order to significantly reduce railcar motions and vibrations that can adversely effect the quality, reliability and durability of motor vehicles, the Railroad will monitor a sufficient number of multilevel railcars (selected at random) over various routes and report the level of compliance with ride quality targets as provided for by AAR RP-803-98, Section 6.0. The method used to monitor railcar ride quality shall be in compliance with RP-803-98; Section 3.0. The results from this monitoring are to be summarized for most quarter and reported along with the most recent 12 quarters. Summaries will include explanation and corrective action for all samples that are not in compliance with the AAR RP-803-98; Section 6.0 as noted above.

**<u>LANE APPENDIX</u>**

A. **Finished Vehicles Data Elements**

1. Origin location
2. Origin State
3. Railroad Dispatch Location (CDL Code)
4. [redacted]n location

**CONFIDENTIAL** 06/24/2003

5. Destination State
6. Railroad Dispatch Location (CDL Code)
7. Number assigned to track for historic purposes inter-change points and/or change to Railroad identification
8. Identifies inter-change points
9. All inclusive railcar rate
10. Currency – The form in which funds are to be exchanged (USD) or (CAD)
11. Railcar type
12. Railroad transit time
13. Total transit time
14. Notes

**B. Finished Vehicle Format *(Example)***

| (1) ORIGIN | (2) ST | (3) CDL | (4) DESTINATION | (5) ST | (6) CDL | (7) R. ITE. POUT | (8) ROUTE | (9) PAYMENT | (10) CURRENCY | (11) CAR TYPE | (12) RAILROAD TRANS TIME | (13) TOTAL TRANS TIME | (14) Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LANSING | MI | NM | MILPITAS | CA | FH | 1 | CN- CHGO ( (comma) | xxx $ [illegible] | USD | BC | 34'25" | 65"30" | |

[redacted]

(RAILROAD)

BY: ____________________ BY: ____________________

TITLE: ____________________ TITLE: ____________________

DATE: ____________________ DATE: ____________________

TERM OF APPENDIX Effective Date ____________ ; Expiration Date: ____________

## DEFINITIONS

### Payment Types

Rule 11 (R11) - Each railroad is paid for their segment of the route.

### System Reporting – Electronically

- All events to be reported within 5 minutes of actual physical activity, excluding normal system maintenance.
- Report all events electronically via LU6.2 to VTIMS.
- Report all activity such as, (EV4B arrived via rail, EV42 dispatches, EV48 rail unloads, EV4D holds, EV4P return to plant, etc.)
- [redacted] ill arrange for VTIMS to be available 24/7, excluding normal system maintenance.
- Receive and process accordingly advance shipping notices (ASNs).
- Respond to all reconsignments and/or diversions.
- Monitor and resolve all VTIMS data errors within 1 business day.
- Noti[redacted] immediately of any lack or failure of systems reporting.

[redacted]

**CONFIDENTIAL** 06/24/2003

- Process forecast records via batch and EDI.

**Electronic Data Interchange (EDI)**

| | |
|---|---|
| EDI858 | Bill [redacted]ing provided to origin railroad. (After [redacted] eceives a valid and acceptable E48, GM will transmit to the appropriate railroad(s) an EDI 820). |
| EDI 820 | Advance payment notification to all railroad(s). |
| EDI 997 | Acknowledgement from the railroad(s) of the EDI 820. |

**Event Codes in VTIMS (Vehicle Transportation Information Management System)**

| | |
|---|---|
| Event 4B | Bayed / Available to Ship |
| Event 42 | Loaded and Dispatched |
| Event 48 | Unloaded at Distribution Center |

**Railcar (multi-level) Types**

| | |
|---|---|
| BC | Bi-level |
| TC | Tri-level |
| AC | Articulated Bi-level |

**FUEL ADJUSTMENT**

In the event the price of WTI (West Texas Intermediate) Crude Oil, as reported daily in the Wall Street Journal, is greater than $37.00 U.S. or less than $15.00 U.S. per barrel for a three month rolling period (90 Consecutive Days), a (+) 2%, or (-) 2% adjustment will be applied to the Transportation Rates under this Contract at either the above $37.00 or less than $15.00 level, respectively. Additionally, for each $5.00 U.S. increase above $37.00 or decrease below $15.00, an additional (+) 2%, or (-) 2% rate adjustment will be made. Rate adjustments will be based on a rolling three-month (90 Consecutive Days) basis.

**QUALITY SERVICE REQUIREMENTS**

[redacted] requires quality transportation services. Railroad will provide such services in accord[redacted]h the best standards of the transportation industry and in compliance with applicable [redacted] procedures. Such services include the following:

[redacted]

(a) Follow applicable [redacted]
1. Damage Elimination Teams
2. Transportation Acceptance Process
3. Transportation Self-Audit Process
4. Early production Shipping Verification Process
5 Key Handling Process
6 Vehicle Logistics Problem Reporting/Resolution (PRR) Process (available on "gmsupplypower.com").

(b) Process transportation claims through the [redacted] common process in Oshawa, Ontario.

(c) Follow [redacted] common process when filing supplemental inspections.

(d) Achieve an annual damage frequency of 0.14% or less for calendar year 2003. The target for subsequent years will continue to be reduced by 15% annually. Monitor the damage frequency by location and report it monthly or as required to Vehicle Logistics. The damage frequency will be based on paid claims plus all claims filed more than 60 days old and in accordance with current Oshawa Claims processes.

(e) Ship all vehicles in accordance with the latest revision of the [redacted]

(f) At all locations, where Railroad is responsible for vehicle loading, Railroad will ensure that loads are properly spaced and secured prior to shipment. The railroad is liable for any damage caused by rough handling, [redacted]oper spacing, or non-compliance to tie down procedures. Railcars containin[redacted] ehicles are not to be humped. The railcars [redacted]e shoved to rest, when practical to do so, under power. Railroad understands [redacted] requirements of not exceeding more than 4 MPH coupling speed when coupling loaded multi-level railcars, and will use its best efforts to promote a railcar handling environment to achieve these requirements. However, if damage does occur, Railroad will institute a "root cause analysis" process to analyze the problem to resolution. Railroad will use Six Sigma [redacted] and Statistical Process Control, as needed, or requested by [redacted] or to identify root causes for corrective action.

(g) The Railroad is responsible to supply bolt seals to secure multi-level end doors at all locations where Railroad is responsibl[redacted] Contract a third party inspection at all Railroad operated VDCs. [redacted] will select the third party inspection agency with the input of Railroad. The reasonable cost of the third party inspection will be shared with the haulaway carrier in a manner to be worked out between the Railroad and those carriers at the applicable VDC. This cost is typically allocated by volume.

(h) Assign a loading/unloading supervisor to cover all hours of loading/unloading operation where Railroad is responsible for loading/u[redacted]

(i) [redacted] be approved by [redacted] prior to implementation.

(j) Provide, and pay for, 24 hour security for plant yard areas owned, or operated by Railroad.

(k) Must be ISO 9001 or ISO 9002 certified.

[redacted]

**CONFIDENTIAL** 06/24/2003

(l) If the Railroad is the rail loading and/or unloading contractor: Perform routine maintenance as yard stripping, pavement sealing, etc.

(m) If performance falls below the damage frequency target and/or noncompliance to the shipping manual is identified, the carrier will be given 14 days to implement corrective action per the Vehicle Logistics PRR process. Continued noncompliance may result in the removal of noncompliant lanes. Railroad must provide lane by lane analysis of paid claims damage frequency.

(n) Railroad will participate in Quality Improvement Teams focused on damage [redacted]st reduction efforts, and complete self audits as required by [redacted]

(o) [redacted]e origin rai oa is responsible for ensuring tha[redacted] vehicles are not loaded into railcars that have door edge protection not conforming to AAR M991-99. 3M tape is not acc[redacted]. Railroad must agree to an aggressive replacement program approved b[redacted] or compliance to railcar certification as outlined by AILSC/AQIEPC.

(p) Beginning September 2003, the origin railroad shall ensure tha[redacted] loaded into tri-level railcars that have high profile ratchets. A[redacted] request, Railroad will supply data showing conformance to this issue.

**OPERATIONS REQUIREMENTS FOR RAIL NETWORK REDESIGN**

**Focus on: RELIABILITY, SPEED, and QUALITY OPERATIONS**

**RAIL OPERATIONS AND FACILITIES**

**RAIL OPERATIONS:**

ORIGIN CARRIER RESPONSBILE FOR SUBMITTING:

Complete Trip Plan; All events all carriers, train ID's, Interchanges, etc.
From Loading Cutoff to Available to Unload
Contracted Standard, monitored by Transcentric/Emery

**FACILITIES:** ( Facility operation will normally be 24/7 except at low volume facilities. Hours of operation ma[redacted]e expanded at low volume facilities, wh[redacted] volumes warrant, at the request o[redacted] in consideration of Railroad costs, an[redacted] customer satisfaction.)

MUST RECORD EVENTS WITHIN 5 MINUTES OF ACTUAL EVENT

Enter/Exit Facility
Movement/Handling (Rebaying and clearing of bays) within the facility
Deliveries, Loading/Unloading railcars, trucks, ships, and containers
Accessorization / wash
Holds, In transit Repairs, Return to Plant

RECORDED EVENTS MUST BE TRANSMITTED WITHIN 5 MINUTES, 24/7

Systems/data personnel must be available 24/7 to resolve reporting issues

[redacted]

**CONFIDENTIAL** 06/24/2003

AEI READERS INTO SITES (Required at all major facilities)

ALL EVENTS MUST BE SCANNED
VIN Plate (Door Plate)
Driver's badge
Rail unload/bay tickets must be scannable
Radio frequency technology with scanners

WEEKLY PHYSICAL INVENTORY & RECONCILIATION
Account for all vehicles, including In-Transit Repair
INSPECTIONS MUST TAKE PLACE WITHIN 1 HOUR OF PLACEMENT IN BAY
Must be 24/7 Capable
Inspections for shuttle moves and X-plant take place at time of receipt

RAILROAD RESPONSIBLE FOR ALL VDC ACTIVITY:
All Inventory
All reporting of events, including load pulling, load makeup events, truck Dispatch.
Communications with and pulling loads for haulaway carriers
Separate location for all mis-shipped vehicles

RAILROAD [redacted] RESPONSIBLE FOR ALL RAIL LOADING AT ORIGINS
esponsible for releasing agent

ONE RAILROAD ON SITE REPRESENTATIVE AT [redacted]
Responsibilities include:
Review service design for continuous improvement
Development of metrics and accountability of Railroad performance
Correct daily non-conformance issues, expedites late multi-levels
Interface with haulaway carriers
Assist in resolving issues with empty railcar availability

[redacted]

Norfolk Southern Railway Company
By: [signature]
Title: Senior Vice President Merchandise Marketing
Date: 6/30/03

[redacted]



Highly Confidential
DA05453
NS_003043961

156707

DRE
336-4237

RECEIVED
NOV 22 2006
ARCHIVES

C-9168

**CONFIDENTIAL**

**TRANSPORTATION CONTRACT**
**NS - 9168**
**Amendment Number 2**

This Contract Amendment (this "Amendment"), made and entered into as of January 1, 2007, by and between **NORFOLK SOUTHERN RAILWAY COMPANY** and its subsidiary railroads ("NS"), with [redacted] with business address a[redacted]

WITNESSETH, THAT

**WHEREAS,** [redacted] and NS are parties to that certain transportation contract designated NS-9168 and dated as of January 1, 2004 (the "Contract"); and

**WHEREAS**, the parties desire to amend the Contract pursuant to 49 U.S.C. Section 10709;

**NOW, THEREFORE**, it is agreed as follows:

1. Article 3. Duration, is hereby deleted in its entirety and replaced with the following:

   "**3. Duration.** The term of this Contract shall commence on the Effective Date and continue through December 31, 2009 (the "Term"). Payments due under the Contract at the time of termination shall remain due and payable."

2. Article 10. Incorporation, is hereby deleted in its entirety and replaced with the following:

   "**10. Incorporation**. Shipments moving under the terms of this Contract are subject to all classifications, tariffs or successor documents, and all government, AAR and carrier rules and regulations that would apply if this Contract were not in effect (collectively, the "Incorporated Provisions"), as such Incorporated Provisions may be promulgated or amended from time to time. The Incorporated Provisions shall specifically include, but shall not be limited to, NS Conditions of Carriage #2-F, all versions thereof. Where any Incorporated Provision conflicts with this Contract, the provisions of this Contract control."

3. Article 14. Rates, is hereby deleted in its entirety and replaced with the following:

   "**14. Rates**. The transportation rates over the Term for each net ton (2,000 pounds) of coal transported hereunder shall be as follows:

| | **Origin #1** |
|---|---|
| January 1, 2007 through December 31, 2007 | $ 4.15 |
| January 1, 2008 through December 31, 2008 | $ 4.27 |
| January 1, 2009 through December 31, 2009 | $ 4.40 |

4. The Contract is hereby amended by adding the following Article:

"**24. <u>Fuel Surcharge.</u>** In the event the average per-barrel monthly price of West Texas Intermediate Crude Oil (the "WTI Average Price") exceeds $64.00 per barrel, calculated using the daily prices published in the Wall Street Journal and as further described below, NS will assess a fuel surcharge on all line-haul freight charges under this Contract as set forth in this Article 24 (the "Fuel Surcharge").

The applicable Fuel Surcharge percentage shall be applied to each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given WTI Average Price Calculation. The fuel surcharge will change monthly per the table below:

| Calendar Month of WTI Average Price | Fuel Surcharge Applied | Calendar Month of WTI Average Price | Fuel Surcharge Applied | Calendar Month of WTI Average Price | Fuel Surcharge Applied |
|---|---|---|---|---|---|
| January | March 1 | May | July 1 | September | November 1 |
| February | April 1 | June | August 1 | October | December 1 |
| March | May 1 | July | September 1 | November | January 1 |
| April | June 1 | August | October 1 | December | February 1 |

The fuel surcharge will be 0.3% of the line-haul freight charge for every $1.00 per barrel, or portion thereof, by which the WTI Average Price exceeds $64.00. The WTI Average Price for a given calendar month will be determined by adding the daily West Texas Intermediate Crude Oil prices published in the Wall Street Journal during a calendar month, and dividing the result by the number of days so published in that given month. The result will be rounded to the nearest cent. If the Wall Street Journal ceases publication of the price of West Texas Intermediate Crude Oil, NS will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharge (FSC) within the WTI Average Price ranges noted below.

| WTI Average Price Per Barrel | FSC (%) | WTI Average Price Per Barrel | FSC (%) | WTI Average Price Per Barrel | FSC (%) |
|---|---|---|---|---|---|
| $64.00 and below | None | $71.01 - $72.00 | 2.4% | $81.01 - $82.00 | 5.4% |
| | | $72.01 - $73.00 | 2.7% | $82.01 - $83.00 | 5.7% |
| | | $73.01 - $74.00 | 3.0% | $83.01 - $84.00 | 6.0% |
| $64.01 - $65.00 | 0.3% | $74.01 - $75.00 | 3.3% | $84.01 - $85.00 | 6.3% |
| $65.01 - $66.00 | 0.6% | $75.01 - $76.00 | 3.6% | $85.01 - $86.00 | 6.6% |
| $66.01 - $67.00 | 0.9% | $76.01 - $77.00 | 3.9% | $86.01 - $87.00 | 6.9% |
| $67.01 - $68.00 | 1.2% | $77.01 - $78.00 | 4.2% | $87.01 - $88.00 | 7.2% |
| $68.01 - $69.00 | 1.5% | $78.01 - $79.00 | 4.5% | $88.01 - $89.00 | 7.5% |
| $69.01 - $70.00 | 1.8% | $79.01 - $80.00 | 4.8% | $89.01 and above | * |
| $70.01 - $71.00 | 2.1% | $80.01 - $81.00 | 5.1% | | |

* The fuel surcharge will be 7.5%, plus an additional 0.3% of the line-haul freight charge for every $1.00 per barrel, or portion thereof, by which the WTI Average Price per barrel exceeds $89.00.

5. This Amendment shall take effect on January 1, 2007

C-9168

6. Except as herein amended, all other terms and conditions set forth in the Contract shall remain in full force and effect and are not otherwise modified.

**IN WITNESS WHEREOF, the parties hereto have executed this Amendment by their duly authorized representatives as of the day and year first above written.**

JSS

[redacted]

[redacted]ORFOLK SOUTHERN RAILWAY COMPANY

[redacted]me: Douglas E. Evans

[redacted]tle: Director Utility North

[redacted]te: October 10, 2006



Highly Confidential

156707

DRE
333-4245

RECEIVED
DEC 22 2004
ARCHIVES

AMENDMENT ONE
to
TRANSPORTATION CONTRACT C-9168

This Contract Amendment (this "Amendment") is made and entered into as of January 1, 2005 by and between NORFOLK SOUTHERN RAILWAY COMPANY and its subsidiar[redacted] Roanoke, VA 2404[redacted] as agent for [redacted] with business address a[redacted]

WHEREAS, NS an[redacted] are parties to that certain transportation contract designated C-9168, dated as of [redacted]anuary[redacted], 2004 (the "Contract"); and

WHEREAS, the parties desire to amend the Contract pursuant to 49 U.S.C. Section 10709.

NOW, THEREFORE, it is agreed as follows:

1 Article 1, Scope of Agreement, is hereby amended by deleting from subpart (b) thereof the phrase "The interchange point with either Union Pacific ("UP") or Burlington Northern Santa Fe ("BN") at or near East St. Louis, IL. ("Origin #2")"

2. Article 12, Standard Train Size – Minimum Trainload Size, is hereby deleted in its entirety and replaced with the following:

"**12. Standard Train Size – Minimum Trainload Size**

(a) The standard train size will be 92 Rail Cars from Origin #1.

(b[redacted] will make commercially reasonable effo[redacted]e available to NS the standard train size for each shipmen[redacted] grees to maintain and hold spare Rail Cars on tracks a[redacted] as necessary to maintain the standard train size for shipments hereunder. If suf[redacted]rs are available, NS will add sufficient spare Rail Cars to a given train a[redacted] so as to make up the applicable standard train size.

(c) In the event that (i[redacted] coal s[redacted]ils to load at least 91 Rail Cars at Origin #1 for a given s[redacted]ipment, or (ii[redacted] fails to supply a[redacted] Rail Cars at Origin #1 for a given shipment, NS, at its discretion, may bi[redacted] or deficit freight for each Rail Car less than said minimum numbers in a amount equal to the minimum Rail Car loading weight per Article 13 multiplied by the applicable transportation rate."

3. Article 14, Rates is hereby amended by deleting the column labeled “Origin #2” therein.

4. Article 16, Volume, is hereby amended by deleting the first sentence of section (a) thereof and inserting in its place the following:

[redacted] commits to arrange for shipment, pursuant to this Contract, of a minimum of: (i) 2,000,000 to[redacted] during each calendar year of the Term and (ii) 95% of all coal delivered t[redacted] from Origin #1 during each calendar year of the Term (collectivel[redacted]olume Commitment”). Notwithstanding the foregoing, coal delivered t[redacted] by NS pursuant to any tariff or circular during a given calendar year shall be counted toward the Volume Commitment for such calendar year.”

5 Article 21, Claims for Lost Coal, is hereby amended by deleting from the second sentence thereof the words “and $23.00/NT for Origin #2”.

6. This Amendment shall take effect on January 1, 2005.

7. Except as herein amended, the Contract shall remain in full force and effect.

IN WITNESS WHEREOF, the parties hereto have executed this Amendment by their duly authorized representatives as of the day and year first above written.

NORFOLK SOUTHERN RAILWAY COMPANY

By Douglas R. Evans

Name Dir. Utility North

Title DOUGLAS R. EVANS

[redacted]



Highly Confidential

156707

D.R. EVANS
333-4245

RECEIVED
NOV 14 2003
ARCHIVES

(3098) C - 9168

# CONFIDENTIAL

## TRANSPORTATION CONTRACT

This Transportation Contract ("Contract") is made pursuant to 49 U.S.C. Section 10709 this 1st day of January, 2004, by and between **NORFOLK SOUTHERN RAILWAY COMPANY** and its subsidiary railroads ("NS"), with [redacted] VA 24042-[redacted] as agent for [redacted] with business address a[redacted]

1. **Scope of Agreement**. This Contract covers all rail transportation, as follows:

   (a) Commodity: Coal

   (b) Origins: [redacted]

   The interchange point with either Union Pacific ("UP") or Burlington Northern Sante Fe ("BN") at or near East St. Louis, IL. ("Origin #2")

   (c) Destination: [redacted]

   (d) Route: NS-direct.

   (e) Equipment: [redacted] owned or -leased rapid discharge rail cars ("Rail Cars")

2. **Effective Date**. This Contract shall take effect on January 1, 2004 (the "Effective Date").

3. **Duration**. The term of this Contract shall commence on the Effective Date and continue through December 31, 2006 ("the Term"). Payments due under the Contract at the time of termination shall remain due and payable.

4. **Confidentiality**. The parties shall use their best efforts to maintain the confidentiality of this Contract and shall not disclose its terms, except to consultants, accountants and legal counsel to the parties, without the prior written consent of the other party. Notwithstanding the foregoing, this Contract may be disclosed when required by law, regulation or court order; provided, however, that in the event such disclosure is required, the disclosing party shall provide written notice to the other party prior to such disclosure, and the disclosing party will furnish only that portion of the Contract that is legally required and will exercise all reasonable efforts to obtain reliable assurances that confidential treatment will be accorded the Contract.

5. **Governing Law**. The laws of Missouri shall govern the interpretation and performance of this Contract, without regard to conflict of law provisions.

6. **Arbitration** Any controversy or claim arising out of this Contract shall be settled by binding arbitration in accordance with the then current Commercial Arbitration Rules of the American Arbitration Association. The decision of the arbitrator(s) shall be final and conclusive upon the parties hereto and shall be enforceable in a court of competent jurisdiction Each party to the arbitration shall pay the compensation, costs, fees and expenses of its own witnesses, exhibits and counsel. The compensation, costs and expenses of the arbitrator(s), if any, shall be borne equally by the parties hereto. The arbitrator(s) shall not have the power to award consequential or punitive damages.

7. **Notice**. Any notices under this Contract shall be in writing and deemed to be given when posted by first-class receipt requested U. S. Mail, FedEx, UPS, other private carrier, or facsimile transmission, receipt confirmed, followed by the original within fifteen (15) days of the facsimile transmission, to the following addresses:

[redacted]

If to NS:

Senior Vice President-Coal Services
Norfolk Southern Corporation
110 Franklin Road
Roanoke, VA 24042-0026

or to such other address or addresses as shall be furnished hereafter in writing.

8. **Assignments**. This Contract shall be binding upon and inure to the benefit of the parties, their successors and permitted assigns.

However, no such assignment to successors or other parties shall be made, in whole or in part, without the prior written consent of the other party, which consent shall not unreasonably be withheld except that no such consent shall be required where assignment is to a successor interest of all of the assets of such party by way of merger.

9. **Cancellation**. In the event that NS, through STB procedures, ceases service on or abandons any line or track used for Contract service, then this Contract shall no longer apply to the affected line or track, Origin or Destination.

10. **Incorporation**. Shipments moving under the terms of this Contract are subject to all classifications, tariffs or successor documents, as well as all government, AAR and carrier rules and regulations that would apply if this Contract were not in effect. This shall specifically include, but not be limited to, NS Conditions of Carriage No. 2; Condition 55.1 – Fuel Surcharge of NS Conditions of Carriage No. 2 is applicable to this Contract, provided that the maximum fuel surcharge which may be imposed hereunder is 10%. Where any incorporated provision conflicts with this Contract, the Contract will control.

11. **Coal Transportation Management System (CTMS)** NS' Coal Transportation Management System ("CTMS") shall serve as the electronic coal business platform for the execution and management of transportation transactions between [redacted] and NS hereunder. CTMS shall not in any way alter the underlying commercial obligations between [redacted] and NS hereunder. Transportation management functions to be performed through CTMS shall include, but shall not be limited to, scheduling and permitting shipments for loading; unloading, performance monitoring and measuring of equipment utilization.

12. **Standard Train Size – Minimum Trainload Size**.

(a) The standard train size will be 92 Rail Cars from Origin #1 and 115 Rail Cars from Origin #2.

(b) [redacted] will make commercially reasonable efforts to make available to NS the standard train size for each shipment hereunder. [redacted] agrees to maintain and hold spare Rail Cars on tracks at Coffeen and at locations on the lines of Union Pacific Railroad Company and/or Burlington Northern and Santa Fe Railway Company as necessary to maintain the standard

train size for shipments hereunder. If suf[redacted]rs are available, NS will add sufficient spare Rail Cars to a given train a[redacted] so as to make up the applicable standard train size.

(c) In the event that ([redacted] coal supplier fails to load at least 9[redacted]rs at Origin #1 or 114 Rai ars a rigin #2 for a given shipment, or (i[redacted] fails to supply at least 91 Rail Cars at Origin #1 [redacted]Rail Cars at Origin #2 for a given shipment, NS, at its discretion, may bi[redacted] for deficit freight for each Rail Car less than said minimum numbers in an amount equal to the minimum Rail Car loading weight per Article 13 multiplied by the applicable transportation rate.

13. **Billing and Loading Weight Requirements**.

(a) Billing shall be in accordance with the applicable rate provisions as outlined in Article 14 and shall be for each trainload shipment, showing each individual Rail Car and containing the identification number of this Contract.

(b) All trains shall be loaded to not less than 98% of UMLER capacity at batch weigh mine origins or 95% of UMLER capacity at non-batch weigh mine origins. Capacity shall be calculated by CTMS based on information contained in UMLER and the weight of the Rail Cars loaded for each Origin – Destination pair on a quarterly average basis. The average weight of Rail Cars loaded for each Origin – Destination pair during each quarter shall be referred to as "Quarterly Average Weight". In the event that the Quarterly Average Weight for an Origin – Destination pair is less than the required percentage of capacity for that Origin – Destination pair, all shipments from that Origin – Destination pair during the involved quarter may be subject to a deficit charge in an amount equal to the deficit freight multiplied by the applicable transportation rate. However, any such deficit charges shall be invoiced, with the basis for applicable charges disclosed, within 60 days of the end of the applicable quarter. If the maximum weight rating of NS' line is less than 286,000 pounds, then the capacity calculations contained in this Article 13 will be adjusted accordingly.

(c) Individual Rail Cars found to be in excess of 286,000 pounds gross weight will be subject to handling per NS Tariff 9219-B or the most current issue. At the sole discretion of NS, Rail Cars that exceed the weight limit by 4,000 pounds or less may be moved to Coffeen at the Contract rate.

**14.** **Rates**. The transportation rates over the Term for each net ton (2,000 pounds) of coal transported hereunder shall be as follows:

| | Origin #1 | Origin #2 |
|---|---|---|
| January 1, 2004 through December 31, 2004 | $3.58 | $3.85 |
| January 1, 2005 through December 31, 2005 | $3.62 | $3.89 |
| January 1, 2006 through December 31, 2006 | $3.66 | $3.93 |

**15.** **Loading and Unloading.** NS will provide locomotives and crews to facilitate loading of trains at Origin #1. NS will provide locomotives and crews to facilitate unloading of trains at Coffeen.

**16.** **Volume**.

(a) [redacted] commits to arrange for shipments, pursuant to this Contract, of a minimum of 2,000,000 tons of coal during each calenda[redacted] the Term (the "Volume Commitment"). The determination of whethe[redacted] has met the Volume Commitment for a given calendar year shall be made from the normal business records of NS, subjec[redacted] agreement of the parties to make applicable adjustment in the even[redacted] normal business records differ.

(b) The NS billing weights as described in Article 13 above will be used to determine if the Volume Commitment has been met for a given calendar year. The waybill date will establish the calendar year in which a given shipment was made.

(c) In the even[redacted] fails to satisfy the Volume [redacted]ent for a given calendar year, except to the extent excused by Article 17[redacted] shall pay NS liquidated damages in the amount of $1.00 per ton for any differential between the tonnage actually shipp[redacted]he Volume Commitment (the "NS Liquidated Damages"). NS shall bi[redacted] for any NS Liquidated Damages [redacted]der within thirty (30) days of the en of each applicable calendar year. [redacted] hall pay such NS Liquidated Damages to NS within sixty (60) days after the end of the applicable calendar year.

(d) In the even[redacted] arranges for shipments of coal hereunder sufficient to satisfy the Volume ommitment for a given calendar year, except to the extent excused by Article 17., and NS[redacted] deliver the Volume Commitment for such calendar year, NS shall pa[redacted] iquidated damages in the amount of $1.00 per ton for any differe[redacted]en the tonnage actually [redacted]d and the Volume Co[redacted]t (the[redacted] Liquidated Damages"). [redacted] shall notify NS of any[redacted] Liqui ated Damages hereunder within thirty (30 ) days of the end of eac app icable calendar year NS will refund such

[redacted] Liquidated Damages to [redacted] within sixty (60) days after the end of the applicable calendar year.

17. **Disability**.

(a) If a Disability prevents shipments from being made or transportation from being provided under this Contract for more than a twenty-four (24) hour period, and if written notice is promptly given to NS, then the Volume Commitment for the applicable calendar year shall be adjusted to the extent made necessary by the Disability.

(b) The term "Disability" shall mean any cause not reasonably within the control of a party, and the adverse effects of which are not due to the fault, negligence or commercial judgment of such party. Disability shall include, but not be limited to, Acts of God, riot, insurrection, war, terrorism, fire, flood, explosion, labor dispute, orders or acts of military or civil authority, mechanical breakdown of equipment vital to the loading or unloading operation. In the case of accidents or breakdowns, each party's liability is in proportion to fault.

18. **Scheduling**.

(a) All shipments under this Contract shall be scheduled on a monthly basis by the 25th of each month for the next subsequent month through NS' Coal Business Group. All shipments shall be scheduled with an equal distribution of trains to be loaded throughout the month.

(b) [redacted] shall provide to NS by each October 31st during the Term, as applica e, ı s st judgm[redacted]e forecast of the expected monthly coal tonnage to be delivered by NS to [redacted] over the next calendar year.

19. **Payment And Credit**. [redacted] must pay all charges due under this Contract to NS within fifteen (15) days from invoice date of the applicable bill, whether for freight or otherwise, unless and to the extent such invoice is subject to dispute provided in A[redacted] below. NS agrees to use an overnight/express mail service to provide [redacted] with all freight bills. Daily finance charges will accrue on bills that are unpaid after the expiration of the credit period, as more specifically set forth in the NS Conditions of Carriage in effect at the time a particular shipment under this Contract is made. Nothing herein shall preclude NS from exercising any and all remedies for the failure to pay charges in a timely manner, whether such remedies are permitted by law, equity, this Contract or the NS Conditions of Carriage #2, including but not limited to, the right to cancel credit.

**20. Disputed Invoices**. In t[redacted] eceives any invoice the correctness of which it disputes, [redacted] shall pay the undisputed portion of the invoice and notify NS promptly in writing as to which portions of the invoice are disputed and shall explain the basis for the dispute. In the event that the parties cannot resolve such dispute within thirty (30) days of original written notice to NS, either party may invoke the provisions of Article 6.

**21. Claims for Lost Coal**. [redacted] shall submit claims for loss of or damage to coal transported hereunder to NS. Any approved claims for lost or damaged coal will be calculated at a standard rate of $28.00/NT for Origin #1 and $23.00/NT for Origin #2.

**22. Non-Waiver.** The failure of either party to demand strict performance of any or all of the terms of this Contract, or to exercise any or all rights conferred by this Contract, shall not be construed as a waiver or relinquishment of that party's right to assert or rely upon any such right in the future.

**23. Amendment.** This Contract, including all incorporated provisions, constitutes the entire agreement between the parties with respect to the subject matter hereof and may not be amended except by written agreement between the parties.

IN WITNESS WHEREOF, the parties have executed this Contract by their duly authorized representatives as of the day and year first above written.

**NORFOLK SOUTHERN RAILWAY COMPANY**

By: Douglas ?. Evans

Title: Director - Utility North

Date: November 10, 2003

[redacted]

177972

MHB

985-6711

RECEIVED

JUL 17 2008

ARCHIVES

C-5819

# CONFIDENTIAL

This Transportation Contract (this "Contract") is made pursuant to 49 U.S.C. 10709 this 31st day of December 2007, by and between NORFOLK SOUTHERN RAILWAY COMPANY and its subsidiary [redacted] "Shipper") with a business address at [redacted]

1. Scope of Agreement. This Contract exclusively covers all rail transportation, as follows:

   (a) Commodity: Bituminous Coal for Steam purposes, STCC 11 212 90 ("Commodity").

   (b) Origins: As set forth in Appendix A ("Origins" and each individual loading point an "Origin").

   (c) Destination: CNX Marine Terminal, Baltimore, MD ("Destination") for further export shipment to RWE Trading GMBH Global Commodities or Rheinbraun Brennstoff GMBH, **only.**

   (d) Route: Appendix A Origins - NS-Direct.

2 Duration. This Contract shall take effect on January 1, 2008 (the "Effective Date"). The term of this Contract shall continue through December 31, 2009 (the "Term"). Payments due under the Contract at the time of termination shall remain due and payable.

3. Confidentiality. The parties shall use their best efforts to maintain the confidentiality of this Contract and shall not disclose its terms without the prior written consent of the other party. Notwithstanding the foregoing, this Contract may be disclosed when required by law, regulation or court order; provided, however, that in the event disclosure is so required, the disclosing party shall provide written notice to the other party prior to such disclosure, and the disclosing party will furnish only that portion of the Contract that is legally required and will exercise all reasonable efforts to obtain reliable assurances that confidential treatment will be accorded the Contract. Further notwithstanding the foregoing, either party may disclose to Relevant Third Parties those portions of the Contract related to operational requirements for transportation services hereunder, including without limitation car loading and train length requirements. The term "Relevant Third Parties" shall mean any third parties involved in the supply of Commodity that is transported hereunder.

4. Governing Law. To the extent not governed by federal law, the interpretation and performance of this Contract shall be governed by the laws of the Commonwealth of Virginia, without regard to any of its conflict of laws provisions.

5. Notice Any notices under this Contract shall be in writing and (i) if sent by first class mail, return receipt requested, notice shall be deemed received upon the date noted as received on the receipt; or (ii) if sent by overnight delivery by U. S. Mail, FedEx, UPS, or other private carrier, notice shall be deemed received on the next business day; or (iii) if sent by electronic mail, notice shall be deemed received on the date that electronic confirmation is sent; or (iv) if sent by facsimile, notice shall be deemed received on the date that confirmation is sent via facsimile. Any notice to NS shall be sent to:

Assistant Vice President Export and Metallurgical Coal Marketing
Norfolk Southern Corporation
110 Franklin Road
Roanoke, VA 24042-0026
Fax: 540-985-6398
E-mail: export.cbg@nscorp.com

Any notice to Shipper shall be sent to:

[redacted]

or to such other address or addresses as shall be furnished hereafter in writing.

6. Assignment This Contract shall be binding upon and inure to the benefit of the parties, their successors and permitted assigns. However, no such assignment to successors or other parties shall be made without the prior written consent of the other party. No partial assignment shall be made.

7. Cancellation. In the event that NS ceases service on any line or track used for Contract service, then this Contract shall no longer apply to the affected line or track, Origin or Destination. In the event of such cessation of service, Shipper shall be relieved of any further obligation hereunder between affected Origin and Destination pairs; provided, however, that NS shall retain the right to provide service between affected Origin and Destination pairs via alternative routes, and Shipper shall not be relieved of its obligations hereunder between affected Origin and Destination pairs in such event.

8. Incorporation. Shipments moving under the terms of this Contract are subject to all classifications, tariffs or successor documents, and government, AAR and carrier rules and regulations that would apply if this Contract were not in effect (collectively, the "Incorporated Provisions"), as such Incorporated Provisions may be promulgated or amended from time to time. The Incorporated Provisions shall specifically include, but shall not be limited to, NS Conditions of Carriage No. 2-G, all NS Tariffs and Conditions listed therein, and any

supplements thereto or successor versions thereof. Where any Incorporated Provision conflicts with this Contract, the provisions of this Contract will control.

9. Service. NS shall have the same obligations with respect to rail service hereunder as if transportation service pursuant to this Contract were regulated under the Interstate Commerce Act.

10. Billing. Cars moving under the terms of this Contract must be loaded to full visible capacity not exceeding 286,000 pounds gross weight on rail. Billing shall be for each trainload shipment (not for each individual car), shall be under the terms of the Uniform Bill of Lading (as published in the UFC 6000-Series publication) and shall contain the number of this Contract.

11. Transportation Rates. The transportation rate for each net ton (2,000 pounds) of Commodity transported under this Contract shall be as follows:

| Calendar Year | Rate Per Net Ton |
|---|---|
| 2008 | $13.36 |
| 2009 | $13.86 |

A ton shall be considered transported on the date on which the tons were loaded at Origin.

12. Fuel Surcharge. In the event the average per-barrel monthly price of West Texas Intermediate Crude Oil (the "WTI Average Price") exceeds $75.00 as calculated using the daily prices published in *The Wall Street Journal* and as further described below, NS will assess a fuel surcharge on all line haul freight charges under this Contract as set forth in this Article 12 (the "Fuel Surcharge").

The applicable Fuel Surcharge percentage shall be applied to each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given WTI Average Price calculation. The Fuel Surcharge will change monthly per the table below.

| Calendar Month of WTI Average Price | Fuel Surcharge Applied | | Calendar Month of WTI Average Price | Fuel Surcharge Applied |
|---|---|---|---|---|
| January | March 1 | | July | September 1 |
| February | April 1 | | August | October 1 |
| March | May 1 | | September | November 1 |
| April | June 1 | | October | December 1 |
| May | July 1 | | November | January 1 |
| June | August 1 | | December | February 1 |

The fuel surcharge will be 0.4% of the line haul freight charge for every $1.00 per barrel, or portion thereof, by which the WTI Average Price exceeds $75.00. The WTI Average Price for a given calendar month will be determined by adding the daily West Texas Intermediate Crude Oil prices published in *The Wall Street Journal* during a calendar month, and dividing the result by the number of days so published in that given month. The result will be

rounded to the nearest cent. If *The Wall Street Journal* ceases publication of the price of West Texas Intermediate Crude Oil, NS will employ a suitable substitute source of price or measure. The following schedule reflects the applicable Fuel Surcharge within the WTI Average Price ranges noted below.

| WTI Average Price | Fuel Surcharge Percentage |
|---|---|
| $75.00 and below | No Surcharge |
| $75.01 - $76.00 | 0.4% |
| $76.01 - $77.00 | 0.8% |
| $77.01 - $78.00 | 1.2% |
| $78.01 - $79.00 | 1.6% |
| $79.01 - $80.00 | 2.0% |
| **For each dollar or portion thereof above $80.00:** | **the Fuel Surcharge Percentage increases by 0.4%** |

13. Permitting. Permits for each Contract shipment moving to Destination shall be issued subject to and otherwise governed by the following terms:

(a) Shipper or its representative shall submit to NS not less than seven (7) days prior to the last business day of a given calendar month a request for all proposed perrnits for the immediately following calendar month (the "Permitting Period"), and such request shall specify, for each permit, the Origin, the requested date of shipment, this Contract number, and the Destination. NS shall have sole discretion with respect to the issuance of permits for each Permitting Period, including without limitation the contents thereof. For the avoidance of doubt, NS shall have the right to issue permits in a manner so as to regulate the timing of loadings at Origins and deliveries at Destination. NS does not guarantee observance of scheduled dates and times.

(b) With respect to a given vessel located at Destination for loading (a "Vessel"), NS shall utilize Vessel information, including without limitation Vessel loading date, published by CNX Marine Terminals, Inc. ("CNX") in the form of a daily spreadsheet (or any other format as CNX may adopt from time to time) (the "CNX Spreadsheet") to determine which permits are associated with such Vessel.

(c) In the event that a given Vessel is to be loaded with Commodity transported pursuant to this Contract that will not be located in ground storage at Destination as of the Vessel loading date: (i) the associated trains must be identified with such Vessel on the CNX Spreadsheet at least fourteen (14) calendar days prior to the Vessel loading date, and (ii) Shipper shall obtain the advance consent of NS prior to scheduling such Vessel.

(d) NS shall have the right to suspend or otherwise restrict loadings at Origin(s) when reasonably necessary due to operational conditions, including without limitation congestion at Destination and capacity limitations on lines used for Contract service.

14. Minimum Volume.

(a) Shipper agrees to ship pursuant to this Contract during each calendar year during the Term the following net tons of Commodity to Destination (the "Volume Commitment"):

| Calendar Year | Volume Commitment (net tons) |
|---|---|
| 2008 | 1,200,000 |
| 2009 | 900,000 |

Each net ton shipped pursuant to C-5820 shall be combined with the net tons shipped pursuant to this Contract to determine whether Shipper has satisfied the Volume Commitment.

(b) Shipper shall provide to NS documentation of receipts of Commodity at Destination that were shipped pursuant to this Contract for a given calendar year not later than January 31st immediately following the end of such calendar year. A ton shall be considered transported on the date on which the tons were loaded at Origin.

15. Maximum Volume. Shipper agrees to ship pursuant to this Contract and pursuant to C-5820 during each calendar year during the Term no more than a combined maximum of 1,320,000 net tons of Commodity to Destination (the "Maximum Volume").

16. Non-Waiver. The failure of either party to demand strict performance of any or all of the terms of this Contract, or to exercise any or all rights conferred by this Contract, shall not be construed as a waiver or relinquishment of that party's right to assert or rely upon any such right in the future.

17. Entire Agreement. This Contract constitutes the entire understanding of the parties with respect to the subject matter hereof and may not be modified or changed except by written amendment signed by an authorized representative of both parties.

18. Limitation of Damages. In no case shall either party be liable hereunder for special, consequential or punitive damages (including, but not limited to, cost of capital, business interruption expenses and lost sales) regardless of whether the party against whom such damages otherwise might be sought knew or reasonably should have known of the possibility of such damages.

19. Weights. For purposes of calculating freight charges on Contract shipments, Shipper shall arrange for weights to be taken from certified Destination scales, which said weights must be promptly provided to NS within 24 hours of unloading the train. In the absence of actual weighing on such Destination scales, the parties shall use, in order of preference: (a)

weights determined by certified Origin scales; (b) certified NS scales; (c) a method to be mutually agreed upon between NS and Shipper to determine the average per car net weights, which agreement shall not be unreasonably withheld; or (d) the average per car weights as determined from the previous five Contract shipments in the same type of equipment from the same Origin that were weighed by NS or certified approved scales. No weighing fee shall be charged for weighing in motion on certified Railroad scales."

20. Appendix. Appendix A, which is attached hereto and made a part hereof, contains terns of transportation which are hereby incorporated in this contract.

IN WITNESS WHEREOF, the parties hereto have executed this Contract by their duly authorized representatives as of the day and year first above written.

NORFOLK SOUTHERN RAILWAY COMPANY

By ______________________

Name Mark H. Bower

Title Assistant Vice President
Export and Metallurgical Coal Marketing

[redacted]

C-5819

# APPENDIX A TO CONTRACT C-5819

(Effective January 1, 2008)

[redacted]

Note 1: Rates do NOT include terminal services, including without limitation vessel loading, at Destination.
Note 2: The Minimum Train Length shall be 130 railcars.
Note 3: In the event a given shipment does not satisfy the Minimum Shipment Size, freight charges shall be based on the Minimum Shipment Size, except that freight charges shall be based on the actual weight of such shipment in the event that the failure to satisfy the Minimum Shipment Size is due solely to NS failure to provide a sufficient number of railcars

From: Glennon Pat
Sent: Mon Dec 15 09:42:30 2003
To: Seale Don <dwseale@nscorp.com>; Brenner Charlie <charlie.brenner@nscorp.com>
Cc: Aldenderfer Mike <mraldend@nscorp.com>; Pfeifer Alby <ampfeife@nscorp.com>
Subject: Switching and FSC changes
Importance: Normal
Attachments: NS CSXT FSC compare1.xls

**DWS** - We'll begin compiling the changes to the Reciprocal Switching publication. Regarding the CSXT FSC:

**The current CSXT FSC** (cut and paste the URL):
http://shipcsx.com/ec.shipcsxpublic/Main?module=public.fuel&target=blastfax

**How the CSXT FSC works:**
Click on "**About the Fuel Surcharge**", the last link in the "Fuel Surcharge" box to the right

**Anticipated net increase:**
See attachment for a comparison of the FSC yields. For the purpose of this analysis we assumed that the new CSXT and UP FSC formulas had been in effect for 2002 and 2003. They were actually on effective 6/1/03. The BNSF formula has been in effect for several years.

**Based on 2003 WTI averages, which included one mid-year price spike, we anticipate that the new NS FSC will increase from an average of 2.0% to 3.2%.** However, the major advantage of the new formula will be the incremental increases between $23 and $28, if WTI were to fall well below the 2003 average. While the current NS formula is based on the same $23 base, we do not apply any increase until it passes the $28 threshold. You see this most clearly in mid-2002 portion of the comparison.

**Planning:**
We are replacing the old full FSC text notes with a new 9255 note reference to the Conditions of Carriage. This will position us to make the change with a simple change to the C/C. However, I believe we are planning to informally protect private rate authorities until after they are renegotiated. This will require a very coordinated effort with the product managers and Accounting. For this reason, we will require significant lead time to set up the technical transition (9255/billing) and to make the customer notification. We need to get the planning done well in advance of the announcement to minimize last minute problems.

If you need anything else let me know

PJG

-----Original Message-----
**From:** Seale Don
**Sent:** Monday, December 15, 2003 8:32 AM
**To:** Glennon Pat; Brenner Charlie
**Cc:** Gentzel Robert; Robinson, Rob; Aldenderfer Mike
**Subject:** RE: Switching - Baltimore and Selma , AL

Pat: Option 3 is the choice, proceed with the Feb. 1 effective date with notice by the end of this week. Do not let the further review by the GVP's delay it beyond that point. Also, I am asking Charlie to pull our file on the fuel surcharge application, as I want to take one last look at the CSX formula before we announce that we are adopting that formula to drive uniformity of these charges in the East which as you know already apply on interline traffic originated on CSX and routed to us. DWS

-----Original Message-----
**From:** Glennon Pat
**Sent:** Saturday, December 13, 2003 12:37 PM
**To:** Seale Don; Brenner Charlie
**Cc:** Gentzel Robert; Robinson, Rob; Aldenderfer Mike
**Subject:** RE: Switching - Baltimore and Selma , AL

DWS/CJB – The minimum is 20 days, but for a broad impact proposal like this one we should allow at least 45 days to cover mailing time and secondary notifications within companies. Due to the holidays, I'd

suggest February 1, 2004.

For clarification, I take this to mean option 3 below, the broadest proposal with the latest Selma and Baltimore modifications added. If that is the case, I'd like Aldenderfer to update the large spreadsheet and run it past the GVPs/Directors again. It has been a few months since they last saw it.

This will be seen as an aggressive inter-carrier initiative, particularly by the CSXT which has the most to lose. It has been close to 10 years since we last adjusted the levels.
PJG

-----Original Message-----
**From:** Seale, Don
**Sent:** Thursday, December 04, 2003 5:57 PM
**To:** Glennon, Pat; Brenner, Charlie
**Cc:** Gentzel, Robert; Robinson, Rob; Aldenderfer, Mike
**Subject:** RE: Switching - Baltimore and Selma , AL

Lets include them in the broader proposal. How much notice do we need to give before we can make it effective, please let me know that and I will let you know when we are ready to proceed.
DWS

-----Original Message-----
**From:** Glennon, Pat
**Sent:** Tuesday, December 02, 2003 12:14 PM
**To:** Brenner, Charlie; Seale, Don
**Cc:** Gentzel, Robert; Robinson, Rob; Aldenderfer, Mike
**Subject:** FW: Switching - Baltimore and Selma , AL

CJB/DWS – In addition to Baltimore, MD, we have a request from Bob Gentzel to raise the reciprocal switching charge at Selma, AL. Normally I would process the request through the teams that have customers at the location involved and publish. However, I don't want to make any spot switching changes if there is a chance we will act on the broader switching proposal in the near future.

CSXT is turning the Selma line over to an ISS short line. Bob Gentzel wants to raise the reciprocal switching charge from $250 to $350. We are a heavy net provider of switching services at that location. Raising the charge will help leverage out bids. Details in the attachments.

Should we make these two changes now or include them in the broader proposal?
PJG

-----Original Message-----
**From:** Glennon, Pat
**Sent:** Sunday, November 16, 2003 1:26 PM
**To:** Seale, Don; Brenner, Charlie
**Cc:** Osborne, Joe; Robinson, Rob; Aldenderfer, Mike; Pfeifer, Alby
**Subject:** Switching - Dundalk at Baltimore

DWS - Several months ago we reviewed several scenarios for increasing the reciprocal switching charges NS assesses other carries for switching services. Three options were considered. I need you to consider a 4th option:

**The original proposal:**

- **Option 1** – Increase the Switching charge at Baltimore from $250 to $286. This reflects the cumulative RCAFU increases allowed under the NITL agreement relating the CR acquisition. The current charge is non compensatory. NS costs for normal handling was estimated to be $281.
- **Option 2** – Raise the reciprocal switching charge at all former CR locations, as permitted under the NITL agreement, where NS provides reciprocal switching.

- **Option 3** – Take the NITL increase at CR locations and raise reciprocal switching charges system-wide an average of 8% with some larger increases at some high cost locations.

**New Baltimore proposal**
We have since found that "high and wide" switching service in the Baltimore area is handled at a significant loss. Special equipment moves require a significant amount of additional handling. This includes special inspections, set outs and special precautions when switching. It is not unusual for carriers to publish higher switching charges for H/W moves that do not require special train service.

After further review, Rob Robinson has asked that we reopen the Baltimore file and consider raising the charge for several car types normally used in H/W service. Due to the NITL agreement we are limited to raising it to $286 at this time. However, that agreement expires June 30, 2004. At that time we propose to raise the charge to $490, the same charge we currently assess for automotive STCCs.

At most this proposal will raise the charge for certain car types used in H/W moves. It would not raise the $250 and $490 charges already in place.

**For your consideration:**
1) Are you agreeable to raising the charge for H/W cars from $250 to $286 and later to $490 effective July 1, 2004? Draft publication 1st attachment.

2) Do you want to implement any of the other options that we had earlier presented. The last time we considered the proposal it was tabled for reconsideration for later this year. Attachments 2 and 3.
PJG

-----Original Message-----
**From:** Aldenderfer, Mike
**Sent:** Thursday, November 13, 2003 5:03 PM
**To:** Glennon, Pat
**Cc:** Robinson, Rob; Harkey, Greg; Mann, Tim G
**Subject:** Dundalk at Baltimore

Pat: I was involved in a conference call this afternoon with Rob Robinson, Greg Harkey , and Tim Mann. The topic was switching machinery on heavy duty flat cars between Dundalk Marine Terminal in Baltimore and the CSXT. If you remember this came up last year and again in the spring of this year. Rob pointed out that every heavy duty flat car has to be inspected before we will pull them adding additional costs. Last December Jay Heslep costed our service at $281 per car, which is higher than our present $250 switch charge. We looked to raise the Baltimore charge to $268 which was what the law department said was legal due to the CR agreements.. We elected to hold off because I was preparing a larger reciprocal switch study. Since then the proposed charge has increased to $286 per the June 1, 2003 URCAF increase and the idea of increasing a portion or all of NS reciprocal switching locations has been forwarded to Don Seale for his thoughts.

Once again switching machinery has become an issue. Rob would like us to go ahead and increase the charge for heavy duty flat cars at Baltimore to the $286 effective January 1, 2004 and then up it to the $490 same as for Motor Vehicles effective July 1, 2004. I have attached two possible ways to publish these changes. Please review and let me know your thoughts, if you agree lets talk about what we should send on to Don for his approval, just this one increase or some version of the whole shooting match.

Mike

**PRODUCED AS NATIVE**

| Month | NS FSC (actual) | CSXT FSC (Pro Forma) | BNSF FSC (actual) | UP FSC (pro forma) |
|---|---|---|---|---|
| January, 2002 | 0 | 0 | 0 | 0 |
| February, 2002 | 0 | 0 | 0 | 0 |
| March, 2002 | 0 | 0 | 0 | 0 |
| April, 2002 | 0 | 0 | 0 | 0 |
| May, 2002 | 0 | 0.80% | 0 | 0 |
| June, 2002 | 0 | 1.60% | 1.00% | 0 |
| July, 2002 | 0 | 2.00% | 1.00% | 0 |
| August, 2002 | 0 | 1.20% | 0.00% | 0 |
| September, 2002 | 0 | 1.60% | 0.00% | 0 |
| October, 2002 | 14 day @2% | 2.40% | 1.00% | 0 |
| November, 2002 | 2.00% | 2.80% | 2.00% | 2.00% |
| December, 2002 | 11 day @2% | 2.40% | 2.50% | 2.50% |
| | | | | |
| January, 2003 | 2 day @ 2% | 1.60% | 2.00% | 2.00% |
| February, 2003 | 2.00% | 2.80% | 2.00% | 2.00% |
| March, 2003 | 2.00% | 4.00% | 2.50% | 2.50% |
| April, 2003 | 2.00% | 5.20% | 4.50% | 4.50% |
| May, 2003 (see Note) | 2.00% | 4.40% | **2.00%** | **2.00%** |
| June, 2003 (see Note) | 2.00% | 2.40% | 3.00% | **2.00%** |
| July, 2003 | 2.00% | 2.40% | 2.50% | 2.50% |
| August, 2003 | 2.00% | 3.20% | 2.00% | 2.00% |
| September, 2003 | 2.00% | 3.20% | 2.00% | 2.00% |
| October, 2003 | 2.00% | 3.60% | 2.50% | 2.50% |
| November, 2003 | 2.00% | 2.40% | 2.50% | 2.50% |
| December, 2003 | 2.00% | 3.20% | 2.50% | 2.50% |
| January, 2004 | 2.00% | 3.60% | | |

**Note**: CSXT and UP formuals actuall effectibe June 1, 2003.

**Note:** May '03 percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices.

**From:** Glennon Pat
**Sent:** Tue Feb 14 07:17:59 2006
**To:** Smith Kathleen
**Cc:** Pfeifer Alby; Brenner Charlie
**Subject:** FSC Rebase Study
**Importance:** Normal
**Attachments:** FSC Rebase Analysis 02_10_06.doc; FSC Rebase Anlaysis 02-06-06.xls; RR FSC CompareDec05.xls

Kathleen – Here is the draft analysis covering various FSC rebase scenarios. The Word doc is the write up. The Excel docs are its attachments.
Pat

**Subject:** FSC Rebase Analysis
**Date:** February 12, 2006

**To:** DT Lawson
**From:** PJ Glennon

The current NS FSC has been in effect since March 2004. It is based on a $23 WTI base carried over from its predecessor FSC program dating back to June 2000. The lowest monthly FSC applied under the current program since inception has been 4.8% ($34.27) and the average FSC has increased since inception without a sustained decline. The 2005 average was 12.8% ($53.30), ending the year at 16.0% ($62.37). The detailed analysis and railroad FSC comparison are attached. The summary analysis:

| Assumed Average Monthly WTI | Current Pub FSC % ($23 WTI) | FSC Rev (Million) | WTI Rebase Level | New Pub FSC % | Net Rebased FSC Rev (Million) | % of FSC Rev Shifted to Rates | FSC Rev Shifted to Base Rates (Million) | % Increase in Protected Rev |
|---|---|---|---|---|---|---|---|---|
| $54.30 2005 Avg | 12 80% | 252M | $33 | 8.8% | 173M | 31 3% | 79M | 3 2% |
| | | | $43 | 4.8% | 94M | 62 5% | 157M | 6 4% |
| | | | $53 | 0 8% | 16M | 93 8% | 236M | 9 6% |
| $60 00 | 14 80% | 291M | $33 | 10 8% | 212M | 27 0% | 79M | 3.2% |
| | | | $43 | 6.8% | 134M | 54 1% | 157M | 6.4% |
| | | | $53 | 2.8% | 55M | 81 1% | 236M | 9 6% |
| $65 00 | 16 80% | 330M | $33 | 12 8% | 253M | 23 8% | 79M | 3.2% |
| | | | $43 | 8 8% | 173M | 47.6% | 157M | 6.4% |
| | | | $53 | 4.8% | 94M | 71.4% | 236M | 9.6% |
| | | | $63 | 0 8% | 16M | 95 2% | 314M | 12 8% |

**Conclusions:**

**Revenue neutrality** – The current NS FSC Base is $23 Barrel WTI with 0.4% increments applied beginning at $23.01. This results in a 4% FSC increase for each $10 increase in WTI. Therefore, in order to maintain revenue neutrality under the current NS program, for every $10 WTI rebase in the formula, a 4% increase would have to be applied to the base rates. A $10 rebase to $33 would result in a 4% shift. A $20 rebase to $43 would result in an 8% shift, etc

**Percent of FSC [redacted] revenue protected** – Assuming no customer rebase incentive is involved (reduction in the pass thru), a $33 rebase (4% shift) would protect 23.8% to 31.3% of the NS FSC revenues depending on WTI market levels, while a $53 (12% shift) rebase would protect 71.4% to 93.8%. See attachment analysis.

**FSC revenue [redacted] protected** - A low end $33 rebase would protect $78,621,993 i[redacted] FSC revenues regardless of WTI market levels, while a high $53 rebase would protect $235,865,979. A $63 rebase might exceed future WTI market levels and be perceived as a forced rate increase as opposed to a revenue neutral revenue pass thru to base rates.

**Rebase incentive costs** – For every 1% lost in the pass thru to encourage cus[redacted]mers to rebase to a higher WTI threshold it would reduce NS revenues by $2,515,903 i[redacted]

revenues annually based on the revenue assumptions in the study (4QTR05 annualized).

**Percentage increase in NS line haul revenues** – Assuming no customer incentives (reduction in the pass thru) are applied, line haul revenues would increase from a low of 3.2% for a $33 based with WTI running at $53.30 (2005 average) to a high of 9.6% assuming a $53 rebase with WTI running at $65. Figures vary based on WTI averages and rebase levels. See attachment.

**Related considerations, real and perceived, supporting a rebase initiative:**

- A FSC rebase would lower the apparent FSC percentages billed, build some portion of the FWC revenues into the base rates and protect those revenues in the event of future WTI reductions. A significant rebase, while controversial, would ultimately shift the current focus away from relatively high FSC revenues and highlight the fact that when it is all said and done the revenue shift is in fact a market adjustment. The residual FSC % applied is reduced and the cost recovery debate somewhat deflated.

- If the rebases are applied as part of normal rate review cycles and blended with other rate adjustments, it would further highlight market basis for the revenues shifts.

- Once revenues are shifted to base prices, future rate increases are applied to the new (higher) rate levels resulting in higher long term revenue yields.

- Unlikely as a major WTI reduction may appear at this point, revenues built into base prices would be protected from the loss of FSC revenues in the event of significant declines.

- The NS and CSXT FSC programs have produced on average 1% to 3% more than the UP and BNSF FSC programs. A long term rebase program would place NS at or below the other RRs percentage FSC percentages. While certain to prompt debates and controversies, if enacted and sustained it could ultimately shift the focus of the debate.

- The CN has lowered their formula twice over the last 8 months for a combined reduction from 0.4% to 0.225% per $1 WTI, a reduction of 44%.

- The BNSF has announced a new mileage based program for BNSF local and Rule 11 Grain and Coal traffic in response to customer and political pressure. Other RRs may be pressured to react in some manner.

- While it is difficult to validate overall revenue neutrality as claimed by the BNSF, on the surface the mileage based program appears to be more cost based, albeit with cost shifting among customers based on length of haul (new program) rather than the level of their freight charges (old program).

- Adoption of a similar program by NS would be problematic for NS. Given the fact that BNSF average length of haul is significantly higher than NS, a revenue neutral NS program (cents per mile) would have to be as much as double the

BNSF standard to keep NS whole on FSC revenues. This would open the door to new questions about fuel cost and fairness. A rebase sooner rather than later would reduce the revenue risk were NS to adopt a similar program in the future

- Any rebase program would face significant pressure from customers for concessions (incentives). The trade off for lost FSC revenue would be protected revenue, higher base revenues subject to future rate adjustments and, at least on the surface, a reduced FSC that is less contentious.

**Considerations weighing against a rebase:**

- Roughly 25% o[redacted] traffic moves on public prices. The impact of a rebase program would be somewhat diluted over time. Public prices (25%) would be immediately affected. Another 50% would be affected over 12 months The remaining 25% would kick in over a 3 year period.

- Some traffic moving on private prices might never be rebased, at least not without significant concessions on how much of the FSC is actually shifted to base rates.

- Assuming other RRs do not rebase, competitive rail scenarios at the customer and station level could significantly influence (reduce) any rebase plans on a case by case basis.

The attached FSC rebase analysis (legal size if printed) measures the potential revenue shift, by team, if incremental levels of the FSCs were built into base rates. The analysis includes three WTI market/cost levels ($53.30, $60 and $65) and up to four WTI formula rebase levels ($33, $43, $53 and $63) Variations can be accommodated, but the study is based on certain base assumptions projections for 2006 revenues and WTI levels that could turn out to be well outside actual performance.

# PRODUCED AS NATIVE

## Summary FSC Rebase Analysis [redacted] Revenue Shift to Base Rates

| | | FSC w/o WTI Formula Rebase | | | | FSC w/ WTI Formula Rebase | | | | | | Rebase Line Haul Revenue Impact | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Assumed Average Monthly WTI | [redacted]lled Rev ess FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Net (Rebased) FSC Rev | % of FSC Rev Shifted to Rates | FSC Rev Shifted to Base Rates (Protected) | New Line Haul Revenues (Protected) | Remaining FSC Revenues (At Risk) | Effective % Increase in Protected Rev |
| **$54.30** | $2,456,937,286 | $23 | 12.80% | 10.2% | $251,590,378 | $33 | 8.8% | 7.0% | 172,968,385 | **31.3%** | **$78,621,993** | $2,535,559,280 | $172,968,385 | 3.2% |
| 2005 Avg | | | 2005 Avg | | NS billed (est) | $43 | 4.8% | 3.8% | 94,346,392 | **62.5%** | **$157,243,986** | $2,614,181,273 | $94,346,392 | 6.4% |
| | | | | | | $53 | 0.8% | 0.6% | 15,724,399 | **93.8%** | **$235,865,979** | $2,692,803,266 | $15,724,399 | 9.6% |
| **$60.00** | $2,456,937,286 | $23 | 14.80% | 11.8% | $290,901,375 | $33 | 10.8% | 8.6% | 212,279,382 | **27.0%** | **$78,621,993** | $2,535,559,280 | $67,595,268 | 3.2% |
| | | | | | | $43 | 6.8% | 5.4% | 133,657,388 | **54.1%** | **$157,243,986** | $2,614,181,273 | $42,559,984 | 6.4% |
| | | | | | | $53 | 2.8% | 2.2% | 55,035,395 | **81.1%** | **$235,865,979** | $2,692,803,266 | $17,524,699 | 9.6% |
| **$65.00** | $2,456,937,286 | $23 | 16.80% | 13.4% | $330,212,371 | $33 | 12.8% | 10.2% | 251,590,378 | **23.8%** | **$78,621,993** | $2,535,559,280 | $251,590,378 | 3.2% |
| | | | | | | $43 | 8.8% | 7.0% | 172,968,385 | **47.6%** | **$157,243,986** | $2,614,181,273 | $172,968,385 | 6.4% |
| | | | | | | $53 | 4.8% | 3.8% | 94,346,392 | **71.4%** | **$235,865,979** | $2,692,803,266 | $94,346,392 | 9.6% |
| | | | | | | $63 | 0.8% | 0.6% | 15,724,399 | **95.2%** | **$314,487,973** | $2,771,425,259 | $15,724,399 | 12.8% |

**Definitions:**

**NS billed Revenues Less FSC** [redacted]QTR05 originated Rev plus Rule 11Received billed collect, minus FSC revenues
**WTI Base** = Current WTI formul [redacted]e $23 with .04% FSC increnments per $1 WTI starting at $23.01
**Pub FSC %** = The full published FSC % for the assumed WTI level in the analysis
**Eff FSC % (80% Pub)** = Assumed 80-% effective FSC yield due to move with no FSC or a redcued FSC.
**FSC Rev** = Resulting FSC revenue. Eff FSC % times NS billed Revenues (less FSC rev)
**Rebased WTI Level** = NS foruma rebased at $10 increments starting at $33 WTI.
**New Pub FSC %** = The published FSC at the new rebase level
**Net (rebased) FSC Rev** = Reduced FSC revenues after Revenue shift to base rates
**% of FSC Shifted to Rates** - % of effective (not published) FSC revenue shifted to base rates.
**FSC Rev Shifted to Bases Rates** = Resulting revenue shift from FSC to base rates...protected from potential loss due to drop in fuel costs or statutory/policy shifts on FSCs.

| | | | FSC w/o WTI Formula Rebase | | | | FSC w/ WTI Formula Rebase | | | | | | Rebase Line Haul Revenue Impact | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Monthly WTI | Team | NS Billed Rev less FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Rebased FSC Rev | % of FSC shifted | FSC Rev Shifted to Base Rates (Protected) | New Line Haul Revenues | New FSC Revenues | Effective % Increase in Protected Rev |
| **$54.30** | AG | $782,352,643 | $23 | 12.80% | 10.2% | $80,112,911 | $33 | 8.8% | 7.0% | $55,077,626 | 31.3% | $25,035,285 | $807,387,928 | $55,077,626 | 3.2% |
| 2005 Avg | MET/CON | $787,592,062 | $23 | 12.80% | 10.2% | $80,649,427 | $33 | 8.8% | 7.0% | $55,446,481 | 31.3% | $25,202,946 | $812,795,008 | $55,446,481 | 3.2% |
| | PAPER/FP | $412,195,373 | $23 | 12.80% | 10.2% | $42,208,806 | $33 | 8.8% | 7.0% | $29,018,554 | 31.3% | $13,190,252 | $425,385,625 | $29,018,554 | 3.2% |
| | CHEM | ~~$474,797,209~~ | $23 | 12.80% | 10.2% | ~~$48,619,234~~ | $33 | 8.8% | 7.0% | ~~$33,425,723~~ | 31.3% | ~~$15,199,511~~ | $489,990,719 | $33,425,723 | 3.2% |
| | | $2,456,937,286 | | | | $251,590,378 | | | | 172,968,385 | | $78,621,993 | $2,535,559,280 | $172,968,385 | |
| **$54.30** | AG | $782,352,643 | $23 | 12.80% | 10.2% | $80,112,911 | $43 | 4.8% | 3.8% | $30,042,341 | 62.5% | $50,070,569 | $832,423,212 | $30,042,341 | 6.4% |
| | MET/CON | $787,592,062 | $23 | 12.80% | 10.2% | $80,649,427 | $43 | 4.8% | 3.8% | $30,243,535 | 62.5% | $50,405,892 | $837,997,954 | $30,243,535 | 6.4% |
| | PAPER/FP | $412,195,373 | $23 | 12.80% | 10.2% | $42,208,806 | $43 | 4.8% | 3.8% | $15,828,302 | 62.5% | $26,380,504 | $438,575,877 | $15,828,302 | 6.4% |
| | CHEM | ~~$474,797,209~~ | $23 | 12.80% | 10.2% | $48,619,234 | $43 | 4.8% | 3.8% | ~~$18,232,213~~ | 62.5% | ~~$30,387,021~~ | $505,184,230 | $18,232,213 | 6.4% |
| | | $2,456,937,286 | $23 | | | $251,590,378 | | | | 94,346,392 | | $157,243,986 | $2,614,181,273 | $94,346,392 | |
| **$54.30** | AG | $782,352,643 | $23 | 12.80% | 10.2% | $80,112,911 | $53 | 0.8% | 0.6% | $5,007,057 | 93.8% | $75,105,854 | $857,458,497 | $5,007,057 | 9.6% |
| | MET/CON | $787,592,062 | $23 | 12.80% | 10.2% | $80,649,427 | $53 | 0.8% | 0.6% | $5,040,589 | 93.8% | $75,608,838 | $863,200,900 | $5,040,589 | 9.6% |
| | PAPER/FP | $412,195,373 | $23 | 12.80% | 10.2% | $42,208,806 | $53 | 0.8% | 0.6% | $2,638,050 | 93.8% | $39,570,756 | $451,766,128 | $2,638,050 | 9.6% |
| | CHEM | ~~$474,797,209~~ | $23 | 12.80% | 10.2% | ~~$48,619,234~~ | $53 | 0.8% | 0.6% | ~~$3,038,702~~ | 93.8% | $45,580,532 | $520,377,741 | $3,038,702 | 9.6% |
| | | $2,456,937,286 | | | | $251,590,378 | | | | 15,724,399 | | $235,865,979 | $2,692,803,266 | $15,724,399 | |

**Definitions:**

**NS billed Revenues Less FSC =** [redacted] 4QTR05 originated Rev plus Rule 11Received billed collect, minus FSC revenues
**WTI Base** = Current WTI formula base $23 with .04% FSC increnments per $1 WTI starting at $23.01
**Pub FSC %** = The full published FSC % for the assumed WTI level in the analysis
**Eff FSC % (80% Pub)** = Assumed 80-% effective FSC yield due to move with no FSC or a redcued FSC.
**FSC Rev** = Resulting FSC revenue. Eff FSC % times NS billed Revenues (less FSC rev)
**Rebased WTI Level** = NS foruma rebased at $10 increments starting at $33 WTI.
**New Pub FSC %** = The published FSC at the new rebase level
**Net (rebased) FSC Rev** = Reduced FSC revenues after Revenue shift to base rates
**% of FSC Shifted to Rates** - % of effective (not published) FSC revenue shifted to base rates.
**FSC Rev Shifted to Bases Rates** = Resulting revenue shift from FSC to base rates. .protected from potential loss due to drop in fuel costs or statutory/policy shifts on FSCs.

| | | | FSC w/o WTI Formula Rebase | | | | FSC w/ WTI Formula Rebase | | | | | | Rebase Line Haul Revenue Impact | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Monthly WTI | Team | NS Billed Rev less FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Rebased FSC Rev | % of FSC shifted | FSC Rev Shifted to Base Rates (Protected) | New Line Haul Revenues | New FSC Revenues | Effective % Increase in Protected Rev |
| **$60.00** | AG | $782,352,643 | $23 | 14.80% | 11.8% | $92,630,553 | $33 | 10.8% | 8.6% | $67,595,268 | 27.0% | $25,035,285 | $807,387,928 | $67,595,268 | 3.2% |
| | MET/CON | $787,592,062 | $23 | 14.80% | 11.8% | $93,250,900 | $33 | 10.8% | 8.6% | $68,047,954 | 27.0% | $25,202,946 | $812,795,008 | $68,047,954 | 3.2% |
| | PAPER/FP | $412,195,373 | $23 | 14.80% | 11.8% | $48,803,932 | $33 | 10.8% | 8.6% | $35,613,680 | 27.0% | $13,190,252 | $425,385,625 | $35,613,680 | 3.2% |
| | CHEM | $474,797,209 | $23 | 14.80% | 11.8% | ~~$56,215,990~~ | $33 | 10.8% | 8.6% | ~~$41,022,479~~ | 27.0% | ~~$15,193,511~~ | $489,990,719 | $41,022,479 | 3.2% |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $2,456,937,286 | | | | $290,901,375 | | | | 212,279,382 | | $78,621,993 | $2,535,559,280 | $212,279,382 | |
| **$60.00** | AG | $782,352,643 | $23 | 14.80% | 11.8% | $92,630,553 | $43 | 6.8% | 5.4% | $42,559,984 | 54.1% | $50,070,569 | $832,423,212 | $42,559,984 | 6.4% |
| | MET/CON | $787,592,062 | $23 | 14.80% | 11.8% | $93,250,900 | $43 | 6.8% | 5.4% | $42,845,008 | 54.1% | $50,405,892 | $837,997,954 | $42,845,008 | 6.4% |
| | PAPER/FP | $412,195,373 | $23 | 14.80% | 11.8% | $48,803,932 | $43 | 6.8% | 5.4% | $22,423,428 | 54.1% | $26,380,504 | $438,575,877 | $22,423,428 | 6.4% |
| | CHEM | $474,797,209 | $23 | 14.80% | 11.8% | $56,215,990 | $43 | 6.8% | 5.4% | $25,828,968 | 54.1% | $30,387,021 | $505,184,230 | $25,828,968 | 6.4% |
| | | $2,456,937,286 | $23 | | | $290,901,375 | | | | 133,657,388 | | $157,243,986 | $2,614,181,273 | $133,657,388 | |
| **$60.00** | AG | $782,352,643 | $23 | 14.80% | 11.8% | $92,630,553 | $53 | 2.8% | 2.2% | $17,524,699 | 81.1% | $75,105,854 | $857,458,497 | $17,524,699 | 9.6% |
| | MET/CON | $787,592,062 | $23 | 14.80% | 11.8% | $93,250,900 | $53 | 2.8% | 2.2% | $17,642,062 | 81.1% | $75,608,838 | $863,200,900 | $17,642,062 | 9.6% |
| | PAPER/FP | $412,195,373 | $23 | 14.80% | 11.8% | $48,803,932 | $53 | 2.8% | 2.2% | $9,233,176 | 81.1% | $39,570,756 | $451,766,128 | $9,233,176 | 9.6% |
| | CHEM | $474,797,209 | $23 | 14.80% | 11.8% | $56,215,990 | $53 | 2.8% | 2.2% | $10,635,457 | 81.1% | $45,580,532 | $520,377,741 | $10,635,457 | 9.6% |
| | | $2,456,937,286 | | | | $290,901,375 | | | | 55,035,395 | | $235,865,979 | $2,692,803,266 | $55,035,395 | |

| | | | **FSC w/o WTI Formula Rebase** | | | | **FSC w/ WTI Formula Rebase** | | | | | | **Rebase Line Haul Revenue Impact** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Monthly WTI | Team | NS Billed Rev less FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Rebased FSC Rev | % of FSC Shifted | FSC Rev Shifted to Base Rates (Protected) | New Line Haul Revenues | New FSC Revenues | Effective % Increase in Protected Rev |
| **$65.00** | AG | $782,352,643 | $23 | 16.80% | 13.4% | $105,148,195 | $33 | 12.8% | 10.2% | $80,112,911 | 23.8% | $25,035,285 | $807,387,928 | $80,112,911 | 3.2% |
| | MET/CON | $787,592,062 | $23 | 16.80% | 13.4% | $105,852,373 | $33 | 12.8% | 10.2% | $80,649,427 | 23.8% | $25,202,946 | $812,795,008 | $80,649,427 | 3.2% |
| | PAPER/FP | $412,195,373 | $23 | 16.80% | 13.4% | $55,399,058 | $33 | 12.8% | 10.2% | $42,208,806 | 23.8% | $13,190,252 | $425,385,625 | $42,208,806 | 3.2% |
| | CHEM | $474,797,209 | $23 | 16.80% | 13.4% | $63,812,745 | $33 | 12.8% | 10.2% | $48,619,234 | 23.8% | $15,193,511 | $489,990,719 | $48,619,234 | 3.2% |
| | | $2,456,937,286 | | | | $330,212,371 | | | | 251,590,378 | | $78,621,993 | $2,535,559,280 | $251,590,378 | |
| **$65.00** | AG | $782,352,643 | $23 | 16.80% | 13.4% | $105,148,195 | $43 | 8.8% | 7.0% | $55,077,626 | 47.6% | $50,070,569 | $832,423,212 | $55,077,626 | 6.4% |
| | MET/CON | $787,592,062 | $23 | 16.80% | 13.4% | $105,852,373 | $43 | 8.8% | 7.0% | $55,446,481 | 47.6% | $50,405,892 | $837,997,954 | $55,446,481 | 6.4% |
| | PAPER/FP | $412,195,373 | $23 | 16.80% | 13.4% | $55,399,058 | $43 | 8.8% | 7.0% | $29,018,554 | 47.6% | $26,380,504 | $438,575,877 | $29,018,554 | 6.4% |
| | CHEM | $474,797,209 | $23 | 16.80% | 13.4% | $63,812,745 | $43 | 8.8% | 7.0% | $33,425,723 | 47.6% | $30,387,021 | $505,184,230 | $33,425,723 | 6.4% |
| | | $2,456,937,286 | $23 | | | $330,212,371 | | | | 172,968,385 | | $157,243,986 | $2,614,181,273 | $172,968,385 | |
| **$65.00** | AG | $782,352,643 | $23 | 16.80% | 13.4% | $105,148,195 | $53 | 4.8% | 3.8% | $30,042,341 | 71.4% | $75,105,854 | $857,458,497 | $30,042,341 | 9.6% |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MET/CON | $787,592,062 | $23 | 16.80% | 13.4% | $105,852,373 | $53 | 4.8% | 3.8% | $30,243,535 | 71.4% | $75,608,838 | $863,200,900 | $30,243,535 | 9.6% |
| | PAPER/FP | $412,195,373 | $23 | 16.80% | 13.4% | $55,399,058 | $53 | 4.8% | 3.8% | $15,828,302 | 71.4% | $39,570,756 | $451,766,128 | $15,828,302 | 9.6% |
| | CHEM | $474,797,209 | $23 | 16.80% | 13.4% | $63,812,745 | $53 | 4.8% | 3.8% | $18,232,213 | 71.4% | $45,580,532 | $520,377,741 | $18,232,213 | 9.6% |
| | | $2,456,937,286 | | | | $330,212,371 | | | | 94,346,392 | | $235,865,979 | $2,692,803,266 | $94,346,392 | |
| **$65.00** | AG | $782,352,643 | | 16.80% | 13.4% | $105,148,195 | $63 | 0.8% | 0.6% | $5,007,057 | 95.2% | $100,141,138 | $882,493,781 | $5,007,057 | 12.8% |
| | MET/CON | $787,592,062 | | 16.80% | 13.4% | $105,852,373 | $63 | 0.8% | 0.6% | $5,040,589 | 95.2% | $100,811,784 | $888,403,846 | $5,040,589 | 12.8% |
| | PAPER/FP | $412,195,373 | | 16.80% | 13.4% | $55,399,058 | $63 | 0.8% | 0.6% | $2,638,050 | 95.2% | $52,761,008 | $464,956,380 | $2,638,050 | 12.8% |
| | CHEM | $474,797,209 | | 16.80% | 13.4% | $63,812,745 | $63 | 0.8% | 0.6% | $3,038,702 | 95.2% | $60,774,043 | $535,571,251 | $3,038,702 | 12.8% |
| | | $2,456,937,286 | | | | $330,212,371 | | | | 15,724,399 | | $314,487,973 | $2,771,425,259 | $15,724,399 | |

| | 2005 NS Originated+ Rule 11 | | 2005 Rev Less FSC Rev (4QTR05 Annualized) | | | | | 2005 Public Prices | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Carloads | W/ FSC | FSC Yield | Avg FSC | Net FSC | FSC Rev | Rev less FSC | FSC Yield | % | Rev less FSC |
| AGRI,CONSUMER | 510,216 | $902,992,432 | 80.00% | 16.70% | 13.36% | $120,639,789 | $782,352,643 | 100.00% | 26.50% | $239,313,130 |
| METALS/CONSTR | 663,260 | $909,039,776 | 80.00% | 16.70% | 13.36% | $121,447,714 | $787,592,062 | 100.00% | 20.88% | $189,769,422 |
| PAPER, CLAY & | 259,644 | $475,756,432 | 80.00% | 16.70% | 13.36% | $63,561,059 | $412,195,373 | 100.00% | 23.59% | $112,254,168 |
| CHEMICALS | 236,028 | $548,011,552 | 80.00% | 16.70% | 13.36% | $73,214,343 | $474,797,209 | 100.00% | 14.20% | $77,811,223 |
| | | $2,835,800,192 | | | | $378,862,906 | $2,456,937,286 | | 21.6% | $619,147,944 |

**2005 NS Originated + Rule 11**(received) = 4QTR05 rev and clarloads annualized
**Avg FSC** = Published FSC % (new) 12 month avg
**FSC Yield** = Estimated avg % FSC billed (adjusts for no FSC and lower FSC execptions)
**Net FSC** = Net average pubished FSC w/yield adjustment
**Rev Less FSC =** NS originated and Received Rule 11Revenues less FSC (4QTR05 Annualized)

| | AUTH | JUL 2004 - AUG 2005 | | % OF TOTAL | Allocation by Rev | |
|---|---|---|---|---|---|---|
| MAJOR GROUP | TYPE | CARLOADS | SYS REVENUE | AUTHS | Private | Public |
| AGRI,CONSUMER & GOVT | CS | 233,799 | $274,045,848 | 51.4% | 51.4% | 0.0% |
| AGRI,CONSUMER & GOVT | CU | 71,199 | $105,968,444 | 19.9% | 19.9% | 0.0% |
| AGRI,CONSUMER & GOVT | Q | 70,412 | $114,133,493 | 21.4% | 0.0% | 21.4% |
| AGRI,CONSUMER & GOVT | S | 7,129 | $11,990,737 | 2.2% | 2.2% | 0.0% |
| AGRI,CONSUMER & GOVT | T | 122 | $541,510 | 0.1% | 0.0% | 0.1% |
| AGRI,CONSUMER & GOVT | U | 15,641 | $26,636,763 | 5.0% | 0.0% | 5.0% |
| | | 398,302 | $533,316,793 | | 73.5% | 26.5% |
| CHEMICALS | CS | 81,948 | $127,693,524 | 34.7% | 34.7% | 0.0% |
| CHEMICALS | CU | 91,980 | $179,016,571 | 48.7% | 48.7% | 0.0% |
| CHEMICALS | Q | 8,607 | $31,697,935 | 8.6% | 0.0% | 8.6% |
| CHEMICALS | S | 4,189 | $8,463,071 | 2.3% | 2.3% | 0.0% |
| CHEMICALS | T | 2,003 | $4,309,865 | 1.2% | 0.0% | 1.2% |
| CHEMICALS | U | 11,726 | $16,289,473 | 4.4% | 0.0% | 4.4% |
| | | 200,453 | $367,470,439 | | 85.8% | 14.2% |
| METALS & CONSTRUCTION | CS | 213,502 | $180,778,028 | 23.6% | 23.6% | 0.0% |
| METALS & CONSTRUCTION | CU | 47,071 | $53,670,147 | 7.0% | 7.0% | 0.0% |
| METALS & CONSTRUCTION | Q | 77,393 | $137,791,692 | 18.0% | 0.0% | 18.0% |
| METALS & CONSTRUCTION | S | 277,113 | $370,749,597 | 48.5% | 48.5% | 0.0% |
| METALS & CONSTRUCTION | T | 170 | $170,831 | 0.0% | 0.0% | 0.0% |
| METALS & CONSTRUCTION | U | 19,717 | $21,710,444 | 2.8% | 0.0% | 2.8% |
| | | 634,966 | $764,870,739 | | 79.1% | 20.9% |
| PAPER, CLAY & FOREST | CS | 22,280 | $19,894,800 | 5.3% | 5.3% | 0.0% |
| PAPER, CLAY & FOREST | CU | 28,450 | $49,789,375 | 13.2% | 13.2% | 0.0% |
| PAPER, CLAY & FOREST | Q | 34,208 | $66,797,576 | 17.6% | 0.0% | 17.6% |
| PAPER, CLAY & FOREST | S | 136,911 | $219,673,707 | 58.0% | 58.0% | 0.0% |
| PAPER, CLAY & FOREST | T | 3,800 | $7,393,656 | 2.0% | 0.0% | 2.0% |
| PAPER, CLAY & FOREST | U | 8,116 | $15,076,450 | 4.0% | 0.0% | 4.0% |
| | | 233,765 | $378,625,564 | | 76.4% | 23.6% |
| TOTA[redacted] | CS | 551,529 | $602,412,198 | 29.5% | 29.5% | 0.0% |
| TOTA[redacted] | CU | 238,700 | $388,444,537 | 19.0% | 19.0% | 0.0% |
| TOTA[redacted] | Q | 190,620 | $350,420,696 | 17.1% | 0.0% | 17.1% |
| TOTA[redacted] | S | 425,342 | $610,877,112 | 29.9% | 29.9% | 0.0% |
| TOTA[redacted] | T | 6,095 | $12,415,862 | 0.6% | 0.0% | 0.6% |
| TOTA[redacted] | U | 55,200 | $79,713,130 | 3.9% | 0.0% | 3.9% |
| | | 1,467,486 | $2,044,283,535 | | 78 4% | 21.6% |
| AUTOMOTIVE | CS | 363,609 | $523,721,957 | 71.0% | 71.0% | 0.0% |
| AUTOMOTIVE | CU | 3,362 | $5,607,529 | 0.8% | 0.8% | 0.0% |
| AUTOMOTIVE | Q | 424 | $959,756 | 0.1% | 0.0% | 0.1% |
| AUTOMOTIVE | S | 108,187 | $182,234,250 | 24.7% | 24.7% | 0.0% |
| AUTOMOTIVE | U | 23,062 | $25,086,484 | 3.4% | 0.0% | 3.4% |
| | | 498,644 | $737,609,976 | | 96.5% | 3.5% |
| COAL,COKE & IRON ORE | CS | 1,040,677 | $1,023,850,890 | 59.6% | 59.6% | 0.0% |
| COAL,COKE & IRON ORE | CU | 43,001 | $63,085,560 | 3.7% | 3.7% | 0.0% |
| COAL,COKE & IRON ORE | Q | 169,174 | $338,397,748 | 19.7% | 0.0% | 19.7% |
| COAL,COKE & IRON ORE | S | 8,338 | $8,956,257 | 0.5% | 0.5% | 0.0% |
| COAL,COKE & IRON ORE | T | 641 | $3,140,351 | 0.2% | 0.0% | 0.2% |
| COAL,COKE & IRON ORE | U | 173,303 | $279,031,498 | 16.3% | 0.0% | 16.3% |
| | | 1,435,134 | $1,716,462,304 | | 63.8% | 36.2% |
| TOTA[redacted] AUTO & COAL) | CS | 1,955,815 | $2,149,985,045 | 47.8% | 47.8% | 0 0% |
| TOTA[redacted] AUTO & COAL) | CU | 285,063 | $457,137,626 | 10.2% | 10.2% | 0 0% |
| TOTA[redacted] AUTO & COAL) | Q | 360,218 | $689,778,200 | 15.3% | 0.0% | 5 3% |
| TOTA[redacted] AUTO & COAL) | S | 541,867 | $802,067,619 | 17.8% | 17.8% | 0 0% |
| TOTA[redacted] AUTO & COAL) | T | 6,736 | $15,556,213 | 0.3% | 0.0% | 0 3% |
| TOTAL AUTO & COAL) | U | 251,565 | $383,831,112 | 8.5% | 0.0% | 8 5% |
| | | 3,401,264 | $4,498,355,815 | | 75.8% | 4 2% |

CS - Signed Contracts (NS Bureau)
CU - Unsigned Contracts
Q - Public Quotes
S - Customer Specific Quotes
T - Tariffs
U - Unknown

Sample based on NS originated traffic moving on NS issued rate authorities
Undetermined assigned 100% to public since public prices incur much higher % of rating failures

| | Published NS FSC | |
|---|---|---|
| | FSC % | WTI |
| 1/1/2005 | 10.4% | $48.46 |
| 2/1/2005 | 8.4% | $43.35 |
| 3/1/2005 | 9.6% | $46.84 |
| 4/1/2005 | 10.0% | $47.97 |
| 5/1/2005 | 12.8% | $54.22 |
| 6/1/2005 | 12.4% | $53.04 |
| 7/1/2005 | 10.8% | $49.83 |
| 8/1/2005 | 13.6% | $56.31 |
| 9/1/2005 | 14.4% | $58.70 |
| 10/1/2005 | 16.8% | $64.97 |
| 11/1/2005 | 17.2% | $65.57 |
| 12/1/2005 | 16.0% | $62.37 |
| 2005 Avg | 12.7% | $54.30 |
| | | |
| 4QTR05 | 16.7% | $64.30 |

**PRODUCED AS NATIVE**

## RR FSC Formulas - Historical Comparison




| | Jun-04 | Jul-04 | Aug-04 | Sep-04 | Oct-04 | Nov-04 | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 | Jan-06 | Feb-06 | Mar-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NS/CSXT/KCS New | 5.6% | 7.2% | 6.4% | 7.2% | 8.8% | 9.2% | 12.4% | 10.4% | 8.4% | 9.6% | 10.0% | 12.8% | 12.4% | 10.8% | 13.6% | 14.4% | 16.8% | 17.2% | 16.0% | 14.4% | 14.8% | 17.2% |
| New CN | 4.25% | 5.25% | 4.75% | 5.25% | 6.25% | 6.50% | 8.50% | 7.25% | 6.00% | 6.75% | 7.00% | 8.85% | 8.50% | 7.50% | 9.25% | 9.75% | 11.25% | 11.50% | 10.75% | 9.75% | 10.0% | 11.5% |
| BN/UP | 4.5% | 5.0% | 5.0% | 5.0% | 6.0% | 7.0% | 9.0% | 9.0% | 8.0% | 7.5% | 8.0% | 10.0% | 10.5% | 9.5% | 10.5% | 11.5% | 13.0% | 16.0% | 18.5% | 13.5% | 12.0% | 12.5% |
| CP | 7.6% | 9.2% | 8.0% | 9.2% | 10.8% | 11.2% | 14.4% | 12.4% | 10.4% | 11.6% | 12.0% | 14.8% | 14.0% | 12.8% | 15.6% | 16.4% | 18.8% | 19.2% | 18.0% | 16.4% | 16.8% | 19.2% |

## 3 Year RR FSC Comparison



| | NS/CSXT/ KCS New | BN/UP | New CN | CP |
|---|---|---|---|---|
| Jan-04 | 3.6% | 2.5% | 3.00% | |
| Feb-04 | 4.0% | 2.5% | 3.25% | |
| Mar-04 | 4.8% | 3.5% | 3.75% | |
| Apr-04 | 4.8% | 3.5% | 3.75% | |
| May-04 | 5.6% | 4.0% | 4.25% | |
| Jun-04 | 5.6% | 4.5% | 4.25% | 7.6% |
| Jul-04 | 7.2% | 5.0% | 5.25% | 9.2% |
| Aug-04 | 6.4% | 5.0% | 4.75% | 8.0% |
| Sep-04 | 7.2% | 5.0% | 5.25% | 9.2% |
| Oct-04 | 8.8% | 6.0% | 6.25% | 10.8% |
| Nov-04 | 9.2% | 7.0% | 6.50% | 11.2% |
| Dec-04 | 12.4% | 9.0% | 8.50% | 14.4% |
| Jan-05 | 10.4% | 9.0% | 7.25% | 12.4% |
| Feb-05 | 8.4% | 8.0% | 6.00% | 10.4% |
| Mar-05 | 9.6% | 7.5% | 6.75% | 11.6% |
| Apr-05 | 10.0% | 8.0% | 7.00% | 12.0% |
| May-05 | 12.8% | 10.0% | 8.85% | 14.8% |
| Jun-05 | 12.4% | 10.5% | 8.50% | 14.0% |
| Jul-05 | 10.8% | 9.5% | 7.50% | 12.8% |
| Aug-05 | 13.6% | 10.5% | 9.25% | 15.6% |
| Sep-05 | 14.4% | 11.5% | 9.75% | 16.4% |
| Oct-05 | 16.8% | 13.0% | 11.25% | 18.8% |
| Nov-05 | 17.2% | 16.0% | 11.50% | 19.2% |
| Dec-05 | 16.0% | 18.5% | 10.75% | 18.0% |
| Jan-06 | 14.4% | 13.5% | 9.75% | 16.4% |
| Feb-06 | 14.8% | 12.0% | 10.0% | 16.8% |
| Mar-06 | 17.2% | 12.5% | 11.5% | 19.2% |

| | NS/CSXT/ KCS New | BN/UP | New CN | CP |
|---|---|---|---|---|
| **2006 YTD Avg** | **15.5%** | **12.7%** | **10.4%** | **17.5%** |
| **2005 Avg** | **12.7%** | **11.0%** | **8.7%** | **14.7%** |
| **2004 Avg** | **6.6%** | **4.8%** | **4.9%** | **10.1%** |
| **1 year Rolling Avg** | **14.2%** | **12.1%** | **9.6%** | **16.2%** |
| **2004 to 2006 YTD** | **10.3%** | **8.4%** | **7.2%** | **13.6%** |

**From:** Glennon Pat
**Sent:** Fri Mar 10 08:46.55 2006
**To:** Smith Kathleen
**Cc:** Pfeifer Alby; Aldenderfer Mike
**Subject:** FW: fsc rebase
**Importance:** Normal
**Attachments:** FSC Rebase Anlaysis 03-06-06.xls; FSC Rebase Analysis 02_10_06.doc

Kathleen – Here is the full text short version. Got 3 options. Might fit on 2 slides. The supporting info can be dropped Your call You know their tolerance for shades of grey.

The only other change. Switching slide 10 . The RCAF should be RCAFU.
Pat

**Rebase considerations.**

- Each $10 increase (4%) over the $23 WTI base shifts $25m [redacted] base revenues
- The average WTI for 2005 was $53 (12%)
- The average WTI for the last 6 months averaged $62 (15.6%)
- A $53 rebase would protect $75m from potential loss in a down market
- Rebased revenues will compound as future rate increases are applied
- The NS/CSXT standard FSC is now running 2% to 3% higher than the BNSF/UP
- The CN reduced their WTI FSC twice and is currently 43% lower than NS/CSXT
- Customers are unlikely to accept a significant rebase w/o some saving pass back
- The higher the rebase the greater benefits to NS and the pushback

**Rebase variables:**

- Raise WTI base strike price
- Reduce the % passed into the base rates when rebasing
- Reduce the 0.4% factor, as did the CN

- Increase spread between the base WTI and the strike price (currently $1, was $5) at which the FSC is applied

**Rebase options:**
1 - Straight rebase at $33 (4%) or $43 (8%) with little or no incentive (reduced $ passed to rates or reduced factor)
Pro Builds revenue into base
Reduces apparent FSC NS bills
Con Unlikely to protect revenues (WTI will drop below)
Any rebase will create notification/billing confusion

2 - Moderate rebase $53 (12%) with some possible nominal % pass back
Pro Builds 12% into base revenues
Reasonable possibility that WTI will drop below $53 at some point
Significantly reduces apparent FSC
Places NS in the lowest tier FSC (not counting the % passed to the rates)
Con Higher rebase may require greater incentive (% pass back to customer)
$53 low enough to likely still require FSC admin on monthly basis

3 – High rebase at $63/$73 with possible greater pass back on base rates and factor reduction
Pro Builds maximum revenue into base rates
Can make major concession % pass thru and the 0.4% factor above $63 since that money is currently not in the revenue flow
Likely will protect revenues in the event of a WTI decline
High enough that FSC could go dormant for extended periods
Con Customers will resist w/o major concessions on both % passed to base rates AND a factor reduction
Likely to generate many negotiated variations and exceptions

**Options dismissed:**
1 - Adopt the BNSF or UP (slightly different) formula – Little to gain and they are likely make future changes

2 - Mileage – Due to lower Eastern mileages, an Eastern per mile FSC factor would have to be as much as double the BNSF standard to remain revenue neutral It would be an easy and obviously target to FSC opponents.

3 - Multi-month averaging to soften spikes – More complex and further separates reporting period and application month (delays implementation)

----- Original Message -----
**From:** Glennon Pat
**Sent:** Thursday, March 09, 2006 10:30 AM
**To:** Smith Kathleen
**Subject:** RE: fsc rebase

Kathleen – I've attached the expanded rebase study. Taking a case study is a good idea. I'm struggling to find an easy way to display overall FSC rebase impact at various WTI levels. I expanded the hypothetical WTI levels. That complicates the analysis with the inclusion high rebases with low current WTI where the base revenues now include added "protected" revenues that are not lost to WTI reductions Graphing this would probably require creating selected data extractions

I did include a new tab (unfinished and unverified) for a $63 and $53 rebase with a .2% thereafter That further complicates the task of providing a concise recap. The best I can do at this point is to provide the dollar impact relative to not doing a rebase.
Pat

----- Original Message -----
**From:** Smith Kathleen
**Sent:** Thursday, March 09, 2006 9:05 AM
**To:** Glennon Pat
**Subject:** fsc rebase

Pat,
Since you are taking the macro approach to reviewing re-base options for FSC policy, I will supplement with an example We so happen to have all the [redacted] base rates in a spreadsheet (the bid is due this Friday) and therefore I can use it as a sample without having to go pull a bunch of data and clean it up. I'll share this with you later today and make sure we are on the same page

This morning I'm continuing to edit our presentation for next week. I'd like to have it done tomorrow so that I could send it to DTL in advance of our meeting, so he has time to digest it before hand. Go ahead and send the electronic version of the recip switch so I can start building some of that summary info into the presentation

Thanks for all your analysis and help

Kathleen

# PRODUCED AS NATIVE

| Summary FSC Rebase Analysis - [redacted] Revenue Shift to Base Rates | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FSC w/o WTI Formula Rebase | | | | FSC w/ WTI Formula Rebase | | | | | | Rebase Line Haul Revenue Impact | | |
| Assumed Average Monthly WTI | [redacted] Billed Rev less FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | NS Portion of Billed FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Net (Rebased) FSC Rev | % of FSC Rev Shifted to Rates | FSC Rev Shifted to Base Rates (Protected) | New Line Haul Revenues (Protected) | Remaining FSC Revenues (At Risk) | Effective % Increase in Protected Rev |
| **$45.00** | $2,456,937,286 | $23 | 8.8% | 7.0% | $172,968,385 | $33 | 4.8% | 3.8% | $94,346,392 | 45.5% | $78,621,993 | $2,535,559,280 | $94,346,392 | 3.2% |
| | | | | | | $43 | 0.8% | 0.6% | $15,724,399 | 90.9% | $157,243,986 | $2,614,181,273 | $15,724,399 | 6.4% |
| **Note** - Negative figures indicate FSC revenues that would have been lost absent the rebaset, i.e WTI dropped below the rebase level | | | | | | $53 | -3.2% | -2.6% | -$62,897,595 | 136.4% | $235,865,979 | $2,692,803,266 | -$62,897,595 | 9.6% |
| | | | | | | $63 | -7.2% | -5.8% | -$141,519,588 | 181.8% | $314,487,973 | $2,771,425,259 | -$141,519,588 | 12.8% |
| **$50.00** | $2,456,937,286 | $23 | 10.8% | 8.6% | $212,279,382 | $33 | 6.8% | 5.4% | $133,657,388 | 37.0% | $78,621,993 | $2,535,559,280 | $133,657,388 | 3.2% |
| | | | | | | $43 | 2.8% | 2.2% | $55,035,395 | 74.1% | $157,243,986 | $2,614,181,273 | $55,035,395 | 6.4% |
| | | | | | | $53 | -1.2% | -1.0% | -$23,586,598 | 111.1% | $235,865,979 | $2,692,803,266 | -$23,586,598 | 9.6% |
| | | | | | | $63 | -5.2% | -4.2% | -$102,208,591 | 148.1% | $314,487,973 | $2,771,425,259 | -$102,208,591 | 12.8% |
| **$55.00** 2005 Avg | $2,456,937,286 Estimated | $23 | 12.8% 2005 Avg | 10.2% | $251,590,378 Estimated | $33 | 8.8% | 7.0% | $172,968,385 | 31.3% | $78,621,993 | $2,535,559,280 | $172,968,385 | 3.2% |
| | | | | | | $43 | 4.8% | 3.8% | $94,346,392 | 62.5% | $157,243,986 | $2,614,181,273 | $94,346,392 | 6.4% |
| | | | | | | $53 | 0.8% | 0.6% | $15,724,399 | 93.8% | $235,865,979 | $2,692,803,266 | $15,724,399 | 9.6% |
| | | | | | | $63 | -3.2% | -2.6% | -$62,897,595 | 125.0% | $314,487,973 | $2,771,425,259 | -$62,897,595 | 12.8% |
| **$60 WTI** | $2,456,937,286 | $23 | 14.8% | 11.8% | $290,901,375 | $33 | 10.8% | 8.6% | $212,279,382 | 27.0% | $78,621,993 | $2,535,559,280 | $212,279,382 | |
| | | | | | | $43 | 6.8% | 5.4% | $133,657,388 | 54.1% | $157,243,986 | $2,614,181,273 | $42,559,984 | 6.4% |
| | | | | | | $53 | 2.8% | 2.2% | $55,035,395 | 81.1% | $235,865,979 | $2,692,803,266 | $17,524,699 | 9.6% |
| | | | | | | $63 | -1.2% | -1.0% | -$23,586,598 | 108.1% | $314,487,973 | $2,771,425,259 | -$23,586,598 | 12.8% |
| **$65 WTI** | $2,456,937,286 | $23 | 16.8% | 13.4% | $330,212,371 | $33 | 12.8% | 10.2% | $251,590,378 | 23.8% | $78,621,993 | $2,535,559,280 | $251,590,378 | 3.2% |
| | | | | | | $43 | 8.8% | 7.0% | $172,968,385 | 47.6% | $157,243,986 | $2,614,181,273 | $172,968,385 | 6.4% |
| | | | | | | $53 | 4.8% | 3.8% | $94,346,392 | 71.4% | $235,865,979 | $2,692,803,266 | $94,346,392 | 9.6% |
| | | | | | | $63 | 0.8% | 0.6% | $15,724,399 | 95.2% | $314,487,973 | $2,771,425,259 | $15,724,399 | 12.8% |
| **$70 WTI** | $2,456,937,286 | $23 | 18.8% | 15.0% | $369,523,368 | $33 | 14.8% | 11.8% | $290,901,375 | 21.3% | $78,621,993 | $2,535,559,280 | $290,901,375 | 3.2% |
| | | | | | | $43 | 10.8% | 8.6% | $212,279,382 | 42.6% | $157,243,986 | $2,614,181,273 | $212,279,382 | 6.4% |
| | | | | | | $53 | 6.8% | 5.4% | $133,657,388 | 63.8% | $235,865,979 | $2,692,803,266 | $133,657,388 | 9.6% |
| | | | | | | $63 | 2.8% | 2.2% | $55,035,395 | 85.1% | $314,487,973 | $2,771,425,259 | $55,035,395 | 12.8% |
| **$75 WTI** | $2,456,937,286 | $23 | 20.8% | 16.6% | $408,834,364 | $33 | 16.8% | 13.4% | $330,212,371 | 19.2% | $78,621,993 | $2,535,559,280 | $330,212,371 | 3.2% |
| | | | | | | $43 | 12.8% | 10.2% | $251,590,378 | 38.5% | $157,243,986 | $2,614,181,273 | $251,590,378 | 6.4% |
| | | | | | | $53 | 8.8% | 7.0% | $172,968,385 | 57.7% | $235,865,979 | $2,692,803,266 | $172,968,385 | 9.6% |
| | | | | | | $63 | 4.8% | 3.8% | $94,346,392 | 76.9% | $314,487,973 | $2,771,425,259 | $94,346,392 | 12.8% |
| | | | | | | $73 | 0.8% | 0.6% | $15,724,399 | 96.2% | $393,109,966 | $2,850,047,252 | $15,724,399 | 16.0% |
| **$80 WTI** | $2,456,937,286 | $23 | 22.8% | 18.2% | $448,145,361 | $33 | 18.8% | 15.0% | $369,523,368 | 17.5% | $78,621,993 | $2,535,559,280 | $369,523,368 | 3.2% |
| | | | | | | $43 | 14.8% | 11.8% | $290,901,375 | 35.1% | $157,243,986 | $2,614,181,273 | $290,901,375 | 6.4% |
| | | | | | | $53 | 10.8% | 8.6% | $212,279,382 | 52.6% | $235,865,979 | $2,692,803,266 | $212,279,382 | 9.6% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $63 | 6.8% | 5.4% | $133,657,388 | 70.2% | $314,487,973 | $2,771,425,259 | $133,657,388 | 12.8% |
| $73 | 2.8% | 2.2% | $55,035,395 | 87.7% | $393,109,966 | $2,850,047,252 | $55,035,395 | 16.0% |

**Definitions:**

**NS billed Revenues Less FSC =** [redacted] 4QTR05 originated Rev plus Rule 11Received billed collect, minus FSC revenues
**WTI Base** = Current WTI formula base $23 with .04% FSC increnments per $1 WTI starting at $23.01
**Pub FSC %** = The full published FSC % for the assumed WTI level in the analysis
**Eff FSC % (80% Pub)** = Assumed 80-% effective FSC yield due to move with no FSC or a redcued FSC.
**FSC Rev** = Resulting FSC revenue. Eff FSC % times NS billed Revenues (less FSC rev)
**Rebased WTI Level** = NS foruma rebased at $10 increments starting at $33 WTI.
**New Pub FSC %** = The published FSC at the new rebase level
**Net (rebased) FSC Rev** = Reduced FSC revenues after Revenue shift to base rates
**% of FSC Shifted to Rates** - % of effective (not published) FSC revenue shifted to base rates.
**FSC Rev Shifted to Bases Rates** = Resulting revenue shift from FSC to base rates…protected from potential loss due to drop in fuel costs or statutory/policy shifts on FSCs.

| | | | FSC w/o WTI Formula Rebase | | | | FSC w/ WTI Formula Rebase | | | | | | Rebase Line Haul Revenue Impact | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Monthly WTI | Team | NS Billed Rev less FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Rebased FSC Rev | % of FSC shifted | FSC Rev Shifted to Base Rates (Protected) | New Line Haul Revenues | New FSC Revenues | % Increase In Base Revenue (Protected) |
| **$45.00** | AG | $782,352,643 | $23 | 8.8% | 7.0% | $55,077,626 | $33 | 4.8% | 3.8% | $30,042,341 | 45.5% | $25,035,285 | $807,387,928 | $30,042,341 | 3.2% |
| | MET/CON | $787,592,062 | $23 | 8.8% | 7.0% | $55,446,481 | $33 | 4.8% | 3.8% | $30,243,535 | 45.5% | $25,202,946 | $812,795,008 | $30,243,535 | 3.2% |
| | PAPER/FP | $412,195,373 | $23 | 8.8% | 7.0% | $29,018,554 | $33 | 4.8% | 3.8% | $15,828,302 | 45.5% | $13,190,252 | $425,385,625 | $15,828,302 | 3.2% |
| | CHEM | $474,797,209 | $23 | 8.8% | 7.0% | $33,425,723 | $33 | 4.8% | 3.8% | $18,232,213 | 45.5% | $15,193,511 | $489,990,719 | $18,232,213 | 3.2% |
| | | $2,456,937,286 | | | | $172,968,385 | | | | $94,346,392 | | $78,621,993 | $2,535,559,280 | $94,346,392 | |
| **$45.00** | AG | $782,352,643 | $23 | 8.8% | 7.0% | $55,077,626 | $43 | 0.8% | 0.6% | $5,007,057 | 90.9% | $50,070,569 | $832,423,212 | $5,007,057 | 6.4% |
| | MET/CON | $787,592,062 | $23 | 8.8% | 7.0% | $55,446,481 | $43 | 0.8% | 0.6% | $5,040,589 | 90.9% | $50,405,892 | $837,997,954 | $5,040,589 | 6.4% |
| | PAPER/FP | $412,195,373 | $23 | 8.8% | 7.0% | $29,018,554 | $43 | 0.8% | 0.6% | $2,638,050 | 90.9% | $26,380,504 | $438,575,877 | $2,638,050 | 6.4% |
| | CHEM | $474,797,209 | $23 | 8.8% | 7.0% | $33,425,723 | $43 | 0.8% | 0.6% | $3,038,702 | 90.9% | $30,387,021 | $505,184,230 | $3,038,702 | 6.4% |
| | | $2,456,937,286 | $23 | | | $172,968,385 | | | | $15,724,399 | | $157,243,986 | $2,614,181,273 | $15,724,399 | |
| **$45.00** | AG | $782,352,643 | $23 | 8.8% | 7.0% | $55,077,626 | $53 | *-3.2%* | *-2.6%* | *-$20,028,228* | *136.4%* | $75,105,854 | $857,458,497 | *-$20,028,228* | 9.6% |
| | MET/CON | $787,592,062 | $23 | 8.8% | 7.0% | $55,446,481 | $53 | *-3.2%* | *-2.6%* | *-$20,162,357* | *136.4%* | $75,608,838 | $863,200,900 | *-$20,162,357* | 9.6% |
| | PAPER/FP | $412,195,373 | $23 | 8.8% | 7.0% | $29,018,554 | $53 | *-3.2%* | *-2.6%* | *-$10,552,202* | *136.4%* | $39,570,756 | $451,766,128 | *-$10,552,202* | 9.6% |
| | CHEM | $474,797,209 | $23 | 8.8% | 7.0% | $33,425,723 | $53 | *-3.2%* | *-2.6%* | *-$12,154,809* | *136.4%* | $45,580,532 | $520,377,741 | *-$12,154,809* | 9.6% |
| | | $2,456,937,286 | | | | $172,968,385 | | | | -$62,897,595 | | $235,865,979 | $2,692,803,266 | -$62,897,595 | |
| **$45.00** | AG | $782,352,643 | $23 | 8.8% | 7.0% | $55,077,626 | $63 | *-7.2%* | *-5.8%* | *-$45,063,512* | *181.8%* | $100,141,138 | $882,493,781 | *-$45,063,512* | 12.8% |
| | MET/CON | $787,592,062 | $23 | 8.8% | 7.0% | $55,446,481 | $63 | *-7.2%* | *-5.8%* | *-$45,365,303* | *181.8%* | $100,811,784 | $888,403,846 | *-$45,365,303* | 12.8% |
| | PAPER/FP | $412,195,373 | $23 | 8.8% | 7.0% | $29,018,554 | $63 | *-7.2%* | *-5.8%* | *-$23,742,453* | *181.8%* | $52,761,008 | $464,956,380 | *-$23,742,453* | 12.8% |
| | CHEM | $474,797,209 | $23 | 8.8% | 7.0% | $33,425,723 | $63 | *-7.2%* | *-5.8%* | *-$27,348,319* | *181.8%* | $60,774,043 | $535,571,251 | *-$27,348,319* | 12.8% |
| | | $2,456,937,286 | | | | $172,968,385 | | | | -$141,519,588 | | $314,487,973 | $2,771,425,259 | -$141,519,588 | |

Note - Negative FSC percentages and revenues represent FSC revenues that would have been lost due to dropping WTI absent the rebase
Column definitions - See the last page

| | | | FSC w/o WTI Formula Rebase | | | | FSC w/ WTI Formula Rebase | | | | | | Rebase Line Haul Revenue Impact | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Monthly WTI | Team | NS Billed Rev less FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Rebased FSC Rev | % of FSC shifted | FSC Rev Shifted to Base Rates (Protected) | New Line Haul Revenues | New FSC Revenues | % Increase In Base Revenue (Protected) |
| **$50.00** | AG | $782,352,643 | $23 | 10.8% | 8.6% | $67,595,268 | $33 | 6.8% | 5.4% | $42,559,984 | 37.0% | $25,035,285 | $807,387,928 | $42,559,984 | 3.2% |
| | MET/CON | $787,592,062 | $23 | 10.8% | 8.6% | $68,047,954 | $33 | 6.8% | 5.4% | $42,845,008 | 37.0% | $25,202,946 | $812,795,008 | $42,845,008 | 3.2% |
| | PAPER/FP | $412,195,373 | $23 | 10.8% | 8.6% | $35,613,680 | $33 | 6.8% | 5.4% | $22,423,428 | 37.0% | $13,190,252 | $425,385,625 | $22,423,428 | 3.2% |
| | CHEM | $474,797,209 | $23 | 10.8% | 8.6% | $41,022,479 | $33 | 6.8% | 5.4% | $25,828,968 | 37.0% | $15,193,511 | $489,990,719 | $25,828,968 | 3.2% |
| | | $2,456,937,286 | | | | $212,279,382 | | | | $133,657,388 | | $78,621,993 | $2,535,559,280 | $133,657,388 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **$50.00** | AG | $782,352,643 | $23 | 10.8% | 8.6% | $67,595,268 | $43 | 2.8% | 2.2% | $17,524,699 | 74.1% | $50,070,569 | $832,423,212 | $17,524,699 | 6.4% |
| | MET/CON | $787,592,062 | $23 | 10.8% | 8.6% | $68,047,954 | $43 | 2.8% | 2.2% | $17,642,062 | 74.1% | $50,405,892 | $837,997,954 | $17,642,062 | 6.4% |
| | PAPER/FP | $412,195,373 | $23 | 10.8% | 8.6% | $35,613,680 | $43 | 2.8% | 2.2% | $9,233,176 | 74.1% | $26,380,504 | $438,575,877 | $9,233,176 | 6.4% |
| | CHEM | $474,797,209 | $23 | 10.8% | 8.6% | $41,022,479 | $43 | 2.8% | 2.2% | $10,635,457 | 74.1% | $30,387,021 | $505,184,230 | $10,635,457 | 6.4% |
| | | $2,456,937,286 | $23 | | | $212,279,382 | | | | $55,035,395 | | $157,243,986 | $2,614,181,273 | $55,035,395 | |
| **$50.00** | AG | $782,352,643 | $23 | 10.8% | 8.6% | $67,595,268 | $53 | *-1.2%* | *-1.0%* | ***-$7,510,585*** | ***111.1%*** | $75,105,854 | $857,458,497 | ***-$7,510,585*** | 9.6% |
| | MET/CON | $787,592,062 | $23 | 10.8% | 8.6% | $68,047,954 | $53 | *-1.2%* | *-1.0%* | ***-$7,560,884*** | ***111.1%*** | $75,608,838 | $863,200,900 | ***-$7,560,884*** | 9.6% |
| | PAPER/FP | $412,195,373 | $23 | 10.8% | 8.6% | $35,613,680 | $53 | *-1.2%* | *-1.0%* | ***-$3,957,076*** | ***111.1%*** | $39,570,756 | $451,766,128 | ***-$3,957,076*** | 9.6% |
| | CHEM | $474,797,209 | $23 | 10.8% | 8.6% | $41,022,479 | $53 | *-1.2%* | *-1.0%* | ***-$4,558,053*** | ***111.1%*** | $45,580,532 | $520,377,741 | ***-$4,558,053*** | 9.6% |
| | | $2,456,937,286 | | | | $212,279,382 | | | | ***-$23,586,598*** | | $235,865,979 | $2,692,803,266 | -$23,586,598 | |
| **$50.00** | AG | $782,352,643 | $23 | 10.8% | 8.6% | $67,595,268 | $63 | *-5.2%* | *-4.2%* | ***-$32,545,870*** | ***148.1%*** | $100,141,138 | $882,493,781 | ***-$32,545,870*** | 12.8% |
| | MET/CON | $787,592,062 | $23 | 10.8% | 8.6% | $68,047,954 | $63 | *-5.2%* | *-4.2%* | ***-$32,763,830*** | ***148.1%*** | $100,811,784 | $888,403,846 | ***-$32,763,830*** | 12.8% |
| | PAPER/FP | $412,195,373 | $23 | 10.8% | 8.6% | $35,613,680 | $63 | *-5.2%* | *-4.2%* | ***-$17,147,328*** | ***148.1%*** | $52,761,008 | $464,956,380 | ***-$17,147,328*** | 12.8% |
| | CHEM | $474,797,209 | $23 | 10.8% | 8.6% | $41,022,479 | $63 | *-5.2%* | *-4.2%* | ***-$19,751,564*** | ***148.1%*** | $60,774,043 | $535,571,251 | ***-$19,751,564*** | 12.8% |
| | | $2,456,937,286 | | | | $212,279,382 | | | | ***-$102,208,591*** | | $314,487,973 | $2,771,425,259 | **-$102,208,591** | |

Note - Negative FSC percentages and revenues represent FSC revenues that would have been lost due to dropping WTI absent the rebase

| | | | **FSC w/o WTI Formula Rebase** | | | | **FSC w/ WTI Formula Rebase** | | | | | | **Rebase Line Haul Revenue Impact** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Monthly WTI | Team | NS Billed Rev less FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Rebased FSC Rev | % of FSC shifted | FSC Rev Shifted to Base Rates (Protected) | New Line Haul Revenues | New FSC Revenues | % Increase In Base Revenue (Protected) |
| **$54.30** | AG | $782,352,643 | $23 | 12.8% | 10.2% | $80,112,911 | $33 | 8.8% | 7.0% | $55,077,626 | 31.3% | $25,035,285 | $807,387,928 | $55,077,626 | 3.2% |
| 2005 Avg | MET/CON | $787,592,062 | $23 | 12.8% | 10.2% | $80,649,427 | $33 | 8.8% | 7.0% | $55,446,481 | 31.3% | $25,202,946 | $812,795,008 | $55,446,481 | 3.2% |
| | PAPER/FP | $412,195,373 | $23 | 12.8% | 10.2% | $42,208,806 | $33 | 8.8% | 7.0% | $29,018,554 | 31.3% | $13,190,252 | $425,385,625 | $29,018,554 | 3.2% |
| | CHEM | $474,797,209 | $23 | 12.8% | 10.2% | $48,619,234 | $33 | 8.8% | 7.0% | $33,425,723 | 31.3% | $15,193,511 | $489,990,719 | $33,425,723 | 3.2% |
| | | $2,456,937,286 | | | | $251,590,378 | | | | $172,968,385 | | $78,621,993 | $2,535,559,280 | $172,968,385 | |
| **$54.30** | AG | $782,352,643 | $23 | 12.8% | 10.2% | $80,112,911 | $43 | 4.8% | 3.8% | $30,042,341 | 62.5% | $50,070,569 | $832,423,212 | $30,042,341 | 6.4% |
| | MET/CON | $787,592,062 | $23 | 12.8% | 10.2% | $80,649,427 | $43 | 4.8% | 3.8% | $30,243,535 | 62.5% | $50,405,892 | $837,997,954 | $30,243,535 | 6.4% |
| | PAPER/FP | $412,195,373 | $23 | 12.8% | 10.2% | $42,208,806 | $43 | 4.8% | 3.8% | $15,828,302 | 62.5% | $26,380,504 | $438,575,877 | $15,828,302 | 6.4% |
| | CHEM | $474,797,209 | $23 | 12.8% | 10.2% | $48,619,234 | $43 | 4.8% | 3.8% | $18,232,213 | 62.5% | $30,387,021 | $505,184,230 | $18,232,213 | 6.4% |
| | | $2,456,937,286 | $23 | | | $251,590,378 | | | | $94,346,392 | | $157,243,986 | $2,614,181,273 | $94,346,392 | |
| **$54.30** | AG | $782,352,643 | $23 | 12.8% | 10.2% | $80,112,911 | $53 | 0.8% | 0.6% | $5,007,057 | 93.8% | $75,105,854 | $857,458,497 | $5,007,057 | 9.6% |
| | MET/CON | $787,592,062 | $23 | 12.8% | 10.2% | $80,649,427 | $53 | 0.8% | 0.6% | $5,040,589 | 93.8% | $75,608,838 | $863,200,900 | $5,040,589 | 9.6% |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PAPER/FP | $412,195,373 | $23 | 12.8% | 10.2% | $42,208,806 | $53 | 0.8% | 0.6% | $2,638,050 | 93.8% | $39,570,756 | $451,766,128 | $2,638,050 | 9.6% |
| | CHEM | $474,797,209 | $23 | 12.8% | 10.2% | $48,619,234 | $53 | 0.8% | 0.6% | $3,038,702 | 93.8% | $45,580,532 | $520,377,741 | $3,038,702 | 9.6% |
| | | $2,456,937,286 | | | | $251,590,378 | | | | $15,724,399 | | $235,865,979 | $2,692,803,266 | $15,724,399 | |
| **$54.30** | AG | $782,352,643 | $23 | 12.8% | 10.2% | $80,112,911 | $63 | *-3.2%* | *-2.6%* | ***-$20,028,228*** | 125.0% | $100,141,138 | $882,493,781 | ***-$20,028,228*** | 12.8% |
| | MET/CON | $787,592,062 | $23 | 12.8% | 10.2% | $80,649,427 | $63 | *-3.2%* | *-2.6%* | ***-$20,162,357*** | 125.0% | $100,811,784 | $888,403,846 | ***-$20,162,357*** | 12.8% |
| | PAPER/FP | $412,195,373 | $23 | 12.8% | 10.2% | $42,208,806 | $63 | *-3.2%* | *-2.6%* | ***-$10,552,202*** | 125.0% | $52,761,008 | $464,956,380 | ***-$10,552,202*** | 12.8% |
| | CHEM | $474,797,209 | $23 | 12.8% | 10.2% | $48,619,234 | $63 | *-3.2%* | *-2.6%* | ***-$12,154,809*** | 125.0% | $60,774,043 | $535,571,251 | ***-$12,154,809*** | 12.8% |
| | | $2,456,937,286 | | | | $251,590,378 | | | | ***-$62,897,595*** | | $314,487,973 | $2,771,425,259 | ***-$62,897,595*** | |

| | | | **FSC w/o WTI Formula Rebase** | | | | **FSC w/ WTI Formula Rebase** | | | | | | **Rebase Line Haul Revenue Impact** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Monthly WTI | Team | NS Billed Rev less FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Rebased FSC Rev | % of FSC shifted | FSC Rev Shifted to Base Rates (Protected) | New Line Haul Revenues | New FSC Revenues | % Increase In Base Revenue (Protected) |
| **$60.00** | AG | $782,352,643 | $23 | 14.8% | 11.8% | $92,630,553 | $33 | 10.8% | 8.6% | $67,595,268 | 27.0% | $25,035,285 | $807,387,928 | $67,595,268 | 3.2% |
| | MET/CON | $787,592,062 | $23 | 14.8% | 11.8% | $93,250,900 | $33 | 10.8% | 8.6% | $68,047,954 | 27.0% | $25,202,946 | $812,795,008 | $68,047,954 | 3.2% |
| | PAPER/FP | $412,195,373 | $23 | 14.8% | 11.8% | $48,803,932 | $33 | 10.8% | 8.6% | $35,613,680 | 27.0% | $13,190,252 | $425,385,625 | $35,613,680 | 3.2% |
| | CHEM | $474,797,209 | $23 | 14.8% | 11.8% | $56,215,990 | $33 | 10.8% | 8.6% | $41,022,479 | 27.0% | $15,193,511 | $489,990,719 | $41,022,479 | 3.2% |
| | | $2,456,937,286 | | | | $290,901,375 | | | | $212,279,382 | | $78,621,993 | $2,535,559,280 | $212,279,382 | |
| **$60.00** | AG | $782,352,643 | $23 | 14.8% | 11.8% | $92,630,553 | $43 | 6.8% | 5.4% | $42,559,984 | 54.1% | $50,070,569 | $832,423,212 | $42,559,984 | 6.4% |
| | MET/CON | $787,592,062 | $23 | 14.8% | 11.8% | $93,250,900 | $43 | 6.8% | 5.4% | $42,845,008 | 54.1% | $50,405,892 | $837,997,954 | $42,845,008 | 6.4% |
| | PAPER/FP | $412,195,373 | $23 | 14.8% | 11.8% | $48,803,932 | $43 | 6.8% | 5.4% | $22,423,428 | 54.1% | $26,380,504 | $438,575,877 | $22,423,428 | 6.4% |
| | CHEM | $474,797,209 | $23 | 14.8% | 11.8% | $56,215,990 | $43 | 6.8% | 5.4% | $25,828,968 | 54.1% | $30,387,021 | $505,184,230 | $25,828,968 | 6.4% |
| | | $2,456,937,286 | $23 | | | $290,901,375 | | | | $133,657,388 | | $157,243,986 | $2,614,181,273 | $133,657,388 | |
| **$60.00** | AG | $782,352,643 | $23 | 14.8% | 11.8% | $92,630,553 | $53 | 2.8% | 2.2% | $17,524,699 | 81.1% | $75,105,854 | $857,458,497 | $17,524,699 | 9.6% |
| | MET/CON | $787,592,062 | $23 | 14.8% | 11.8% | $93,250,900 | $53 | 2.8% | 2.2% | $17,642,062 | 81.1% | $75,608,838 | $863,200,900 | $17,642,062 | 9.6% |
| | PAPER/FP | $412,195,373 | $23 | 14.8% | 11.8% | $48,803,932 | $53 | 2.8% | 2.2% | $9,233,176 | 81.1% | $39,570,756 | $451,766,128 | $9,233,176 | 9.6% |
| | CHEM | $474,797,209 | $23 | 14.8% | 11.8% | $56,215,990 | $53 | 2.8% | 2.2% | $10,635,457 | 81.1% | $45,580,532 | $520,377,741 | $10,635,457 | 9.6% |
| | | $2,456,937,286 | | | | $290,901,375 | | | | $55,035,395 | | $235,865,979 | $2,692,803,266 | $55,035,395 | |
| **$60.00** | AG | $782,352,643 | $23 | 14.8% | 11.8% | $92,630,553 | $63 | *-1.2%* | *-1.0%* | -$7,510,585 | 108.1% | ***$100,141,138*** | $882,493,781 | ***-$7,510,585*** | 12.8% |
| | MET/CON | $787,592,062 | $23 | 14.8% | 11.8% | $93,250,900 | $63 | *-1.2%* | *-1.0%* | -$7,560,884 | 108.1% | ***$100,811,784*** | $888,403,846 | ***-$7,560,884*** | 12.8% |
| | PAPER/FP | $412,195,373 | $23 | 14.8% | 11.8% | $48,803,932 | $63 | *-1.2%* | *-1.0%* | -$3,957,076 | 108.1% | ***$52,761,008*** | $464,956,380 | ***-$3,957,076*** | 12.8% |
| | CHEM | $474,797,209 | $23 | 14.8% | 11.8% | $56,215,990 | $63 | *-1.2%* | *-1.0%* | -$4,558,053 | 108.1% | ***$60,774,043*** | $535,571,251 | ***-$4,558,053*** | 12.8% |
| | | $2,456,937,286 | | | | $290,901,375 | | | | -$23,586,598 | | ***$314,487,973*** | $2,771,425,259 | ***-$23,586,598*** | |

| | | | FSC w/o WTI Formula Rebase | | | | FSC w/ WTI Formula Rebase | | | | | | Rebase Line Haul Revenue Impact | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Monthly WTI | Team | NS Billed Rev less FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Rebased FSC Rev | % of FSC Shifted | FSC Rev Shifted to Base Rates (Protected) | New Line Haul Revenues | New FSC Revenues | % Increase In Base Revenue (Protected) |
| **$65.00** | AG | $782,352,643 | $23 | 16.8% | 13.4% | $105,148,195 | $33 | 12.8% | 10.2% | $80,112,911 | 23.8% | $25,035,285 | $807,387,928 | $80,112,911 | 3.2% |
| | MET/CON | $787,592,062 | $23 | 16.8% | 13.4% | $105,852,373 | $33 | 12.8% | 10.2% | $80,649,427 | 23.8% | $25,202,946 | $812,795,008 | $80,649,427 | 3.2% |
| | PAPER/FP | $412,195,373 | $23 | 16.8% | 13.4% | $55,399,058 | $33 | 12.8% | 10.2% | $42,208,806 | 23.8% | $13,190,252 | $425,385,625 | $42,208,806 | 3.2% |
| | CHEM | $474,797,209 | $23 | 16.8% | 13.4% | $63,812,745 | $33 | 12.8% | 10.2% | $48,619,234 | 23.8% | $15,193,511 | $489,990,719 | $48,619,234 | 3.2% |
| | | $2,456,937,286 | | | | $330,212,371 | | | | $251,590,378 | | $78,621,993 | $2,535,559,280 | $251,590,378 | |
| **$65.00** | AG | $782,352,643 | $23 | 16.8% | 13.4% | $105,148,195 | $43 | 8.8% | 7.0% | $55,077,626 | 47.6% | $50,070,569 | $832,423,212 | $55,077,626 | 6.4% |
| | MET/CON | $787,592,062 | $23 | 16.8% | 13.4% | $105,852,373 | $43 | 8.8% | 7.0% | $55,446,481 | 47.6% | $50,405,892 | $837,997,954 | $55,446,481 | 6.4% |
| | PAPER/FP | $412,195,373 | $23 | 16.8% | 13.4% | $55,399,058 | $43 | 8.8% | 7.0% | $29,018,554 | 47.6% | $26,380,504 | $438,575,877 | $29,018,554 | 6.4% |
| | CHEM | $474,797,209 | $23 | 16.8% | 13.4% | $63,812,745 | $43 | 8.8% | 7.0% | $33,425,723 | 47.6% | $30,387,021 | $505,184,230 | $33,425,723 | 6.4% |
| | | $2,456,937,286 | $23 | | | $330,212,371 | | | | $172,968,385 | | $157,243,986 | $2,614,181,273 | $172,968,385 | |
| **$65.00** | AG | $782,352,643 | $23 | 16.8% | 13.4% | $105,148,195 | $53 | 4.8% | 3.8% | $30,042,341 | 71.4% | $75,105,854 | $857,458,497 | $30,042,341 | 9.6% |
| | MET/CON | $787,592,062 | $23 | 16.8% | 13.4% | $105,852,373 | $53 | 4.8% | 3.8% | $30,243,535 | 71.4% | $75,608,838 | $863,200,900 | $30,243,535 | 9.6% |
| | PAPER/FP | $412,195,373 | $23 | 16.8% | 13.4% | $55,399,058 | $53 | 4.8% | 3.8% | $15,828,302 | 71.4% | $39,570,756 | $451,766,128 | $15,828,302 | 9.6% |
| | CHEM | $474,797,209 | $23 | 16.8% | 13.4% | $63,812,745 | $53 | 4.8% | 3.8% | $18,232,213 | 71.4% | $45,580,532 | $520,377,741 | $18,232,213 | 9.6% |
| | | $2,456,937,286 | | | | $330,212,371 | | | | $94,346,392 | | $235,865,979 | $2,692,803,266 | $94,346,392 | |
| **$65.00** | AG | $782,352,643 | | 16.8% | 13.4% | $105,148,195 | $63 | 0.8% | 0.6% | $5,007,057 | 95.2% | $100,141,138 | $882,493,781 | $5,007,057 | 12.8% |
| | MET/CON | $787,592,062 | | 16.8% | 13.4% | $105,852,373 | $63 | 0.8% | 0.6% | $5,040,589 | 95.2% | $100,811,784 | $888,403,846 | $5,040,589 | 12.8% |
| | PAPER/FP | $412,195,373 | | 16.8% | 13.4% | $55,399,058 | $63 | 0.8% | 0.6% | $2,638,050 | 95.2% | $52,761,008 | $464,956,380 | $2,638,050 | 12.8% |
| | CHEM | $474,797,209 | | 16.8% | 13.4% | $63,812,745 | $63 | 0.8% | 0.6% | $3,038,702 | 95.2% | $60,774,043 | $535,571,251 | $3,038,702 | 12.8% |
| | | $2,456,937,286 | | | | $330,212,371 | | | | $15,724,399 | | $314,487,973 | $2,771,425,259 | $15,724,399 | |

| | | | FSC w/o WTI Formula Rebase | | | | FSC w/ WTI Formula Rebase | | | | | | Rebase Line Haul Revenue Impact | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Monthly WTI | Team | NS Billed Rev less FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Rebased FSC Rev | % of FSC Shifted | FSC Rev Shifted to Base Rates (Protected) | New Line Haul Revenues | New FSC Revenues | % Increase In Base Revenue (Protected) |
| **$70.00** | AG | $782,352,643 | $23 | 18.8% | 15.0% | $117,665,838 | $33 | 14.8% | 11.8% | $92,630,553 | 21.3% | $25,035,285 | $807,387,928 | $92,630,553 | 3.2% |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MET/CON | $787,592,062 | $23 | 18.8% | 15.0% | $118,453,846 | $33 | 14.8% | 11.8% | $93,250,900 | 21.3% | $25,202,946 | $812,795,008 | $93,250,900 | 3.2% |
| | PAPER/FP | $412,195,373 | $23 | 18.8% | 15.0% | $61,994,184 | $33 | 14.8% | 11.8% | $48,803,932 | 21.3% | $13,190,252 | $425,385,625 | $48,803,932 | 3.2% |
| | CHEM | $474,797,209 | $23 | 18.8% | 15.0% | $71,409,500 | $33 | 14.8% | 11.8% | $56,215,990 | 21.3% | $15,193,511 | $489,990,719 | $56,215,990 | 3.2% |
| | | $2,456,937,286 | | | | $369,523,368 | | | | 290,901,375 | | $78,621,993 | $2,535,559,280 | $290,901,375 | |
| **$70.00** | AG | $782,352,643 | $23 | 18.8% | 15.0% | $117,665,838 | $43 | 10.8% | 8.6% | $67,595,268 | 42.6% | $50,070,569 | $832,423,212 | $67,595,268 | 6.4% |
| | MET/CON | $787,592,062 | $23 | 18.8% | 15.0% | $118,453,846 | $43 | 10.8% | 8.6% | $68,047,954 | 42.6% | $50,405,892 | $837,997,954 | $68,047,954 | 6.4% |
| | PAPER/FP | $412,195,373 | $23 | 18.8% | 15.0% | $61,994,184 | $43 | 10.8% | 8.6% | $35,613,680 | 42.6% | $26,380,504 | $438,575,877 | $35,613,680 | 6.4% |
| | CHEM | $474,797,209 | $23 | 18.8% | 15.0% | $71,409,500 | $43 | 10.8% | 8.6% | $41,022,479 | 42.6% | $30,387,021 | $505,184,230 | $41,022,479 | 6.4% |
| | | $2,456,937,286 | $23 | | | $369,523,368 | | | | 212,279,382 | | $157,243,986 | $2,614,181,273 | $212,279,382 | |
| **$70.00** | AG | $782,352,643 | $23 | 18.8% | 15.0% | $117,665,838 | $53 | 6.8% | 5.4% | $42,559,984 | 63.8% | $75,105,854 | $857,458,497 | $42,559,984 | 9.6% |
| | MET/CON | $787,592,062 | $23 | 18.8% | 15.0% | $118,453,846 | $53 | 6.8% | 5.4% | $42,845,008 | 63.8% | $75,608,838 | $863,200,900 | $42,845,008 | 9.6% |
| | PAPER/FP | $412,195,373 | $23 | 18.8% | 15.0% | $61,994,184 | $53 | 6.8% | 5.4% | $22,423,428 | 63.8% | $39,570,756 | $451,766,128 | $22,423,428 | 9.6% |
| | CHEM | $474,797,209 | $23 | 18.8% | 15.0% | $71,409,500 | $53 | 6.8% | 5.4% | $25,828,968 | 63.8% | $45,580,532 | $520,377,741 | $25,828,968 | 9.6% |
| | | $2,456,937,286 | | | | $369,523,368 | | | | 133,657,388 | | $235,865,979 | $2,692,803,266 | $133,657,388 | |
| **$70.00** | AG | $782,352,643 | $23 | 18.8% | 15.0% | $117,665,838 | $63 | 2.8% | 2.2% | $17,524,699 | 85.1% | $100,141,138 | $882,493,781 | $17,524,699 | 12.8% |
| | MET/CON | $787,592,062 | $23 | 18.8% | 15.0% | $118,453,846 | $63 | 2.8% | 2.2% | $17,642,062 | 85.1% | $100,811,784 | $888,403,846 | $17,642,062 | 12.8% |
| | PAPER/FP | $412,195,373 | $23 | 18.8% | 15.0% | $61,994,184 | $63 | 2.8% | 2.2% | $9,233,176 | 85.1% | $52,761,008 | $464,956,380 | $9,233,176 | 12.8% |
| | CHEM | $474,797,209 | $23 | 18.8% | 15.0% | $71,409,500 | $63 | 2.8% | 2.2% | $10,635,457 | 85.1% | $60,774,043 | $535,571,251 | $10,635,457 | 12.8% |
| | | $2,456,937,286 | | | | $369,523,368 | | | | 55,035,395 | | $314,487,973 | $2,771,425,259 | $55,035,395 | |

| | | | **FSC w/o WTI Formula Rebase** | | | | **FSC w/ WTI Formula Rebase** | | | | | | **Rebase Line Haul Revenue Impact** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Monthly WTI | Team | NS Billed Rev less FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Rebased FSC Rev | % of FSC Shifted | FSC Rev Shifted to Base Rates (Protected) | New Line Haul Revenues | New FSC Revenues | % Increase In Base Revenue (Protected) |
| **$75.00** | AG | $782,352,643 | $23 | 20.8% | 16.6% | $130,183,480 | $33 | 16.8% | 13.4% | $105,148,195 | 19.2% | $25,035,285 | $807,387,928 | $105,148,195 | 3.2% |
| | MET/CON | $787,592,062 | $23 | 20.8% | 16.6% | $131,055,319 | $33 | 16.8% | 13.4% | $105,852,373 | 19.2% | $25,202,946 | $812,795,008 | $105,852,373 | 3.2% |
| | PAPER/FP | $412,195,373 | $23 | 20.8% | 16.6% | $68,589,310 | $33 | 16.8% | 13.4% | $55,399,058 | 19.2% | $13,190,252 | $425,385,625 | $55,399,058 | 3.2% |
| | CHEM | $474,797,209 | $23 | 20.8% | 16.6% | $79,006,256 | $33 | 16.8% | 13.4% | $63,812,745 | 19.2% | $15,193,511 | $489,990,719 | $63,812,745 | 3.2% |
| | | $2,456,937,286 | | | | $408,834,364 | | | | $330,212,371 | | $78,621,993 | $2,535,559,280 | $330,212,371 | |
| **$75.00** | AG | $782,352,643 | $23 | 20.8% | 16.6% | $130,183,480 | $43 | 12.8% | 10.2% | $80,112,911 | 38.5% | $50,070,569 | $832,423,212 | $80,112,911 | 6.4% |
| | MET/CON | $787,592,062 | $23 | 20.8% | 16.6% | $131,055,319 | $43 | 12.8% | 10.2% | $80,649,427 | 38.5% | $50,405,892 | $837,997,954 | $80,649,427 | 6.4% |
| | PAPER/FP | $412,195,373 | $23 | 20.8% | 16.6% | $68,589,310 | $43 | 12.8% | 10.2% | $42,208,806 | 38.5% | $26,380,504 | $438,575,877 | $42,208,806 | 6.4% |
| | CHEM | $474,797,209 | $23 | 20.8% | 16.6% | $79,006,256 | $43 | 12.8% | 10.2% | $48,619,234 | 38.5% | $30,387,021 | $505,184,230 | $48,619,234 | 6.4% |
| | | $2,456,937,286 | $23 | | | $408,834,364 | | | | $251,590,378 | | $157,243,986 | $2,614,181,273 | $251,590,378 | |
| **$75.00** | AG | $782,352,643 | $23 | 20.8% | 16.6% | $130,183,480 | $53 | 8.8% | 7.0% | $55,077,626 | 57.7% | $75,105,854 | $857,458,497 | $55,077,626 | 9.6% |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MET/CON | $787,592,062 | $23 | 20.8% | 16.6% | $131,055,319 | $53 | 8.8% | 7.0% | $55,446,481 | 57.7% | $75,608,838 | $863,200,900 | $55,446,481 | 9.6% |
| | PAPER/FP | $412,195,373 | $23 | 20.8% | 16.6% | $68,589,310 | $53 | 8.8% | 7.0% | $29,018,554 | 57.7% | $39,570,756 | $451,766,128 | $29,018,554 | 9.6% |
| | CHEM | $474,797,209 | $23 | 20.8% | 16.6% | $79,006,256 | $53 | 8.8% | 7.0% | $33,425,723 | 57.7% | $45,580,532 | $520,377,741 | $33,425,723 | 9.6% |
| | | $2,456,937,286 | | | | $408,834,364 | | | | $172,968,385 | | $235,865,979 | $2,692,803,266 | $172,968,385 | |
| **$75.00** | AG | $782,352,643 | $23 | 20.8% | 16.6% | $130,183,480 | $63 | 4.8% | 3.8% | $30,042,341 | 76.9% | $100,141,138 | $882,493,781 | $30,042,341 | 12.8% |
| | MET/CON | $787,592,062 | $23 | 20.8% | 16.6% | $131,055,319 | $63 | 4.8% | 3.8% | $30,243,535 | 76.9% | $100,811,784 | $888,403,846 | $30,243,535 | 12.8% |
| | PAPER/FP | $412,195,373 | $23 | 20.8% | 16.6% | $68,589,310 | $63 | 4.8% | 3.8% | $15,828,302 | 76.9% | $52,761,008 | $464,956,380 | $15,828,302 | 12.8% |
| | CHEM | $474,797,209 | $23 | 20.8% | 16.6% | $79,006,256 | $63 | 4.8% | 3.8% | $18,232,213 | 76.9% | $60,774,043 | $535,571,251 | $18,232,213 | 12.8% |
| | | $2,456,937,286 | | | | $408,834,364 | | | | $94,346,392 | | $314,487,973 | $2,771,425,259 | $94,346,392 | |
| **$75.00** | AG | $782,352,643 | $23 | 20.8% | 16.6% | $130,183,480 | $73 | 0.8% | 0.6% | $5,007,057 | 96.2% | $125,176,423 | $907,529,066 | $5,007,057 | 16.0% |
| | MET/CON | $787,592,062 | $23 | 20.8% | 16.6% | $131,055,319 | $73 | 0.8% | 0.6% | $5,040,589 | 96.2% | $126,014,730 | $913,606,792 | $5,040,589 | 16.0% |
| | PAPER/FP | $412,195,373 | $23 | 20.8% | 16.6% | $68,589,310 | $73 | 0.8% | 0.6% | $2,638,050 | 96.2% | $65,951,260 | $478,146,632 | $2,638,050 | 16.0% |
| | CHEM | $474,797,209 | $23 | 20.8% | 16.6% | $79,006,256 | $73 | 0.8% | 0.6% | $3,038,702 | 96.2% | $75,967,553 | $550,764,762 | $3,038,702 | 16.0% |
| | | $2,456,937,286 | | | | $408,834,364 | | | | $15,724,399 | | $393,109,966 | $2,850,047,252 | $15,724,399 | |

| | | | FSC w/o WTI Formula Rebase | | | | FSC w/ WTI Formula Rebase | | | | | | Rebase Line Haul Revenue Impact | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Monthly WTI | Team | NS Billed Rev less FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Rebased FSC Rev | % of FSC Shifted | FSC Rev Shifted to Base Rates (Protected) | New Line Haul Revenues | New FSC Revenues | % Increase In Base Revenue (Protected) |
| **$80.00** | AG | $782,352,643 | $23 | 22.8% | 18.2% | $142,701,122 | $33 | 18.8% | 15.0% | $117,665,838 | 17.5% | $25,035,285 | $807,387,928 | $117,665,838 | 3.2% |
| | MET/CON | $787,592,062 | $23 | 22.8% | 18.2% | $143,656,792 | $33 | 18.8% | 15.0% | $118,453,846 | 17.5% | $25,202,946 | $812,795,008 | $118,453,846 | 3.2% |
| | PAPER/FP | $412,195,373 | $23 | 22.8% | 18.2% | $75,184,436 | $33 | 18.8% | 15.0% | $61,994,184 | 17.5% | $13,190,252 | $425,385,625 | $61,994,184 | 3.2% |
| | CHEM | $474,797,209 | $23 | 22.8% | 18.2% | $86,603,011 | $33 | 18.8% | 15.0% | $71,409,500 | 17.5% | $15,193,511 | $489,990,719 | $71,409,500 | 3.2% |
| | | $2,456,937,286 | | | | $448,145,361 | | | | $369,523,368 | | $78,621,993 | $2,535,559,280 | $369,523,368 | |
| **$80.00** | AG | $782,352,643 | $23 | 22.8% | 18.2% | $142,701,122 | $43 | 14.8% | 11.8% | $92,630,553 | 35.1% | $50,070,569 | $832,423,212 | $92,630,553 | 6.4% |
| | MET/CON | $787,592,062 | $23 | 22.8% | 18.2% | $143,656,792 | $43 | 14.8% | 11.8% | $93,250,900 | 35.1% | $50,405,892 | $837,997,954 | $93,250,900 | 6.4% |
| | PAPER/FP | $412,195,373 | $23 | 22.8% | 18.2% | $75,184,436 | $43 | 14.8% | 11.8% | $48,803,932 | 35.1% | $26,380,504 | $438,575,877 | $48,803,932 | 6.4% |
| | CHEM | $474,797,209 | $23 | 22.8% | 18.2% | $86,603,011 | $43 | 14.8% | 11.8% | $56,215,990 | 35.1% | $30,387,021 | $505,184,230 | $56,215,990 | 6.4% |
| | | $2,456,937,286 | | | | $448,145,361 | | | | $290,901,375 | | $157,243,986 | $2,614,181,273 | $290,901,375 | |
| **$80.00** | AG | $782,352,643 | $23 | 22.8% | 18.2% | $142,701,122 | $53 | 10.8% | 8.6% | $67,595,268 | 52.6% | $75,105,854 | $857,458,497 | $67,595,268 | 9.6% |
| | MET/CON | $787,592,062 | $23 | 22.8% | 18.2% | $143,656,792 | $53 | 10.8% | 8.6% | $68,047,954 | 52.6% | $75,608,838 | $863,200,900 | $68,047,954 | 9.6% |
| | PAPER/FP | $412,195,373 | $23 | 22.8% | 18.2% | $75,184,436 | $53 | 10.8% | 8.6% | $35,613,680 | 52.6% | $39,570,756 | $451,766,128 | $35,613,680 | 9.6% |
| | CHEM | $474,797,209 | $23 | 22.8% | 18.2% | $86,603,011 | $53 | 10.8% | 8.6% | $41,022,479 | 52.6% | $45,580,532 | $520,377,741 | $41,022,479 | 9.6% |
| | | $2,456,937,286 | | | | $448,145,361 | | | | $212,279,382 | | $235,865,979 | $2,692,803,266 | $212,279,382 | |
| **$80.00** | AG | $782,352,643 | $23 | 22.8% | 18.2% | $142,701,122 | $63 | 6.8% | 5.4% | $42,559,984 | 70.2% | $100,141,138 | $882,493,781 | $42,559,984 | 12.8% |
| | MET/CON | $787,592,062 | $23 | 22.8% | 18.2% | $143,656,792 | $63 | 6.8% | 5.4% | $42,845,008 | 70.2% | $100,811,784 | $888,403,846 | $42,845,008 | 12.8% |
| | PAPER/FP | $412,195,373 | $23 | 22.8% | 18.2% | $75,184,436 | $63 | 6.8% | 5.4% | $22,423,428 | 70.2% | $52,761,008 | $464,956,380 | $22,423,428 | 12.8% |
| | CHEM | $474,797,209 | $23 | 22.8% | 18.2% | $86,603,011 | $63 | 6.8% | 5.4% | $25,828,968 | 70.2% | $60,774,043 | $535,571,251 | $25,828,968 | 12.8% |
| | | $2,456,937,286 | | | | $448,145,361 | | | | $133,657,388 | | $314,487,973 | $2,771,425,259 | $133,657,388 | |
| **$80.00** | AG | $782,352,643 | $23 | 22.8% | 18.2% | $142,701,122 | $73 | 2.8% | 2.2% | $17,524,699 | 87.7% | $125,176,423 | $907,529,066 | $17,524,699 | 16.0% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MET/CON | $787,592,062 | $23 | 22.8% | 18.2% | $143,656,792 | $73 | 2.8% | 2.2% | $17,642,062 | 87.7% | $126,014,730 | $913,606,792 | $17,642,062 | 16.0% |
| PAPER/FP | $412,195,373 | $23 | 22.8% | 18.2% | $75,184,436 | $73 | 2.8% | 2.2% | $9,233,176 | 87.7% | $65,951,260 | $478,146,632 | $9,233,176 | 16.0% |
| CHEM | $474,797,209 | $23 | 22.8% | 18.2% | $86,603,011 | $73 | 2.8% | 2.2% | $10,635,457 | 87.7% | $75,967,553 | $550,764,762 | $10,635,457 | 16.0% |
| | $2,456,937,286 | | | | $448,145,361 | | | | $55,035,395 | | $393,109,966 | $2,850,047,252 | $55,035,395 | |

**Definitions:**

**NS billed Revenues Less FSC =** [redacted] QTR05 originated Rev plus Rule 11Received billed collect, minus FSC revenues
**WTI Base** = Current WTI formula base $23 with .04% FSC increnments per $1 WTI starting at $23.01
**Pub FSC %** = The full published FSC % for the assumed WTI level in the analysis
**Eff FSC % (80% Pub)** = Assumed 80-% effective FSC yield due to move with no FSC or a redcued FSC.
**FSC Rev** = Resulting FSC revenue. Eff FSC % times NS billed Revenues (less FSC rev)
**Rebased WTI Level** = NS foruma rebased at $10 increments starting at $33 WTI.
**New Pub FSC %** = The published FSC at the new rebase level
**Net (rebased) FSC Rev** = Reduced FSC revenues after Revenue shift to base rates
**% of FSC Shifted to Rates** - % of effective (not published) FSC revenue shifted to base rates.
**FSC Rev Shifted to Bases Rates** = Resulting revenue shift from FSC to base rates...protected from potential loss due to drop in fuel costs or statutory/policy shifts on FSCs.

| | 2005 NS Originated+ Rule 11 | | 2005 Rev Less FSC Rev (4QTR05 Annualized) | | | | | 2005 Public Prices | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Carloads** | **W/ FSC** | **FSC Yield** | **Avg FSC** | **Net FSC** | **FSC Rev** | **Rev less FSC** | **FSC Yield** | **%** | **Rev less FSC** |
| AGRI,CONSUMER | 510,216 | $902,992,432 | 80.00% | 16.70% | 13.36% | $120,639,789 | $782,352,643 | 100.00% | 26.50% | $239,313,130 |
| METALS/CONSTR | 663,260 | $909,039,776 | 80.00% | 16.70% | 13.36% | $121,447,714 | $787,592,062 | 100.00% | 20.88% | $189,769,422 |
| PAPER, CLAY & | 259,644 | $475,756,432 | 80.00% | 16.70% | 13.36% | $63,561,059 | $412,195,373 | 100.00% | 23.59% | $112,254,168 |
| CHEMICALS | 236,028 | $548,011,552 | 80.00% | 16.70% | 13.36% | $73,214,343 | $474,797,209 | 100.00% | 14.20% | $77,811,223 |
| | | $2,835,800,192 | | | | $378,862,906 | $2,456,937,286 | | 21.6% | $619,147,944 |

**2005 NS Originated + Rule 11**(received) = 4QTR05 rev and clarloads annualized
**Avg FSC** = Published FSC % (new) 12 month avg
**FSC Yield** = Estimated avg % FSC billed (adjusts for no FSC and lower FSC execptions)
**Net FSC** = Net average pubished FSC w/yield adjustment
**Rev Less FSC =** NS originated and Received Rule 11Revenues less FSC (4QTR05 Annualized)

| | AUTH | JUL 2004 - AUG 2005 | | % OF TOTAL | Allocation by Rev | |
|---|---|---|---|---|---|---|
| MAJOR GROUP | TYPE | CARLOADS | SYS REVENUE | AUTHS | Private | Public |
| AGRI,CONSUMER & GOVT | CS | 233,799 | $274,045,846 | 51.4% | 51.4% | 0.0% |
| AGRI,CONSUMER & GOVT | CU | 71,199 | $105,968,444 | 19.9% | 19.9% | 0.0% |
| AGRI,CONSUMER & GOVT | Q | 70,412 | $114,133,493 | 21.4% | 0.0% | 21.4% |
| AGRI,CONSUMER & GOVT | S | 7,129 | $11,990,737 | 2.2% | 2.2% | 0.0% |
| AGRI,CONSUMER & GOVT | T | 122 | $541,510 | 0.1% | 0.0% | 0.1% |
| AGRI,CONSUMER & GOVT | U | 15,641 | $26,636,763 | 5.0% | 0.0% | 5.0% |
| | | **398,302** | **$533,316,793** | | 73.5% | 26.5% |
| CHEMICALS | CS | 81,948 | $127,693,524 | 34.7% | 34.7% | 0.0% |
| CHEMICALS | CU | 91,980 | $179,016,571 | 48.7% | 48.7% | 0.0% |
| CHEMICALS | Q | 8,607 | $31,697,935 | 8.6% | 0.0% | 8.6% |
| CHEMICALS | S | 4,189 | $8,463,071 | 2.3% | 2.3% | 0.0% |
| CHEMICALS | T | 2,003 | $4,309,865 | 1.2% | 0.0% | 1.2% |
| CHEMICALS | U | 11,726 | $16,289,473 | 4.4% | 0.0% | 4.4% |
| | | **200,453** | **$367,470,439** | | 85.8% | 14.2% |
| METALS & CONSTRUCTION | CS | 213,502 | $180,778,028 | 23.6% | 23.6% | 0.0% |
| METALS & CONSTRUCTION | CU | 47,071 | $53,670,147 | 7.0% | 7.0% | 0.0% |
| METALS & CONSTRUCTION | Q | 77,393 | $137,791,692 | 18.0% | 0.0% | 18.0% |
| METALS & CONSTRUCTION | S | 277,113 | $370,749,597 | 48.5% | 48.5% | 0.0% |
| METALS & CONSTRUCTION | T | 170 | $170,831 | 0.0% | 0.0% | 0.0% |
| METALS & CONSTRUCTION | U | 19,717 | $21,710,444 | 2.8% | 0.0% | 2.8% |
| | | **634,966** | **$764,870,739** | | 79.1% | 20.9% |
| PAPER, CLAY & FOREST | CS | 22,280 | $19,894,800 | 5.3% | 5.3% | 0.0% |
| PAPER, CLAY & FOREST | CU | 28,450 | $49,789,375 | 13.2% | 13.2% | 0.0% |
| PAPER, CLAY & FOREST | Q | 34,208 | $66,797,576 | 17.6% | 0.0% | 17.6% |
| PAPER, CLAY & FOREST | S | 136,911 | $219,673,707 | 58.0% | 58.0% | 0.0% |
| PAPER, CLAY & FOREST | T | 3,800 | $7,393,656 | 2.0% | 0.0% | 2.0% |
| PAPER, CLAY & FOREST | U | 8,116 | $15,076,450 | 4.0% | 0.0% | 4.0% |
| | | **233,765** | **$378,625,564** | | 76.4% | 23.6% |
| TOTAL [redacted] | CS | 551,529 | $602,412,198 | 29.5% | 29.5% | 0.0% |
| TOTAL [redacted] | CU | 238,700 | $388,444,537 | 19.0% | 19.0% | 0.0% |
| TOTAL [redacted] | Q | 190,620 | $350,420,696 | 17.1% | 0.0% | 17.1% |
| TOTAL [redacted] | S | 425,342 | $610,877,112 | 29.9% | 29.9% | 0.0% |
| TOTAL [redacted] | T | 6,095 | $12,415,862 | 0.6% | 0.0% | 0.6% |
| TOTAL [redacted] | U | 55,200 | $79,713,130 | 3.9% | 0.0% | 3.9% |
| | | **1,467,486** | **$2,044,283,535** | | 78.4% | 21.6% |
| AUTOMOTIVE | CS | 363,609 | $523,721,957 | 71.0% | 71.0% | 0.0% |
| AUTOMOTIVE | CU | 3,362 | $5,607,529 | 0.8% | 0.8% | 0.0% |
| AUTOMOTIVE | Q | 424 | $959,756 | 0.1% | 0.0% | 0.1% |
| AUTOMOTIVE | S | 108,187 | $182,234,250 | 24.7% | 24.7% | 0.0% |
| AUTOMOTIVE | U | 23,062 | $25,086,484 | 3.4% | 0.0% | 3.4% |
| | | **498,644** | **$737,609,976** | | 96.5% | 3.5% |
| COAL,COKE & IRON ORE | CS | 1,040,677 | $1,023,850,890 | 59.6% | 59.6% | 0.0% |
| COAL,COKE & IRON ORE | CU | 43,001 | $63,085,560 | 3.7% | 3.7% | 0.0% |
| COAL,COKE & IRON ORE | Q | 169,174 | $338,397,748 | 19.7% | 0.0% | 19.7% |
| COAL,COKE & IRON ORE | S | 8,338 | $8,956,257 | 0.5% | 0.5% | 0.0% |
| COAL,COKE & IRON ORE | T | 641 | $3,140,351 | 0.2% | 0.0% | 0.2% |

| | | | | | | |
|---|---|---|---|---|---|---|
| COAL,COKE & IRON ORE | U | 173,303 | $279,031,498 | 16.3% | 0.0% | 16.3% |
| | | **1,435,134** | **$1,716,462,304** | | 63.8% | 36.2% |
| TOTAL [redacted] AUTO & COAL) | CS | 1,955,815 | $2,149,985,045 | 47.8% | 47.8% | 0.0% |
| TOTAL [redacted] AUTO & COAL) | CU | 285,063 | $457,137,626 | 10.2% | 10.2% | 0.0% |
| TOTAL [redacted] AUTO & COAL) | Q | 360,218 | $689,778,200 | 15.3% | 0.0% | 15.3% |
| TOTAL [redacted] AUTO & COAL) | S | 541,867 | $802,067,619 | 17.8% | 17.8% | 0.0% |
| TOTAL [redacted] AUTO & COAL) | T | 6,736 | $15,556,213 | 0.3% | 0.0% | 0.3% |
| TOTAL [redacted] AUTO & COAL) | U | 251,565 | $383,831,112 | 8.5% | 0.0% | 8.5% |
| | | **3,401,264** | **$4,498,355,815** | | 75.8% | 24.2% |

CS - Signed Contracts (NS Bureau)
CU - Unsigned Contracts
Q - Public Quotes
S - Customer Specific Quotes
T - Tariffs
U - Unknown

Sample based on NS originated traffic moving on NS issued rate authorities
Undeterrmined assigned 100% to public since public prices incur much higher % of rating faiures

| | Published NS FSC | |
|---|---|---|
| | **FSC %** | **WTI** |
| 1/1/2005 | 10.4% | $48.46 |
| 2/1/2005 | 8.4% | $43.35 |
| 3/1/2005 | 9.6% | $46.84 |
| 4/1/2005 | 10.0% | $47.97 |
| 5/1/2005 | 12.8% | $54.22 |
| 6/1/2005 | 12.4% | $53.04 |
| 7/1/2005 | 10.8% | $49.83 |
| 8/1/2005 | 13.6% | $56.31 |
| 9/1/2005 | 14.4% | $58.70 |
| 10/1/2005 | 16.8% | $64.97 |
| 11/1/2005 | 17.2% | $65.57 |
| 12/1/2005 | 16.0% | $62.37 |
| 2005 Avg | 12.7% | $54.30 |
| | | |
| 4QTR05 | 16.7% | $64.30 |

| Summary FSC Rebase Analysis [redacted]evenue Shift to Base Rates | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | FSC w/o WTI Formula Rebase | | | | FSC w/ WTI Formula Rebase | | | | | | Rebase Line Haul Revenue Impact | | | | |
| Assumed Average Monthly WTI | Billed Rev less FSC (4QTR05 Annualized) | WTI Base | Pub FSC % | Eff FSC % (80% pub) | NS Division of Billed FSC Rev | Rebased WTI Level | New Pub FSC % | Eff FSC % (80% Pub) | Remaining FSC Rev (0.2% vs 0.4%) | FSC Rev Shifted to Base Rates (Protected) | % of FSC Rev Shifted to Rates | New Line Haul Revenues | Impact Absent Rebase | Effective % Increase in Protected Rev | 2% Pass Back Invcentive | 4% |
| $43 | $2,456,937,286 | $23 | 8.0% | 6.4% | $157,243,986 | $63 | 0% | 0.0% | $0 | $275,176,976 | *175.0%* | $2,732,114,262 | 10.1% | | | |
| $48 | $2,456,937,286 | $23 | 10.0% | 8.0% | $196,554,983 | $63 | 0% | 0.0% | $0 | $275,176,976 | *140.0%* | $2,732,114,262 | 10.1% | | | |
| $53 | $2,456,937,286 | $23 | 12.0% | 9.6% | $235,865,979 | $63 | 0% | 0.0% | $0 | $275,176,976 | *116.7%* | $2,732,114,262 | 10.1% | | | |
| $63 | $2,456,937,286 | $23 | 14.0% | 11.2% | $275,176,976 | $63 | 0% | 0.0% | *$0* | $275,176,976 | 100.0% | $2,732,114,262 | 10.1% | | | |
| $68 | $2,456,937,286 | $23 | 16.0% | 12.8% | $314,487,973 | $63 | 1% | 0.8% | *$19,655,498* | $275,176,976 | 87.5% | $2,751,769,761 | 10.7% | | | |
| $73 | $2,456,937,286 | $23 | 18.0% | 14.4% | $353,798,969 | $63 | 2% | 1.6% | *$39,310,997* | $275,176,976 | 77.8% | $2,771,425,259 | 11.3% | | | |
| $78 | $2,456,937,286 | $23 | 20.0% | 16.0% | $393,109,966 | $63 | 3% | 2.4% | *$58,966,495* | $275,176,976 | 70.0% | $2,791,080,757 | 12.0% | | | |
| $83 | $2,456,937,286 | $23 | 22.8% | 18.2% | $448,145,361 | $63 | 4% | 3.2% | *$78,621,993* | $275,176,976 | 61.4% | $2,810,736,256 | 12.6% | | | |
| | | | | | | | | | | | | | | | | |
| $43 | $2,456,937,286 | $23 | 8.0% | 6.4% | $157,243,986 | $53 | 0% | 0.0% | $0 | $235,865,979 | *150.0%* | $2,692,803,266 | 8.8% | | | |
| $48 | $2,456,937,286 | $23 | 10.0% | 8.0% | $196,554,983 | $53 | 0% | 0.0% | $0 | $235,865,979 | *120.0%* | $2,692,803,266 | 8.8% | | | |
| $53 | $2,456,937,286 | $23 | 12.0% | 9.6% | $235,865,979 | $53 | 0% | 0.0% | $0 | $235,865,979 | *100.0%* | $2,692,803,266 | 8.8% | | | |
| $63 | $2,456,937,286 | $23 | 14.0% | 11.2% | $275,176,976 | $53 | 1% | 0.8% | *$19,655,498* | $235,865,979 | 85.7% | $2,712,458,764 | 9.4% | | | |
| $68 | $2,456,937,286 | $23 | 16.0% | 12.8% | $314,487,973 | $53 | 2% | 1.6% | *$39,310,997* | $235,865,979 | 75.0% | $2,732,114,262 | 10.1% | | | |
| $73 | $2,456,937,286 | $23 | 18.0% | 14.4% | $353,798,969 | $53 | 3% | 2.4% | *$58,966,495* | $235,865,979 | 66.7% | $2,751,769,761 | 10.7% | | | |
| $78 | $2,456,937,286 | $23 | 20.0% | 16.0% | $393,109,966 | $53 | 4% | 3.2% | *$78,621,993* | $235,865,979 | 60.0% | $2,771,425,259 | 11.3% | | | |
| $83 | $2,456,937,286 | $23 | 22.8% | 18.2% | $448,145,361 | $53 | 5% | 4.0% | *$98,277,491* | $235,865,979 | 52.6% | $2,791,080,757 | 12.0% | | | |

DA05514

**Subject:** FSC Rebase Analysis
**Date:** February 12, 2006

**To:** DT Lawson
**From:** PJ Glennon

The current NS FSC has been in effect since March 2004. It is based on a $23 WTI base carried over from its predecessor FSC program dating back to June 2000. The lowest monthly FSC applied under the current program since inception has been 4.8% ($34.27) and the average FSC has increased since inception without a sustained decline. The 2005 average was 12.8% ($53.30), ending the year at 16.0% ($62.37). The detailed analysis and railroad FSC comparison are attached. The summary analysis:

| Assumed Average Monthly WTI | Current Pub FSC % ($23 WTI) | FSC Rev (Million) | WTI Rebase Level | New Pub FSC % | Net Rebased FSC Rev (Million) | % of FSC Rev Shifted to Rates | FSC Rev Shifted to Base Rates (Million) | % Increase in Protected Rev |
|---|---|---|---|---|---|---|---|---|
| $54 30 2005 Avg | 12 80% | 252M | $33 | 8.8% | 173M | 31 3% | 79M | 3.2% |
| | | | $43 | 4 8% | 94M | 62 5% | 157M | 6.4% |
| | | | $53 | 0 8% | 16M | 93 8% | 236M | 9.6% |
| $60 00 | 14 80% | 291M | $33 | 10.8% | 212M | 27 0% | 79M | 3.2% |
| | | | $43 | 6.8% | 134M | 54 1% | 157M | 6.4% |
| | | | $53 | 2 8% | 55M | 81 1% | 236M | 9.6% |
| $65 00 | 16 80% | 330M | $33 | 12 8% | 253M | 23.8% | 79M | 3.2% |
| | | | $43 | 8 8% | 173M | 47.6% | 157M | 6.4% |
| | | | $53 | 4 8% | 94M | 71.4% | 236M | 9.6% |
| | | | $63 | 0 8% | 16M | 95.2% | 314M | 12.8% |

**Conclusions:**

**Revenue neutrality** – The current NS FSC Base is $23 Barrel WTI with 0.4% increments applied beginning at $23.01. This results in a 4% FSC increase for each $10 increase in WTI. Therefore, in order to maintain revenue neutrality under the current NS program, for every $10 WTI rebase in the formula, a 4% increase would have to be applied to the base rates. A $10 rebase to $33 would result in a 4% shift. A $20 rebase to $43 would result in an 8% shift, etc

**Percent of FSC[redacted] evenue protected** – Assuming no customer rebase incentive is involved (reduction in the pass thru), a $33 rebase (4% shift) would protect 23.8% to 31.3% of the NS FSC revenues depending on WTI market levels, while a $53 (12% shift) rebase would protect 71.4% to 93.8% See attached analysis.

**FSC revenue[redacted] protected** - A low end $33 rebase would protect $78,621,993 i[redacted] FSC revenues regardless of WTI market levels, while a high $53 rebase would protect $235,865,979. A $63 rebase might exceed future WTI market levels and be perceived as a forced rate increase as opposed to a revenue neutral revenue pass thru to base rates.

**Rebase incentive costs** – For every 1% lost in the pass thru to encourage customers to rebase to a higher WTI threshold it would reduce NS revenues by $2,515,903 i[redacted]

revenues annually based on the revenue assumptions in the study (4QTR05 annualized).

**Percentage increase in NS line haul revenues** – Assuming no customer incentives (reduction in the pass thru) are applied, line haul revenues would increase from a low of 3.2% for a $33 based with WTI running at $53.30 (2005 average) to a high of 9.6% assuming a $53 rebase with WTI running at $65. Figures vary based on WTI averages and rebase levels. See attachment.

**Related considerations, real and perceived, supporting a rebase initiative:**

- A FSC rebase would lower the apparent FSC percentages billed, build some portion of the FWC revenues into the base rates and protect those revenues in the event of future WTI reductions. A significant rebase, while controversial, would ultimately shift the current focus away from relatively high FSC revenues and highlight the fact that when it is all said and done the revenue shift is in fact a market adjustment. The residual FSC % applied is reduced and the cost recovery debate somewhat deflated.

- If the rebases are applied as part of normal rate review cycles and blended with other rate adjustments, it would further highlight market basis for the revenues shifts.

- Once revenues are shifted to base prices, future rate increases are applied to the new (higher) rate levels resulting in higher long term revenue yields.

- Unlikely as a major WTI reduction may appear at this point, revenues built into base prices would be protected from the loss of FSC revenues in the event of significant declines.

- The NS and CSXT FSC programs have produced on average 1% to 3% more than the UP and BNSF FSC programs. A long term rebase program would place NS at or below the other RRs percentage FSC percentages. While certain to prompt debates and controversies, if enacted and sustained it could ultimately shift the focus of the debate.

- The CN has lowered their formula twice over the last 8 months for a combined reduction from 0.4% to 0.225% per $1 WTI, a reduction of 44%.

- The BNSF has announced a new mileage based program for BNSF local and Rule 11 Grain and Coal traffic in response to customer and political pressure. Other RRs may be pressured to react in some manner.

- While it is difficult to validate overall revenue neutrality as claimed by the BNSF, on the surface the mileage based program appears to be more cost based, albeit with cost shifting among customers based on length of haul (new program) rather than the level of their freight charges (old program).

- Adoption of a similar program by NS would be problematic for NS. Given the fact that BNSF average length of haul is significantly higher than NS, a revenue neutral NS program (cents per mile) would have to be as much as double the

BNSF standard to keep NS whole on FSC revenues. This would open the door to new questions about fuel cost and fairness. A rebase sooner rather than later would reduce the revenue risk were NS to adopt a similar program in the future.

- Any rebase program would face significant pressure from customers for concessions (incentives). The trade off for lost FSC revenue would be protected revenue, higher base revenues subject to future rate adjustments and, at least on the surface, a reduced FSC that is less contentious.

**Considerations weighing against a rebase:**

- Roughly 25% o[redacted]raffic moves on public prices. The impact of a rebase program would be somewhat diluted over time. Public prices (25%) would be immediately affected. Another 50% would be affected over 12 months The remaining 25% would kick in over a 3 year period.

- Some traffic moving on private prices might never be rebased, at least not without significant concessions on how much of the FSC is actually shifted to base rates.

- Assuming other RRs do not rebase, competitive rail scenarios at the customer and station level could significantly influence (reduce) any rebase plans on a case by case basis

The attached FSC rebase analysis (legal size if printed) measures the potential revenue shift, by team, if incremental levels of the FSCs were built into base rates. The analysis includes three WTI market/cost levels ($53.30, $60 and $65) and up to four WTI formula rebase levels ($33, $43, $53 and $63). Variations can be accommodated, but the study is based on projected 2006 revenues and WTI levels that could turn out to be well outside actual performance.

From: Good, David
Sent: Sat May 17 14:31:41 2003
To: Lawson, David; Rasche, Larry; Gentzel, Robert; Robinson, Traci; Thompson, Doug
Subject: [redacted] Meeting 5/14 - National Contract
Importance: Normal
Attachments: RE: Extension of National Contract NS-18474 and Rate Adjustment; Potential Additional Route Set Awards/New Opportunities

All:

Larry and I met with [redacted] on Wednesday, 5/14 to discuss issues related to the National Contract. Below is a brief recap of our discussion; but first I'd like to relay the tone of [redacted] conversations I've had wi [redacted] over the past several weeks, since [redacted] arrived at [redacted]

[redacted] inherited a process not necessarily of his liking, and seems genuinely interested in getting the contract behind us with as little bickering as possible. He wants to concentrate o[redacted] efforts on truck conversion t[redacted] nd [redacted] upport tri-party project teams [redacted] - picture many, mini-Courtland Initiatives). They also share our concerns that the structure of the contract and the route-set awards may interfere with future truck conversion initiatives. I used the example that since both the UP and BNSF route-sets at both Prattville and Savannah were awarded to CSXT, NS is effectively locked out of offering competitive options for truck conversion opportunities in Containerboard in the west.

Now, the discussion points at the meeting:

- 3% increase during March and April extension period -

  On April 27th [redacted] sent me an email claiming to have understood NS was "re-considering" the increase. Copy of that email and my response is attached. We know there is no basis for this cl[redacted]nd in fact during the period between 2/24 and 3/21, I had conversations with [redacted] personally to discuss the easiest way to invoice this increase. Never the les[redacted] ants to "horse trade" this increase away.

  They are sympathetic to the fact that we may have already settled revenue with joint-line carriers based on the increase and seem willing t[redacted]rse NS that amount. If so, they want us to identify that amount from the invoice. Als[redacted] as sent me an email (attached), recapping additional route-set awards and their associated volumes that they will award to NS in return for "makin[redacted]oblem go away". Doug Thompson and I have been working on these route-sets sinc[redacted] rst proposed this approach last week.

- Fuel Surcharge provision - We advised [redacted] at NS does not accept their fuel surcharge form[redacted] and that we will stay with current fuel surcharge provision as outlined in our bid proposal. [redacted] pushed back very hard, but their logic was contradictory. First they stated that their main purpose was to standardize their rail surcharge conditions for easier administration as they have with trucks. Later they invited us to come back with a compromise counter-proposal. Of course, if all the railroads come back with different counter-proposals it will violate their first objective. Reading between the lines I was left with two main points. First, that we should be happy about their format because it's better than nothing that was in the last contract. Second,

that they seemed to be overly concerned that our [redacted] osed "contract" provision was no different than our "tariff" provision, and shouldn't [redacted] be entitled to something better than tariff ?!? As usual, this is classic Purchasing mentality; anything better than tariff can be shown to their superiors as a negotiated gain.

We should discuss how to best move forward with these negotiations; but let [redacted] an approach for all to consider. This is based on what I think is a sincere desire by [redacted] to work with us on truck conversion opportunities.

We accep[redacted] osition on both issues - i.e. we waive the 3% increase for March and April, and accept their fuel surcharge provision (except remove the decreasing fuel price discount). On the condition that if our outbound business at the eight mills doesn't increase by some factor by the end of the first contract year, we will then access the 3% increase for the two months (plus 4.25% interest charge - the current prime rate) and the contract will b[redacted]ed to reflect NS's standard fuel surcharge provision, effective at that time. This gives [redacted] an opportunity to implement his vision and start showing progress on truck conversion. We could add an additional condition that if traffic levels go down, contract expires and NS will issue exempt quotes with rate adjustments of our choosing.

I don't pretend to know how [redacted] would react to this proposal, but it might be worth a try.

**David A. Good**
**National Account Manager - Memphis, TN**
**7-424-1885 or (901) 320-1885**

<<...>> <<...>>

**From:** Good, David
**Sent:** Mon Apr 28 11:52:48 2003
**To:** [redacted]
**Subject:** RE: Extension of National Contract NS-18474 and Rate Adjustment
**Importance:** Normal
**Attachments:** National Contract Review and Extension

All:

On February 24, 2003 we sent an email & attachment (both attached below), that summarized the 1/28/03 meeting. It included the joint understanding to apply a 3% increase to current rates - 3/1 thru 4/30

Drafting the agreement took longer than expected because we needed confirmation from NS legal counsel that the letter agreement sent to you was sufficient rather than a formal contract amendment, for also extending the various related special demurrage contracts.

David A. Good
National Account Manager
Norfolk Southern Corp.
Memphis, TN
(901) 320-1885
dagood@nscorp.com

-----Original Message-----
From: [redacted]
Sent: Sunday, April 27, 2003 2:29 PM
To: [redacted]
Cc:
Subject: Re: Extension of National Contract NS-18474 and Rate Adjustment

David,

Since I am moving into my new posit[redacted]ation on May 1, I have forwarded this e-mail to [redacted] and [redacted] for handling. I will only add this comment: During the January 28 meeting in Memphis you indicated that the NS would immediately prepare an extension agreement through April 30. Your silence on this agreement (until this April 21 e-mail) led us to believe that maybe the NS was re-considering the 3% increase for March and April. As you know, [redacted] riginally requested a full three month extension of the existing contract and rates back in December 2002 and never formally agreed to your 3% offer, which would have included route set/volume adjustments.

[redacted]

Manager, Transportation Procurement
[redacted]

"Good, David"
<dagood@nscorp.co
m>
To: [redacted]
cc: "Gentzel, Robert" <ragentze@nscorp.com>, "Judd, Heather" <Heather.Judd@nscorp.com>
04/21/2003 01:35 PM
Subject: Extension of National Contrac[redacted] and Rate Adjustment

[redacted]

Per our meeting in January and my subsequent email of February 24, 2003, attached are three documents pertaining to the extension of the current National Rail Contract to April 30, 2003; and the agreed 3% adjustment to rates for the interim months of March and April

First is a Letter Agreement that provides for the extension of the contract without a formal amendment. Our legal counsel has approved this approach and it should reduce the amount of paperwork for everyone. You can print this attachment in duplicate, sign at the appropriate place and forward both originals to me. When NS has signed them, we will return one fully-executed original to you for your records

Second is an invoice for the 3% increase to traffic handled under the existing rates for the month of March 2003. As we discussed, we will present these invoices to you monthly. We will provide another invoice for April shipments at about this time in May. Again, you can print this document and use it for payment purposes.

Third, is a spreadsheet that details the invoice amount listed above This is for your review to verify the invoice amount.

If you have any questions, please let me know.

David A. Good
National Account Manager
Norfolk Southern Corp.
Memphis, TN
(901) 320-1885
dagood@nscorp.com

<<NS-18474 Extension.doc>> <<3% INCREASE [redacted] MARCH 2003.tif>>

<[redacted] 3% Rate Increase-Mar03.xls>>

[redacted] See attached file: NS-18474 Extensio[redacted] file 3% INCREASE MARCH 2003.tif)(See attached file[redacted] 3% Rate Increase-Mar03.xls)

From: Good, David
Sent: Mon Feb 24 11:49:56 2003
To: [redacted]
Cc: [redacted]
Subject: National Contract Review and Extension
Importance: Normal
Attachments: [redacted] Contract Review doc

[redacted]

Attached is an exhibit that recaps our discussions on January 28, 2003 regarding the National Contract Proposal, and provides some additional information as we committed to provide.

We understand that [redacted]'s close to completing the evaluation of bids and if you have any questions about this information or if you need additional information, please let us know.

Sincerely,
**David A. Good**
**National Account Manager**
**Norfolk Southern Corp.**
**Memphis, TN**
**(901) 320-1885**
**dagood@nscorp.com**

<< >>

# [redacted] National Contract Review and Extension

On January 28, 2003 we met to discuss the National Contract Proposal and extension of the current contract. The following summarizes the key elements of that discussion and the information that NS pledged to provide.

- **Contract NS-C-18474 extension**

Norfolk Southern agreed to extend the current agreement through February 28, 2003. From March 1 to April 30, 2003, we agreed to a further extension of terms, but with a 3% increase applied to the through rates in all NS originated route-sets. Both of these extension periods include various other terms such as 30-day credit period, non-application of Fuel Surcharge, and same extension of existing special demurrage and switch allowance contracts at the eight NS origin mill locations.

We are drafting those extension agreements, and will have them to you shortly.

[redacted] was to advise NS whether the 3% adjustment was to be loaded into the payment system in order to avoid the massive generation of balance-due bills.

- **Proposal Section 10 – Minimum Volume Calculation**

Following is explanation of how NS arrived at the 29,800 annual carload Minimum Volume for the initial traffic award requirement.

| | |
|---|---|
| 2001 Sav., Pratt. & Augusta | 13,000 carloads |
| 2001 Court., Selma, Frank., & East. | 4,500 carloads |
| 2001 Received Traffic (incl. Natchez) | 10,200 carloads |
| Total Existing: | 27,700 carloads |
| | |
| Identified New Business Opportunities | 5.700 carloads |
| "Real" Opportunities * | 2,100 carloads |
| | |
| Total Target: | 29,800 carloads |

* "Real" target – based on NS evaluation of opportunities and our relative competitive position in each lane.

Removing the nearly 2600 annual carloads from Natchez, MS would produce a revised minimum volume of 27,200 carloads, of which 19,500 is NS originated (2001 traffic, plus the "real" opportunities at those origins).

Norfolk Southern
February 24, 2003
Page 1 of 2

## [redacted] National Contract Review and Extension

- **Minimum Volumes and Rate Application**

In order fo[redacted] to proceed quickly and reasonably with the initial route-set awards, Norfolk Southern agrees that rates supplied in our Bid Proposal will apply for the entire first year of the National Contract, subject to other terms and conditions as finally agreed to in that contract. However, if the initial route-set awards fall significantly short of the minimum volumes outlined above, NS may decide not to enter into a multi-year contract extending beyond that first year.

In the event NS does enter into a multi-year contract, we would like that contract to contain language that allows us to cancel the agreement for subsequent years if there is a significant reduction in traffic volumes during the term, subject of course to mutually agreed Force Majeure exceptions. This request is consistent with our Bid Proposal, Section 10 – Traffic Award, Award Acceptance paragraph. An alternative to this approach could be [redacted] drafting a "no reallocation" clause for a multi-year contract as we discussed briefly at the meeting.

- **Other Discussion Points**

✓ Contract rates will be stated at 100,000-lb. minimum with no excess rates; subject to a 2% annual increase; with an additional maximum 2% increase based on "pay for performance" measurement; and subject to NS's standard Fuel Surcharge.
✓ Contract will continue [redacted] current "30-days from invoice" credit terms.
✓ NS will further define 60-ft. boxcar commitment at Selma. AL. We have worked with [redacted] and the Business Unit and are very close to finalizing this proposal.
✓ NS is developing a plan for assisting personnel at each of the eight origin mills to have access to and receive training on NS's T.I.S. internet system so that they can comply with the bid requirements and [redacted] will receive certain service measurements.
✓ A separate team, consisting of [redacted] and others as needed, will begin working on the development of the "Unified Report" as outlined in NS's Proposal for Service Measurement.

Norfolk Southern
February 24, 2003
Page 2 of 2

From: [redacted]
Sent: Wed May 14 17:43:41 2003
To: [redacted]
Cc: [redacted]
Subject: Potential Additional Route Set Awards/New Opportunities
Importance: Normal

David/Larry

Thanks for a productive meeting today. I believe it was time well spent. As mentioned, the following is some potential route set awards pending settlement of our 3% increase issue·

1. Savannah to CN route set--the estimated annual volume is projected to be 150-200 carloads.

2. Prattville to KCS route set--the estimated annual volume is projected to be 150-200 carloads

This coupled with the Prattville to CSS route set which was previously awarded after our award letter gets you the volume that was lost on the Savannah-UP route set.

As far as new opportunities, there are four lanes out of our Androscoggin and Bucksport, ME mills to: Martinsburg, WV (NS) and Corinth, MS (KCS) The first destination has projected annual volume of 400-500 cars and the second has 75-125 cars. Both of these were driven to an adverse route due to service performance. We would be willing to trial some shipments with NS routing if NS would be willing to commit to better performance and service monitoring.

We mentioned in the meeting that Allentown, PA is an opportunity for direct rail from Eastover and Franklin. Total volume is a potential 400 cars. Since these shipments are going via truck/TOFC, we need to analyze the root causes, but certainly rail shipments could be increased This would be an excellent initial "project-driven growth" start

As mentioned we are committed to develop other opportunities to convert truck and TOFC business to rail and want to start a dialogue with our business groups to go after this business.

Please advise what you can offer to settle the 3% increase issue.

Thanks again for the time today and we are looking forward to your response

[redacted]

[redacted]

Phone: [redacted]

**From:** Seale Don
**Sent:** Tue Dec 23 11:08:12 2003
**To:** Glennon Pat
**Cc:** Brenner Charlie; Pfeifer Alby; Orndorff Carol; Summy, Greg E.; Smith, Danny D.; Rappold Tom; Bower Mark; Osborne Joe; Wendorf Gary; Lawson David; Julian David; Brugman Thomas
**Subject:** RE: FSC change notification
**Importance:** Normal

PJG: I agree, let's proceed on the basis outlined here. Charlie, please set up a conference call on January 5 with the GVPs and all Directors, along with with Coal(Tom Rappold, Mark Bower, Ron Listwak and Danny Smith)

-----Original Message-----
**From:** Glennon Pat
**Sent:** Tuesday, December 23, 2003 11:54 AM
**To:** Seale Don
**Cc:** Brenner Charlie; Pfeifer Alby; Orndorff Carol; Summy, Greg E.
**Subject:** FW: FSC change notification

DWS – Here is the draft announcement. It is being reviewed by Greg Summy. Robin Chapman is formatting it for release in "what's new". Barring any complications, we should be positioned to release it late this afternoon or Friday.

We are compiling the required changes to the NS Web site and the Conditions of Carriage. We should be positioned to issue the revised publication and post an updated web site the week of January 5. This will allow for a late January effective date and the application of the new FSC on shipments moving on and after March 1, 2004. The statutory notice and timing will be very similar the approach taken by the other carriers that revised their FSC standards.

Due to the holidays and the absence of key personnel, I would recommend against advancing into December the release/distribution of the actual publication. If nothing else, we need to prepare Sales and Marketing to handle the customer response. This approach puts us on record, but avoids a scenario where we might prompt a sharp customer response without the Marketing and Sales personnel in the office to handle the inquiries.

If this meeting with you approval we will process with the announcement on the NS homepage.

PJG

<< File: FSC change anounce.doc >>

-----Original Message-----
**From:** Orndorff Carol
**Sent:** Tuesday, December 23, 2003 11:16 AM
**To:** 'Robin Chapman'
**Cc:** Pfeifer Alby; Glennon Pat
**Subject:** FW: FSC change notification

Robin,

Here is the draft of the fuel surcharge announcement we'd like to post today. It's in draft form, and will change slightly once we run it by the lawyers, but I thought you might want to work up the page now and I'll send you the textual changes when I get them. Will you post on test when it's done, and let me know?
Thank you!
Carol

-----Original Message-----

**From:** Glennon Pat

**Sent:** Tuesday, December 23, 2003 10:53 AM

**To:** Summy, Greg E.

**Cc:** Pfeifer Alby; Orndorff Carol

**Subject:** FW: FSC change notification

Per call. For review. “What’s new” on NS Page.

-----Original Message-----
**From:** Pfeifer Alby
**Sent:** Tuesday, December 23, 2003 9:52 AM
**To:** Glennon Pat
**Subject:** FSC change notification

Pat, here's a stab at the annnouncement of the FSC change.  Alby

**From:** McNeil, Doug
**Sent:** Tue Sep 26 15:41:38 2000
**To:** Julian, David; Kiley, Richard; Lawson, David; Anderson, Brady; Corcoran, D.; Fabas, Gil; Giuliano, Joe; Mason, Sam; Porter, Gary; Rasche, Larry; Williams, Bill; Wilson, Troy; Brugman, Thomas; Childers, David; Osborne, J.; Wendorf, Gary; Florian, Fred; Gentzel, Robert; Julian, Alan; Lewis, Greg; McNabb, James; Plain, Robert; Schaaf, James; Simonic, Patrick; Yopp, Ken
**Cc:** Seale, Don; Brenner, Charlie; Scharpf, Bob
**Subject:** Fuel Surcharge Mtg Material
**Importance:** Normal
**Attachments:** FuelSurchargeAddendum.doc; FuelSurchargeFAQ.doc; WTI95-00.xls; NSFuel95-00.xls

Attached is the material for tomorrow’s meeting.

<<...>> <<...>> <<...>> <<...>>

# FUEL SURCHARGE ADDENDUM TO TRANSPORTATION CONTRACTS

This Fuel Surcharge Addendum (AFSA≅) to Transportation Contracts is entered into effective this _____ day of ____________, 2000, by and between ____________________________________ (ACustomer≅), with a business address at __________________________________________; and Norfolk Southern Railway Company and Consolidated Subsidiaries (NS and/or Railroad), with business address at 110 Franklin Road, S.E., Roanoke, VA 24042-0041.

WITNESSETH:

WHEREAS, Customer and Railroad have entered certain transportation contract(s) and amendments, covering the transportation of various commodities from certain origins to various destinations; and

WHEREAS, the parties desire to add a fuel surcharge provision to be applicable to any and all transportation contracts between the parties;

NOW, THEREFORE, the parties hereby agree as follows:

1. Fuel Surcharge. In the event the price of West Texas Intermediate Crude Oil, as published in the Wall Street Journal, exceeds $28.00 per barrel for thirty (30) consecutive days, NS retains the right to apply a fuel surcharge to the freight charge(s) contained in any transportation contracts between the parties in effect on the date the fuel surcharge is applied, hereinafter referred to as the ABase Freight Charge(s)≅. If this option is exercised, the fuel surcharge shall be applied according to the following schedule:

| Texas Intermediate Crude Oil Price per barrel) | Cumulative Fuel Surcharge (Percentage) |
|---|---|
| $28 | 2% |
| $33 | 4% |
| $38 | 6% |
| $43 | 8% |
| Each $5.00 per barrel increase thereafter | An additional 2% |

The price of West Texas Intermediate Crude Oil must exceed a given bracket of thirty (30) consecutive days for the surcharge under that bracket to be applicable. If the price of West Texas Intermediate Crude Oil ceases to be available from the Wall

Street Journal or some other readily accessible source, a substitute to measure will be utilized.

Customer will receive notice of any fuel surcharge not less than ten (10) days prior to its application. Any fuel surcharge applied to the freight charge(s) referenced herein will be removed or reduced when the price of West Texas Intermediate Crude Oil remains below the price which triggers a specific surcharge bracket for thirty (30) consecutive days. Reductions will be made promptly after they become applicable. In no case will the freight charge(s) be reduced below the Base Freight Charge(s) nor will the application or removal of the fuel surcharge be retroactive.

2. Incorporation. Except as set forth herein, all terms, conditions, and provisions of all transportation contracts between the parties shall remain fully effective and in force among the parties hereto and all such terms, conditions, and provisions are hereby incorporated by reference herein.

**IN WITNESS WHEREOF,** the parties have caused this Fuel Surcharge Addendum to be executed by their duly authorized respective representatives.

| | |
|---|---|
| ______________________________ | NORFOLK SOUTHERN RAILWAY COMPANY AND CONSOLIDATED SUBSIDIARIES |
| BY______________________________ | BY______________________________ |
| TITLE___________________________ | TITLE___________________________ |

Fuel Surcharge
Frequently Asked Questions

Why does NS want to apply a surcharge?

Since December 1998 the price of West Texas Intermediate Crude Oil (WTI) and NS's purchase price has more than tripled.

Fuel prices have gone up before, why a surcharge this time?

Unlike previous spikes, there has been a steady sustained increase in the price of fuel over the last 18 months. The root cause of the increase is not the outbreak of a conflict in the Middle East, it is the demand from a strong world economy exceeding supply.

If NS would have had the fuel surcharge provision all along, how often would it have been implemented?

In looking at the daily price of fuel since 1986, NS would have applied the fuel surcharge three times: Two times (at 2% and 4%) during Desert Storm and once early this year for 30 days. Again, this is a national emergency provision.

What is the market predicting in the near-term for oil prices?

The web site http://www.bloomberg.com/energy/index.html has the daily scoop on oil.

How does the customer know how many consecutive days have transpired at a given level of fuel surcharge?

The Fuel News section of the NS Web site tracks the daily price of West Texas Intermediate crude as reported by the Wall Street Journal
http://www.nscorp.com/nscorp/html/marketing/pricing/fuel_news.html

What if the price of oil goes below a threshold soon after the surcharge goes into effect?

The price of oil must be below the threshold for 30 consecutive days before it is suspended. In essence, we will have the benefit for at least 30 days.

What other carriers are applying fuel surcharges?

CSXT is applying a surcharge on all rates (including contracts) except contracts that contain an inflation adjustment like the RCAF. BNSF has an approach identical to NS on tariff rates. CP has used the general increase approach but are calling it a fuel adjustment. BNSF, CP, CSXT, CN and UP have all concurred in our fuel surcharge.

Why is NS applying a surcharge to contracts that are covered by an RCAF adjustment? Isn't this "double dipping"?

There is a 15 month lag in updating the weighting of the cost components of the AAR indexes. Thus while the weight of the fuel component for the 4th Quarter 2000 is 7.1%, fuel is projected to be over 9% of NS's cost in September.

The productivity adjustment of the RCAF is increasing. Can't NS offset the additional cost with productivity?

The productivity adjustment has a 2 year lag and is the average of 5 years. Thus the adjustment reflects railroad productivity improvements from 1993 – 1998 when railroads were able to negotiate reductions to 2 man crews. Today almost all of NS's road trains only have 2 man crews.

Where is the fuel surcharge applicable?

The fuel surcharge will be applied on all NS rates in public authorities, e.g. NSQ, NSRQ, NS (tariffs) both local and interline as well as on transportation contracts and NSSQs where the customer has agreed to this provision.

How will the customer be billed?

For the surcharge to apply note # 6766 must be present in conjunction with the freight rate in 9255. The language of Note 6766 is identical to the fuel provision published in NS Conditions of Carriage 1-B. Use the following hyperlink to go to this publication: http://www.nscorp.com/nscorp/html/marketing/publications.html . The presence of note 6766 will trigger application of 2% times the gross freight revenue and this amount will be added as a miscellaneous charge in addition to the line haul freight revenue. In addition, text will be added to the freight bill that a 2% fuel surcharge has been included. On NS originated interline traffic, the fuel component will be divided based on existing divisions of revenue.

What about customers that cannot handle miscellaneous charges?

Most customers are billed miscellaneous charges today such as unabsorbed switching. This is why the notification process is so extensive. We want customers to have time to plan for exceptions in their freight payment process. RACS can also set-up customers for a monthly fuel statement and suppress the fuel surcharge from the individual bill if the customer desires.

Why not simply increase the freight rates by 2%?

Handling as a miscellaneous charge enables us to process without flooding CRB and customers with rate increases and subsequent decreases when the surcharge is no longer applicable. Also, it would be impossible to systematically back-off the surcharge if the base rate changed in the interim. If the price of fuel later dictates a higher surcharge, the problem of reissuing rates is exponential if the line haul rates were increased. The fuel surcharge does not replace any other efforts to rationalize and adjust rates.

What does a Product Manager have to do?

Continue to make sure Note 6766 is added to all new NS rate authorities both public and private. We've "plugged" the note on all NS public rates and are handling the formal notification centrally in accord with STB guidelines.

What do the GVPs and/or Account Managers need to do?

Whenever a notice goes out advising of the fuel surcharge or an increase in the level of charges, a personal letter should be sent to the GVP and Sales contacts as those who subscribe to tariffs, etc. are frequently a different audience.

After implementation of the fuel surcharge is there a need to continue to apply this note to future rate authorities?

Absolutely. We need to reach a point where all active rates, public and private, contain this provision so the full impact of fuel on our expenses is recovered. This, in essence, is a national emergency provision and should seldom be treated as a negotiated clause.

Should customers be allowed to share in low fuel prices through a negative surcharge?

No. We do not allow pricing mechanisms to go below the base charges. When the fuel surcharge is discontinued, the base rate will again apply.

## West Texas Intermediate Crude Oil Price 1995-2000




West Texas Intermediate Price Index 1995-2000
Index 1/95 = 1.00
2.25
2.00
1.75
1.50
1.25
1.00
0.75
0.50
0.25
0.00

## West Texas Intermediate Price (Constant $) 1995-2000



## West Texas Intermediate Price (Constant $) Index 1995-2000



| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WTI | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 |
| 2 | | **January** | **February** | **March** | **April** | **May** | **June** | **July** | **August** | **September** | **October** | **November** | **December** |
| 3 | Price | 18.04 | 18.55 | 18.55 | 19.87 | 19.74 | 18.42 | 17.32 | 18.00 | 18.22 | 17.43 | 17.96 | 19.03 |
| 4 | Index | 1.00 | 1.03 | 1.03 | 1.10 | 1.09 | 1.02 | 0.96 | 1.00 | 1.01 | 0.97 | 1.00 | 1.06 |
| 5 | Deflator | 1 | 1 | 1 | 1.004207199 | 1.004207199 | 1.004207199 | 1.00877355 | 1.00877355 | 1.00877355 | 1.013750359 | 1.013750359 | 1.013750359 |
| 6 | Price-Constant $ | 18.04 | 18.55 | 18.55 | 19.79 | 19.66 | 18.34 | 17.17 | 17.84 | 18.06 | 17.19 | 17.71 | 18.78 |
| 7 | Index-Constant $ | 1.00 | 1.03 | 1.03 | 1.10 | 1.09 | 1.02 | 0.95 | 0.99 | 1.00 | 0.95 | 0.98 | 1.04 |

| | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 |
| 2 | **January** | **February** | **March** | **April** | **May** | **June** | **July** | **August** | **September** | **October** | **November** | **December** |
| 3 | 18.86 | 19.03 | 21.26 | 23.55 | 21.20 | 20.42 | 21.31 | 21.95 | 23.99 | 24.90 | 23.70 | 25.38 |
| 4 | 1.05 | 1.05 | 1.18 | 1.31 | 1.18 | 1.13 | 1.18 | 1.22 | 1.33 | 1.38 | 1.31 | 1.41 |
| 5 | 1.019958544 | 1.019958544 | 1.019958544 | 1.02350901 | 1.02350901 | 1.02350901 | 1.028475557 | 1.028475557 | 1.028475557 | 1.032651972 | 1.032651972 | 1.032651972 |
| 6 | 18.49 | 18.65 | 20.84 | 23.01 | 20.72 | 19.95 | 20.72 | 21.34 | 23.32 | 24.11 | 22.95 | 24.58 |
| 7 | 1.02 | 1.03 | 1.16 | 1.28 | 1.15 | 1.11 | 1.15 | 1.18 | 1.29 | 1.34 | 1.27 | 1.36 |

| | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 |
| 2 | **January** | **February** | **March** | **April** | **May** | **June** | **July** | **August** | **September** | **October** | **November** | **December** |
| 3 | 25.17 | 22.21 | 21.00 | 19.70 | 20.84 | 19.20 | 19.63 | 19.95 | 19.83 | 21.31 | 20.12 | 18.32 |
| 4 | 1.39 | 1.23 | 1.16 | 1.09 | 1.16 | 1.06 | 1.09 | 1.11 | 1.10 | 1.18 | 1.12 | 1.02 |
| 5 | 1.040101794 | 1.040101794 | 1.040101794 | 1.044822066 | 1.044822066 | 1.044822066 | 1.047900505 | 1.047900505 | 1.047900505 | 1.051697246 | 1.051697246 | 1.051697246 |
| 6 | 24.20 | 21.35 | 20.19 | 18.86 | 19.94 | 18.38 | 18.73 | 19.03 | 18.93 | 20.26 | 19.13 | 17.42 |
| 7 | 1.34 | 1.18 | 1.12 | 1.05 | 1.11 | 1.02 | 1.04 | 1.06 | 1.05 | 1.12 | 1.06 | 0.97 |

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1999 |
| 2 | **January** | **February** | **March** | **April** | **May** | **June** | **July** | **August** | **September** | **October** | **November** | **December** | **January** |
| 3 | 16.74 | 16.08 | 15.02 | 15.46 | 14.86 | 13.63 | 14.10 | 13.38 | 14.95 | 14.38 | 12.85 | 11.31 | 12.49 |
| 4 | 0.93 | 0.89 | 0.83 | 0.86 | 0.82 | 0.76 | 0.78 | 0.74 | 0.83 | 0.80 | 0.71 | 0.63 | 0.69 |
| 5 | 1.054365226 | 1.054365226 | 1.054365226 | 1.05734105 | 1.05734105 | 1.05734105 | 1.061240406 | 1.061240406 | 1.061240406 | 1.064011 | 1.064011 | 1.064011 | 1.069757419 |
| 6 | 15.88 | 15.25 | 14.25 | 14.63 | 14.06 | 12.89 | 13.29 | 12.61 | 14.09 | 13.51 | 12.08 | 10.63 | 11.68 |
| 7 | 0.88 | 0.85 | 0.79 | 0.81 | 0.78 | 0.71 | 0.74 | 0.70 | 0.78 | 0.75 | 0.67 | 0.59 | 0.65 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1999 | 1999 | 1999 | 1999 | 1999 | 1999 | 1999 | 1999 | 1999 | 1999 | 1999 | 2000 |
| 2 | **February** | **March** | **April** | **May** | **June** | **July** | **August** | **September** | **October** | **November** | **December** | **January** |
| 3 | 12.03 | 14.65 | 17.30 | 17.73 | 17.89 | 20.06 | 21.24 | 23.89 | 22.65 | 24.98 | 26.09 | 27.27 |
| 4 | 0.67 | 0.81 | 0.96 | 0.98 | 0.99 | 1.11 | 1.18 | 1.32 | 1.26 | 1.38 | 1.45 | 1.51 |
| 5 | 1.069757419 | 1.069757419 | 1.073656775 | 1.073656775 | 1.073656775 | 1.076427369 | 1.076427369 | 1.076427369 | 1.080634569 | 1.080634569 | 1.080634569 | 1.089459426 |
| 6 | 11.25 | 13.70 | 16.12 | 16.52 | 16.67 | 18.63 | 19.73 | 22.20 | 20.96 | 23.12 | 24.14 | 25.03 |
| 7 | 0.62 | 0.76 | 0.89 | 0.92 | 0.92 | 1.03 | 1.09 | 1.23 | 1.16 | 1.28 | 1.34 | 1.39 |

| | BK | BL | BM | BN | BO | BP | BQ | BR |
|---|---|---|---|---|---|---|---|---|
| 1 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 |
| 2 | **February** | **March** | **April** | **May** | **June** | **July** | **August** | **September** |
| 3 | 29.37 | 29.70 | 25.74 | 28.82 | 31.96 | 29.72 | 31.05 | 34.81 |
| 4 | 1.63 | 1.65 | 1.43 | 1.60 | 1.77 | 1.65 | 1.72 | 1.93 |
| 5 | 1.089459426 | 1.089459426 | 1.096231991 | 1.096231991 | 1.096231991 | 1.096231991 | 1.096231991 | 1.096231991 |
| 6 | 26.96 | 27.26 | 23.48 | 26.29 | 29.16 | 27.11 | 28.32 | 31.75 |
| 7 | 1.49 | 1.51 | 1.30 | 1.46 | 1.62 | 1.50 | 1.57 | 1.76 |

## NS Diesel Fuel Price 1995-2000



# NS Diesel Fuel Price Index 1995-2000



## NS Diesel Fuel Price (Constant $) 1995-2000



## NS Diesel Fuel Price (Constant $) Index 1995-2000



| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | NSPrice | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 | 1995 |
| 2 | | **January** | **February** | **March** | **April** | **May** | **June** | **July** | **August** | **September** | **October** | **November** | **December** |
| 3 | Price | 0.56 | 0.56 | 0.55 | 0.55 | 0.59 | 0.59 | 0.55 | 0.57 | 0.58 | 0.56 | 0.57 | 0.60 |
| 4 | Index | 1.00 | 0.99 | 0.99 | 0.99 | 1.05 | 1.05 | 0.98 | 1.01 | 1.03 | 1.00 | 1.02 | 1.06 |
| 5 | Deflator | 1 | 1 | 1 | 1.004207199 | 1.004207199 | 1.004207199 | 1.00877355 | 1.00877355 | 1.00877355 | 1.013750359 | 1.013750359 | 1.013750359 |
| 6 | Price-Constant $ | 0.56 | 0.56 | 0.55 | 0.55 | 0.59 | 0.59 | 0.55 | 0.57 | 0.57 | 0.55 | 0.57 | 0.59 |
| 7 | Index-Constant $ | 1.00 | 0.99 | 0.99 | 0.98 | 1.05 | 1.04 | 0.97 | 1.01 | 1.02 | 0.99 | 1.01 | 1.05 |

| | N | O | P | Q | R | S | T | U | V | W | X | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 | 1996 |
| 2 | **January** | **February** | **March** | **April** | **May** | **June** | **July** | **August** | **September** | **October** | **November** | **December** |
| 3 | 0.63 | 0.60 | 0.65 | 0.70 | 0.68 | 0.63 | 0.61 | 0.66 | 0.69 | 0.79 | 0.77 | 0.78 |
| 4 | 1.12 | 1.06 | 1.16 | 1.24 | 1.21 | 1.12 | 1.08 | 1.17 | 1.22 | 1.40 | 1.37 | 1.40 |
| 5 | 1.019958544 | 1.019958544 | 1.019958544 | 1.02350901 | 1.02350901 | 1.02350901 | 1.028475557 | 1.028475557 | 1.028475557 | 1.032651972 | 1.032651972 | 1.032651972 |
| 6 | 0.61 | 0.59 | 0.64 | 0.68 | 0.66 | 0.61 | 0.59 | 0.64 | 0.67 | 0.76 | 0.74 | 0.76 |
| 7 | 1.09 | 1.04 | 1.14 | 1.21 | 1.18 | 1.09 | 1.05 | 1.13 | 1.19 | 1.36 | 1.32 | 1.35 |

| | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 | 1997 |
| 2 | **January** | **February** | **March** | **April** | **May** | **June** | **July** | **August** | **September** | **October** | **November** | **December** |
| 3 | 0.75 | 0.72 | 0.65 | 0.63 | 0.64 | 0.63 | 0.61 | 0.61 | 0.60 | 0.66 | 0.66 | 0.62 |
| 4 | 1.33 | 1.28 | 1.15 | 1.13 | 1.13 | 1.12 | 1.08 | 1.08 | 1.07 | 1.17 | 1.17 | 1.10 |
| 5 | 1.040101794 | 1.040101794 | 1.040101794 | 1.044822066 | 1.044822066 | 1.044822066 | 1.047900505 | 1.047900505 | 1.047900505 | 1.051697246 | 1.051697246 | 1.051697246 |
| 6 | 0.72 | 0.69 | 0.62 | 0.61 | 0.61 | 0.60 | 0.58 | 0.58 | 0.57 | 0.62 | 0.62 | 0.59 |
| 7 | 1.28 | 1.23 | 1.11 | 1.08 | 1.08 | 1.07 | 1.03 | 1.03 | 1.02 | 1.11 | 1.11 | 1.05 |

| | AL | AM | AN | AO | AP | AQ | AR | AS | AT | AU | AV | AW | AX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1998 | 1999 |
| 2 | **January** | **February** | **March** | **April** | **May** | **June** | **July** | **August** | **September** | **October** | **November** | **December** | **January** |
| 3 | 0.54 | 0.53 | 0.50 | 0.51 | 0.51 | 0.46 | 0.47 | 0.43 | 0.46 | 0.50 | 0.45 | 0.39 | 0.39 |
| 4 | 0.97 | 0.95 | 0.89 | 0.91 | 0.91 | 0.82 | 0.83 | 0.77 | 0.82 | 0.88 | 0.81 | 0.69 | 0.70 |
| 5 | 1.054365226 | 1.054365226 | 1.054365226 | 1.05734105 | 1.05734105 | 1.05734105 | 1.061240406 | 1.061240406 | 1.061240406 | 1.064011 | 1.064011 | 1.064011 | 1.069757419 |
| 6 | 0.52 | 0.50 | 0.48 | 0.48 | 0.49 | 0.44 | 0.44 | 0.41 | 0.44 | 0.47 | 0.43 | 0.36 | 0.37 |
| 7 | 0.92 | 0.90 | 0.85 | 0.86 | 0.86 | 0.78 | 0.78 | 0.73 | 0.78 | 0.83 | 0.76 | 0.65 | 0.65 |

| | AY | AZ | BA | BB | BC | BD | BE | BF | BG | BH | BI | BJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1999 | 1999 | 1999 | 1999 | 1999 | 1999 | 1999 | 1999 | 1999 | 1999 | 1999 | 2000 |
| 2 | **February** | **March** | **April** | **May** | **June** | **July** | **August** | **September** | **October** | **November** | **December** | **January** |
| 3 | 0.40 | 0.41 | 0.52 | 0.50 | 0.47 | 0.55 | 0.61 | 0.65 | 0.69 | 0.71 | 0.76 | 0.77 |
| 4 | 0.72 | 0.73 | 0.92 | 0.89 | 0.83 | 0.98 | 1.08 | 1.15 | 1.22 | 1.26 | 1.35 | 1.36 |
| 5 | 1.069757419 | 1.069757419 | 1.073656775 | 1.073656775 | 1.073656775 | 1.076427369 | 1.076427369 | 1.076427369 | 1.080634569 | 1.080634569 | 1.080634569 | 1.089459426 |
| 6 | 0.38 | 0.39 | 0.48 | 0.47 | 0.43 | 0.51 | 0.56 | 0.60 | 0.64 | 0.66 | 0.70 | 0.70 |
| 7 | 0.67 | 0.69 | 0.86 | 0.83 | 0.77 | 0.91 | 1.01 | 1.07 | 1.13 | 1.17 | 1.25 | 1.25 |

| | BK | BL | BM | BN | BO | BP | BQ | BR |
|---|---|---|---|---|---|---|---|---|
| 1 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 | 2000 |
| 2 | **February** | **March** | **April** | **May** | **June** | **July** | **August** | **September** |
| 3 | 0.89 | 0.90 | 0.80 | 0.84 | 0.86 | 0.88 | 0.89 | 1.06 |
| 4 | 1.59 | 1.59 | 1.43 | 1.49 | 1.52 | 1.57 | 1.58 | 1.88 |
| 5 | 1.089459426 | 1.089459426 | 1.096231991 | 1.096231991 | 1.096231991 | 1.096231991 | 1.096231991 | 1.096231991 |
| 6 | 0.82 | 0.82 | 0.73 | 0.77 | 0.78 | 0.80 | 0.81 | 0.96 |
| 7 | 1.46 | 1.46 | 1.30 | 1.36 | 1.39 | 1.43 | 1.44 | 1.72 |

**From:** Smith, Kathleen
**Sent:** Tue Dec 12 12:43:39 2000
**To:** Lawson, David
**Subject:** RE: Fuel Surcharge Notification FILE COST:RCAF DFJ
**Importance:** Normal

DTL:

It turns out fuel prices fell as soon as NS distributed all the fuel surcharge notifications about the impending 4%. The clock has started over. In the meantime, the fuel surcharge stays at 2% until such time as we have a new 30 consecutive days above $33/bbl. It will take 30 consecutive days below $28 for the existing 2% to be lifted.

We had notified Ford (John and Bruce) and DCX (John Hall), but no issues with regard to compliance came up.

KCS

-----Original Message-----
**From:** Lawson, David
**Sent:** Tuesday, December 12, 2000 12:11 PM
**To:** Smith, Kathleen
**Subject:** FW: Fuel Surcharge Notification FILE COST:RCAF DFJ

KCS

Any issues with regard to compliance for notification?

DTL

-----Original Message-----
**From:** Julian, David
**Sent:** Monday, December 04, 2000 9:02 AM
**To:** Kiley, Richard; Lawson, David
**Cc:** Atkinson, Ron; Smith, Kathleen; McGregor, Scott; Risak, Lori; Acker, Kevin; Weckerle, Frank
**Subject:** FW: Fuel Surcharge Notification FILE COST:RCAF DFJ

Note below, and paragraph 4, in particular where we have a notification role under certain conditions. Review the process and determine next steps, then make sure they get done.

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Tuesday, November 28, 2000 7:25 PM
**To:** Osborne, Joe; Wendorf, Gary; Julian, David; Brugman, Thomas; Childers, Dave; Rasche, Larry; Williams, Bill; Mason, Sam; Fabas, Gil; Corcoran, D.V.; Wilson, Troy; Anderson, Brady; Porter, Gary; Giuliano, Joe; Simonic, Pat; Yopp, Ken; Kiley, Richard; Lawson, David; Lewis, Greg; McNabb, Jim; Schaaf, Jim; Plain, Bob; Julian, Alan; Florian, Fred; Gentzel, Robert

**Cc:** 'patti.carroll@nscorp.com'; 'ssminton@nscorp.com'; Nash, Jim; Quesenberry, Brenda; Brenner, Charlie; Scales, John; Glennon, Pat; Lewis, Pat; Turvey, John; Wooddy, Jan; Orndorff, Carol

**Subject:** Fuel Surcharge Notification

GVP's
Marketing Directors
Sales Directors

Today marks the 15th consecutive day the daily price of fuel has exceeded $33/bbl. as reported by the Wall Street Journal and displayed on our website. This puts us on course for raising the fuel surcharge from 2% to 4% on applicable NS published rate authorities as early as December 20, 2000 though we will advertise an effective date of December 22, 2000 to allow time for customers to make system changes.

To satisfy STB requirements on regulated traffic, we will release notification letters this Thursday and Friday. Of course, if fuel subsequently drops below $33/bbl. for one day during the intervening period the clock starts over and we'll stay at 2%. You may recall this happened last time when President Clinton released some reserves the day after the first batch of notification letters were released.

Once we get the letter ready to go we'll need the widest distribution possible. Pricing Services and Marketing Systems will do a mass e-mailing based on addresses you furnished us back in September. We'll also do a mass U.S. mail to our entire U.S. mail distribution list maintained by the Tariff Bureau. In addition, we'll post the notification letter on the NS website.

It will be up to the teams to handle fax notifications and to send e-mails to customers that are not on our list. Do not worry about connecting carriers as we will handle this centrally. Also, do not worry about some customers that may receive multiple letters. When in doubt, send it out.

Thanks in advance for your help. The effort is well worthwhile and notification is the key.

Bob Scharpf

cc: Don Seale
Carol Orndorff-Please send our e-mail list to the Office Managers and to each Sales Director so they can distribute.

Jan Wooddy/John Scales-Please prepare the attachment containing all applicable authorities that will go out with the U.S. Mail and be posted on the website.

From: Neikirk, Chris, R.
Sent: Wed May 14 11:07:56 2003
To: Brenner, Charlie
Subject: FW: Fuel Surcharge Change Pro/Con
Importance: Normal

Charlie,

Is this effort active? I've not heard anything.

Chris
-----Original Message-----
**From:** McQuade, Kathryn, B.
**Sent:** Thursday, April 17, 2003 12:58 PM
**To:** Neikirk, Chris, R.
**Subject:** FW: Fuel Surcharge Change Pro/Con

-----Original Message-----
**From:** Seale, Don
**Sent:** Thursday, April 17, 2003 12:59 PM
**To:** McQuade, Kathryn, B.
**Cc:** Fox, Bill; Prillaman, Ike
**Subject:** RE: Fuel Surcharge Change Pro/Con

CJB: Include Chris on the review team. DWS

-----Original Message-----
**From:** McQuade, Kathryn, B.
**Sent:** Thursday, April 17, 2003 12:21 PM
**To:** Seale, Don
**Cc:** Fox, Bill; Prillaman, Ike
**Subject:** RE: Fuel Surcharge Change Pro/Con

I think it may be helpful to have Chris Neikirk join the review. He has keen insight on what moves our fuel costs with the hedging program he has been handling.
Kathryn

-----Original Message-----
**From:** Seale, Don
**Sent:** Thursday, April 17, 2003 11:44 AM
**To:** McQuade, Kathryn, B.
**Cc:** Fox, Bill; Prillaman, Ike
**Subject:** FW: Fuel Surcharge Change Pro/Con

KBM - we already have a review underway and Bill Fox and I are discussing it for both Coal & Merchandise. Note the attached input from Pat Glennon and the Team that is addressing it. Ike and I had a conference call with all the Merchandise GVP's on 4/14 and at this point, we do plan to modify our FSC - but we are analyzing further action. DWS 4/17

-----Original Message-----
**From:** McQuade, Kathryn, B.
**Sent:** Tuesday, April 15, 2003 1:25 PM
**To:** Seale, Don
**Cc:** Neikirk, Chris, R.
**Subject:** FW: Fuel Surcharge Change Pro/Con

Don, Thought you might be interested in this exchange that has been going on between Finance, Cost and Coal. Chris brings up a good question, would your groups also like to join a review of alternative surcharge mechanisms?
Kathryn

-----Original Message-----
**From:** Brenner, Charlie
**Sent:** Tuesday, April 15, 2003 10:07 AM
**To:** Gary Wendorf (Wendorf, Gary); Thomas Brugman (Brugman, Thomas); John Kraemer (John Kraemer); David Julian (Julian, David); David Lawson (Lawson, David); Joe Osborne (Osborne, Joe)
**Cc:** Seale, Don
**Subject:** FW: Fuel Surcharge Change Pro/Con

All
Here's is the analysis from Pat Glennon that DWS reviewed in this morning's meeting.
CJB

-----Original Message-----
**From:** Glennon, Pat
**Sent:** Tuesday, April 15, 2003 9:45 AM
**To:** Bayrer, Tom
**Cc:** Brenner, Charlie
**Subject:** RE: Fuel Surcharge Change Pro/Con

Tom - Here is the analysis I sent DWS. I don't have any indication what we might do. Pat

> -----Original Message-----
> **From:** Bayrer, Tom
> **Sent:** Tuesday, April 15, 2003 9:01 AM
> **To:** Brenner, Charlie
> **Cc:** Glennon, Pat
> **Subject:** FW: Fuel Surcharge Change Pro/Con
>
> Charlie: Are you considering any changes to the fuel surcharge for Merchandise commodities? TEB

-----Original Message-----
**From:** Neikirk, Chris, R.
**Sent:** Monday, April 14, 2003 3:06 PM
**To:** Bayrer, Tom; Fox, Bill
**Cc:** Rappold, Tom; Bower, Mark; Listwak, Ron; McQuade, Kathryn, B.; Heslep, Jay M.; Brenner, Charlie; Romig, William J.; Pardee, Trevor
**Subject:** RE: Fuel Surcharge Change Pro/Con

TEB:

It may be worthwhile to take a look at improving the effectiveness of our fuel surcharge. For instance, heating oil would probably be a better commodity on which to base our surcharge versus crude due to: 1) I believe heating oil correlates better with our diesel price (which goes through identical refining processes as diesel) than crude - and it is widely published; 2) we also have a better idea of our NS diesel "spread" over and above heating oil and would have a good idea at what price the charges should begin to kick in.

I would be curious to know if others are interested in reviewing alternative surcharge mechanisms with the intent of improving upon the existing one.

Chris

-----Original Message-----
**From:** Bayrer, Tom
**Sent:** Monday, April 14, 2003 2:23 PM
**To:** Fox, Bill
**Cc:** Rappold, Tom; Bower, Mark; Listwak, Ron; McQuade, Kathryn, B.; Neikirk, Chris, R.; Heslep, Jay M.; Brenner, Charlie
**Subject:** RE: Fuel Surcharge Change Pro/Con

The facts seem to support the notion that NS' current fuel hedging and fuel surcharge collections are effective at protecting NS exposure to fuel price increases. As such, adoption of the new CSX fuel surcharge regimen is a marketing decision which does not appear to have much support from our account execs. I would support a continued focus on bringing more of our traffic into the standard fuel surcharge provisions. Currently about 42-45% of CBG revenues are subject to the standard surcharge provisions. TEB

-----Original Message-----
**From:** Heslep, Jay M.
**Sent:** Friday, April 11, 2003 3:42 PM
**To:** Bayrer, Tom
**Cc:** Fox, Bill; Rappold, Tom; Bower, Mark; Listwak, Ron; McQuade, Kathryn, B.; Neikirk, Chris, R.
**Subject:** RE: Fuel Surcharge Change Pro/Con

Tom:

Chris Neikirk has prepared the attached spreadsheet that looks at the combined effectiveness of fuel hedge settlements and fuel surcharge payments in offsetting diesel fuel cost increases. Pay particular attention to the lines at the bottom of the sheet for the time periods January - March 2003 and October 2002 - March 2003.

In the January - March '03 time period, NS consumed approximately 121 million gallons of diesel fuel at an average charge out price of $1.06/gallon, for a diesel fuel cost of $128.3 million. During the same period, NS received hedge settlement and fuel surcharge payments totaling approximately $31.6 million, producing an adjusted average price of $0.80/gallon. With a target price of $0.75/gallon and a charge out price of $1.06/gallon, the combined fuel hedge settlements and fuel surcharge payments did a pretty good job of shielding NS from the rapid rise in oil prices during the first quarter 2003.

If you look at a longer time period, October '02 - March '03, you will see that the adjusted price per gallon was $0.78 versus an $0.96 per gallon charge out price. Again the hedge program and the fuel surcharge payments did their job reasonably well.

As you point out, fuel hedges do not always work out in your favor. The 2002 Stockholder's Report indicates that fuel hedging activity resulted in a net increase in 2001 diesel fuel expense of $8 million. However, my general sense is that the combined effect of hedging and fuel surcharges do a decent job of protecting NS income from significant spikes in diesel fuel costs.

Jay

cy -- All

-----Original Message-----
**From:** Bayrer, Tom
**Sent:** Tuesday, April 08, 2003 2:36 PM
**To:** Heslep, Jay M.
**Cc:** Fox, Bill; Rappold, Tom; Bower, Mark; Listwak, Ron
**Subject:** RE: Fuel Surcharge Change Pro/Con

Jay: We need some help in thinking about how diesel/oil prices affect our costs, the impact that our diesel fuel hedging strategy has on our fuel costs, and finally there is the question about whether applying the RCAF Unadjusted Index to our prices completely covers our diesel price exposure. The delay obviously costs us since this index is quarterly.

Hedging generally smoothes out the spikes but does it consistently provide us with lower than market prices. At some point the expense of hedged positions and the market catch up with us do they not?

Any assistance you can provide in helping us think about this issue would be appreciated. TEB

-----Original Message-----
**From:** Rappold, Tom
**Sent:** Tuesday, April 08, 2003 12:13 PM
**To:** Bower, Mark; Bayrer, Tom; Listwak, Ron
**Cc:** Fox, Bill
**Subject:** RE: Fuel Surcharge Change Pro/Con

Generally, I agree with Mark. The point of the surcharge is to keep NS' profitability position neutral as it relates to rising fuel costs. If the current combination of hedging and fuel surcharge application has failed to do this, then a change is warranted. So, I too would like to see an analysis of how well the current policy has protected our revenue stream.

Moving ahead, if a change is made I suspect the CBG would implement it as current contracts expire and new ones are negotiated. On the other hand NSRQ's such as we have with and Duke and CP&L can be changed on 20 days notice. I suspect the current fuel surcharge will run its course as market tensions regarding the Iraqi war subside. However, it is less likely that WTI will fall below $23 any time soon, so if we adopt this approach it is highly likely fuel surcharge will be a constant companion to our freight bills. As such the start up will be difficult, but at some point resignation will take over and it will become part of the rate authority landscape.

TER

-----Original Message-----
**From:** Bower, Mark
**Sent:** Tuesday, April 08, 2003 11:11 AM
**To:** Bayrer, Tom; Rappold, Tom; Listwak, Ron
**Cc:** Fox, Bill
**Subject:** RE: Fuel Surcharge Change Pro/Con

All:
The main question left unanswered is what increased cost NS has experienced as a result of our current system. Given our fuel

hedging initiative, has NS lost more than the surcharge produced? If not, then there is no need to implement a change. If so, then we have a legitimate concern. To me the fuel clause should only be used to recover extraordinary costs. It should not be a means of getting a price increase NS was unable to obtain through negotiations. Without some objective data (as adjusted for our diesel futures positions) it is hard to justify taking action.
Mark
TEB: Does this data exist?

-----Original Message-----
**From:** Bayrer, Tom
**Sent:** Tuesday, April 08, 2003 9:49 AM
**To:** Bower, Mark; Rappold, Tom; Listwak, Ron
**Cc:** Fox, Bill
**Subject:** FW: Fuel Surcharge Change Pro/Con

All: The attached covers most of the angles. Comments please. TEB

-----Original Message-----
**From:** Johnson, Steve
**Sent:** Tuesday, April 08, 2003 10:39 AM
**To:** Bayrer, Tom
**Subject:** FW: Fuel Surcharge Change Pro/Con

Take a peek at this info.

-----Original Message-----
**From:** Pfeifer, Alby
**Sent:** Tuesday, April 08, 2003 10:38 AM
**To:** Johnson, Steve
**Subject:** FW: Fuel Surcharge Change Pro/Con

Steve, here's some of the correspondence we've had on this. Alby
-----Original Message-----
**From:** Glennon, Pat
**Sent:** Monday, April 07, 2003 12:12 PM
**To:** Seale, Don; Brenner, Charlie
**Cc:** Pfeifer, Alby
**Subject:** Fuel Surcharge Change Pro/Con

CJB/DWS - Per request, you'll find two attachments. The first recaps the case for and against changing the NS Fuel Surcharge standard in response to the recent action announced by CSXT. The second attachment calculates the additional FSC revenue NS would have recouped for 2002 and Y-T-D 2003 had the CSXT standard been in effect on NS publications.

The CSXT remains the only RR that has specifically requested NS concurrence for a FSC change on joint line traffic. No word from the UP as of this morning. The BNSF did make a technical inquiry regarding REN's capability of exchanging a mileage based FSC formula. This was more than likely a result of the "EXORBITANT Rail Fuel Cost

Recovery" e-mail that received wide distribution in the industry. The mileage concept has merit from a technical cost perspective, but the industry has no national RR mileage standard that it could use. The closest might be a highway based standard. We have seen no push in that direction to-date.

Due to the way NS chose to originally publish the FSC, if we choose to make a change, we cannot take the CSXT approach and announce the change, across all publication types, effective on a specific date. We would have to follow a phased implementation plan for public authorities and the renegotiation and reissue of the private publications.
PJG

**From:** Brenner Charlie
**Sent:** Mon Apr 11 11:36:21 2005
**To:** Folk, Joseph; Aspatore, George A.; Crowe, Andrew; Glennon Pat; Lawrence, J. Coleman; Neikirk, Chris, R.; Smith Kathleen
**Cc:** Lawson David
**Subject:** RE: meeting summary--fuel evaluation team
**Importance:** Normal

All
As an aside, when we first started thinking about converting fuel into base rate and having a catastrophic clause, we were saying that $50 a bbl was catastrophic. We are well over that and are talking $60 a bbl as the trigger. We could end up in the same boat we are now because essentially, $23 or $28 is the de facto catastrophic trigger under the current scheme. Few thought we would be around $56 when it reached $30.
CJB

---

**From:** Folk, Joseph
**Sent:** Monday, April 11, 2005 11:17 AM
**To:** Aspatore, George A.; Crowe, Andrew; Glennon Pat; Lawrence, J. Coleman; Neikirk, Chris, R.; Smith Kathleen
**Cc:** Lawson David; Brenner Charlie
**Subject:** meeting summary--fuel evaluation team

Team: Here is a summary of last week's meeting. As discussed, the next step is for Coleman to review item 7 and suggest what options (or others) we might wish to quantify. Thank you for your participation.

**"Fuel Adjustment Evaluation" Team---Summary of 4/7/05 Meeting**

Attending: George Aspatore, esquire, Andy Crowe, Joe Folk, Pat Glennon (telephone), Coleman Lawrence, Chris Neikirk, Kathleen Smith.

1. Understanding of BNSF proposed fuel adjustment:
   a. Announced as "revenue neutral", hence assumption is that BNSF will bill same amount of total dollars as before.
   b. Four different charges per loaded mile
      - Coal and taconite
      - Intermodal containers
      - Intemodal trailers
      - All other

   c. "Miles" are Household Goods (HHG) "short truck miles", which are used by the trucking industry and are generally the shortest highway route.
   d. Effective date is 1/1/06 on local and rule 11 traffic (Rule 11: Each RR sets its own portion of the rate on an interline move).

2. NS Intermodal group has a 14% fuel adjustment currently. Uses DOE weekly national highway diesel fuel. Some trucks currently have a 20-21% surcharge, applied on a cents/mile basis. **Team Conclusion**: Intermodal traffic is entirely deregulated, I/M is fine with its current surcharge, and hence leave I/M out of further discussions or evaluations.

3. NS cannot change to a new formula on some traffic until contract expiration. Pat and Kathleen estimate that, for Industrial Products traffic, about 70% of the business has a rate basis that is "variable" and 30% is "fixed", meaning rates are tied to an escalator that can't be changed in the short term.

4. **Team Conclusion** on the "fairness" of a fuel adjustment: Do not relate price to costs.

5. Pat Glennon has asked I/T to estimate the cost to NS of moving to a mileage-based fuel adjustment.

6. **Team Conclusion:** Easier said than done, but work toward getting fuel adjustment into the base rates, so there is no further fuel adjustment except for "catastrophic" fuel costs, say, over $60/barrel. NS can always hedge itself against such catastrophic costs.

7. Possible options to evaluate:
   a. BNSF formula
   b. Go to 0.3% versus 0.4% step for every $1/barrel increase in WTI crude.
   c. Rebase all rates at a floor of, say $40/barrel (see Item 6 above).
   d. Change the "trigger" price from current $23 to, say, $25, but start the charge at 1.5% at $25 (CN formula).
   e. If fuel is, say, 10% of our total cost, and WTI goes up X%, then our rates go up 0.1X%.
   f. Reduce the 0.4% increase per $1/barrel increase to something less for WTI above $50/barrel (a variation on b).

8. **Team Conclusion**: Put most of NS's energy into expanding coverage to those paying little or nothing, using new contracts for these customers, rather than formula tinkering.

**From:** Bayrer Tom
**Sent:** Tue Jan 23 15:03:40 2007
To: Bayrer Tom <tom.bayrer@nscorp.com>
**Subject:** RE: Fuel Surcharge?
**Importance:** Normal
**Attachments:** image001.jpg

RAL: Spoke w/ Ron today at 3:45P about FSC options. Until we see what the STB does it is hard to know what the customers will "buy".

Options: 1. use $40-45-50-55-60> since current FSC choices are not at market and let managers pick the FSC starting point and the associated base rates for the negotiation.

Option 2 - eliminate the FSC and get 100% RCAF-U. Protect upper limit on FSC say at $70/barrel?

Has a bid out for WE competing with CSX which is still using the $23/bbl FSC. We will definitely be under priced if they use a oil price assumption below $64/bbl.

They are not getting much clamor for mileage based FSCs. I think most customers are bothered by the "out of market" FSC rebase level.

T

---

**From:** Bayrer Tom
**Sent:** Friday, January 19, 2007 5:16 PM
**To:** Smith, Danny D.; Rappold,Tom; Listwak, Ron; Bower Mark
**Cc:** Shaw, Alan; London Sharon; Bayrer Tom
**Subject:** Fuel Surcharge?

DWS held a meeting on FSC this week. No one is certain what the STB ruling will be on the FSC matter but the consensus is that the STB board members are not in agreement. That is probably good for the rails in this case. Their decision is likely to directly affect only public quotes and tariffs anyway. Coal has very little of this type of traffic so we are not likely to be affected initially. However, their ruling is likely to also drive negotiated FSC and if nothing else it will be hard to ignore the ruling.

Because of the recent fall in oil prices DWS reported that customers which have been "rebased" to the new FSC have been complaining to him and requesting a refund. This is a result of baking in a 16.4% increase to reflect the FSC at the $64 per barrel level and then having oil prices drop to <$52 per barrel.

We have been asked to develop 2 or 3 alternate FSC scenarios for DWS that would be best for our business, simply as preparation for possible changes. Ind.

Products is doing the same thing. My plan is to discuss this with you folks next week at your convenience and see what you would like to do with the FSC if a change has to be made.

Please be thinking about what "NEW" FSC might make sense for the Coal Group. I don't think DWS will be very interested in having lots of different fuel surcharges born out of customer negotiations preferring instead to maintain some homogeneity. Another idea is to leave the FSC as it is at the $64 per barrel level but begin reducing the 16.4% price change. Yet another would be to develop something that applies on a mileage basis.

Tom B

**From:** Bayrer Tom
**Sent:** Fri Jan 19 16:16:03 2007
**To:** "Smith, Danny D." <Danny.Smith@exchange.nscorp.com>; "Rappold,Tom" <tom.rappold@nscorp.com>; "Listwak, Ron" <ron.listwak@nscorp.com>; Bower Mark <mhbower@nscorp.com>
**Cc:** "Shaw, Alan" <alan.shaw@nscorp.com>; London Sharon <sharon.london@nscorp.com>; Bayrer Tom <tom.bayrer@nscorp.com>
**Subject:** Fuel Surcharge?
**Importance:** Normal
**Attachments:** image001.jpg

DWS held a meeting on FSC this week. No one is certain what the STB ruling will be on the FSC matter but the consensus is that the STB board members are not in agreement. That is probably good for the rails in this case. Their decision is likely to directly affect only public quotes and tariffs anyway. Coal has very little of this type of traffic so we are not likely to be affected initially. However, their ruling is likely to also drive negotiated FSC and if nothing else it will be hard to ignore the ruling.

Because of the recent fall in oil prices DWS reported that customers which have been "rebased" to the new FSC have been complaining to him and requesting a refund. This is a result of baking in a 16.4% increase to reflect the FSC at the $64 per barrel level and then having oil prices drop to <$52 per barrel.

We have been asked to develop 2 or 3 alternate FSC scenarios for DWS that would be best for our business, simply as preparation for possible changes. Ind. Products is doing the same thing. My plan is to discuss this with you folks next week at your convenience and see what you would like to do with the FSC if a change has to be made.

Please be thinking about what "NEW" FSC might make sense for the Coal Group. I don't think DWS will be very interested in having lots of different fuel surcharges born out of customer negotiations preferring instead to maintain some homogeneity. Another idea is to leave the FSC as it is at the $64 per barrel level but begin reducing the 16.4% price change. Yet another would be to develop something that applies on a mileage basis.

Tom B

From: Bayrer, Thomas
Sent: Fri Oct 13 10:13:15 2000
To: Coal Marketing <Coal@nscorp.com>
Subject: FW: Fuel surcharge on existing contracts
Importance: Normal

All: This will help us in discussing fuel related topics with our customers. At the moment we are only applying the fuel surcharges to "public" prices AND new contracts Please be sure that you get the fuel surcharge provision active in all new contracts

There is attention being paid to contracts over one year in length. If a new contract does not have 100% RCAF (U) and the fuel surcharge active you may wish to discuss it with repective AVPs. As info. Tom Bayrer

-----Original Message-----
From: Scharpf, Bob
Sent: Thursday, October 12, 2000 2:49 PM
To: Julian, David; Lawson, David; Kiley, Richard; Osborne, Joe; Plain, Bob; Julian, Alan; Wendorf, Gary; Schaaf, Jim; McNabb, Jim; Lewis, Greg, Childers, Dave; Gentzel, Robert; Florian, Fred; Brugman, Thomas; Yopp, Ken; Simonic, Pat; Rasche, Larry; Porter, Gary; Anderson, Brady; Corcoran, D.V ; Fabas, Gil; Mason, Sam; Wilson, Troy; Williams, Bill; Giuliano, Joe
Cc: LaPlant, Dave; Quesenberry, Brenda; Lewis, Pat; Pfeifer, Alby; Scales, John; Turvey, John; Brenner, Charlie, Glennon, Pat; Bayrer, Thomas; McNeil, Doug
Subject: FW: Fuel surcharge on existing contracts

Marketing Group Business Heads
Directors Sales
Directors Marketing

In response to a specific request by [redacted], outlined below are steps NS is taking to reduce our fuel expense Note also that similar information is to appear in Paces

A good addition to the Fuel Surcharge Toolbox

Bob Scharpf

----- Original Message -----
From: Jerry Steele [mailto grsteele@nscorp.com]
Sent: Thursday, October 12, 2000 8 27 AM
To: Bob Scharpf
Subject Fw: Fuel surcharge on existing contracts

Subject Fw. Fuel surcharge on existing contracts

> Bob - per discussions with [redacted] following are some actions that we are
> taking concerning the high costs of diesel fuel oil.
>
> (1) Transportation and Mechanical have instructions in place to shut down
> locomotives if they are going to idle over a certain length of time.

>
> (2) Transportation is trying to pace traffic, where possible, to maintain
> consistent speeds of trains.
>
> (3) Material Management receives prices from our suppliers every day for
our
> major fueling locations. We notify our truckers at 11:00 PM from which
> supplier we want them to lift fuel, effective midnight, so we can take
> advantage of the lowest price on a daily basis.
>
> (4) Material Management furnishes to Transportation on a daily basis the
> delivered cost of fuel at every location on the System so that decisions
can
> be made, where possible, to fuel at the lowest alternative for each train.
>
> (5) Material Management considers any special deals that may be offered by
> our suppliers.
>
> (6) At locations where possible, we purchase fuel in "bulk" quantities to
> take advantage of volume pricing.
>
> (7) Mechanical has implemented a program to change out diesel fuel
injectors
> to more fuel efficient models where practical.
>
>
> As information, there is supposed to be an article in an upcoming Paces
> Magazine bringing the impact of spirialing diesel fuel oil costs to
> everyone's attention.
>
> If you need any further information, please contact me at your
convenience.
>
> Jerry Steele
> 10/12
>
> > -
>

**From:** Vaughn, Connie
**Sent:** Mon Jun 12 15:29:00 2000
**To:** Bayrer; Thomas
**Subject:** RE: Fuel Adjustment-Conditions of Carriage #2-B
**Importance:** Normal

The letter looks fine to me.
Connie

-----Original Message-----
**From:** Bayrer, Thomas
**Sent:** Monday, June 12, 2000 4:38 PM
**To:** Bower, Mark; Listwak, Ron; Rappold, Tom; Vaughn, Connie
**Cc:** Johnson, Stephen
**Subject:** Fuel Adjustment-Conditions of Carriage #2-B

All: Attached is a draft of a cover letter to current NS contract holders. The letter draws attention to the new fuel adjustment clause in C of C #2_B. I want to avoid any surprises wherein a customer negotiates a contract and then discovers the application of the fuel surcharge provision in this pub.

To the extent that market conditions allow it, the fuel surcharge should not be negotiated away. Certainly we wish to have the RCAF (U) Index apply as well and we can start at 94% to account for the affect of fuel on that index. Note that the RCAF index will not reflect large fuel increases (or decreases for that matter) for a year after the fact.

Other railroads are reportedly agreeing to the fuel surcharge.

Please look over the cover letter and send me your comments.

Thanks Tom Bayrer

<< File: cover_crude_cofc2.doc >>

**From:** Corporate Communications <Corporate.Communications@exchange.nscorp.com>
**Sent:** Fri Mar 16 14:04:56 2007
**Subject:** Corporate Communications: Norfolk Southern Fuel Surcharge Announcement
**Importance:** Normal

CORPORATE COMMUNICATIONS

TO: ALL NS EMPLOYEE OUTLOOK USERS

FROM: CORPORATE COMMUNICATIONS DEPT.

RE: NEWS RELEASE

FOR IMMEDIATE RELEASE
March 16, 2007

NORFOLK SOUTHERN FUEL SURCHARGE ANNOUNCEMENT

NORFOLK, VA -- Effective April 1, 2007, Norfolk Southern will discontinue assessing fuel surcharges on its local (non-intermodal) public rates. Future adjustments to public prices will reflect ongoing market conditions. In this regard, current local (non-intermodal) public prices will be adjusted downward by one percent effective April 1. Traffic moving under local (non-intermodal) public rates comprises approximately five percent of Norfolk Southern's total revenue base.

Norfolk Southern Corporation is one of the nation's premier transportation companies. Its Norfolk Southern Railway subsidiary operates approximately 21,000 route miles in 22 states, the District of Columbia and Ontario, Canada, serving every major container port in the eastern United States and providing superior connections to western rail carriers. NS operates the most extensive intermodal network in the East and is North America's largest rail carrier of metals and automotive products.

###

**From:** Glennon, Pat
**Sent:** Tue Apr 29 16:42:01 2003
**To:** "Seale, Don" <dwseale@nscorp.com>
**Cc:** "Brenner, Charlie" <charlie.brenner@nscorp.com>; "Osborne, Joe" <jcosbor2@nscorp.com>; "Brugman, Thomas" <tjbrugma@nscorp.com>; "Lawson, David" <dtlawson@nscorp.com>; "Bayrer, Tom" <tebayrer@nscorp.com>; "Pfeifer, Alby" <ampfeife@nscorp.com>
**Subject:** Fuel Surcharge Review - April 25
**Importance:** Normal

DWS:
You requested a review of the NS fuel surcharge in light of the recently announced changes by CSXT and UP. The group that conducted the analysis included Brenner, Osborne, Brugman, Lawson, Glennon and Bayrer. The consensus was that NS should not adopt the CSXT formula and should, for the time being, retain the current NS formula. The primary points in support of this position are:

- By dropping the base to $23 per barrel, raising the percentage yield and talking it sooner, the change is in fact a blatant general rate increase, and will appear so to customers.
- The CSXT formula faces continued opposition, particularly in private publications. NS can use this as leverage in negotiating larger rate increases into base rates, or additional traffic.
- While CSXT may appear to be holding the line, we expect customer resistance will result in a significant amount of back door concessions, particularly with larger customers.
- Even moderate concessions could result in a net reduction in actual yield compared to what they would have received under the current 2% plan.
- Following a two year campaign to implement the current NS FSC, roughly 50% of NS Merchandise revenue and 80% of NS authorities are subject to the current surcharge. If we opted to change the FSC at this point, we could see slippage on these gains.
- Fuel costs are dropping. Iraq and Venezuelan are coming back on the market. While oil production predictions are always subject change, it appears we may be entering an extended period of reasonable oil costs which would make the current NS FSC a non-event for our customers.
- An aggressive FSC campaign using the CSX proposal could jeopardize our ability to seek aggressive rate increases at a time when the neither surcharge is actually producing significant revenue.
- Probably the most important point : Even if we adopted the CSXT formula immediately, we would see very little revenue generated in the short term. Due to the way NS hard codes the surcharge into NS publications, public and private, we would have to actually republish each one before we could transition that publication to the new formula. Since each contract and private quote would have to be renegotiated, probably at renewal, the bulk of our traffic would not be subject to the new formula this year.
- On this last point, that assumes we could successfully include it most private publications that currently have the 2% surcharge. We would likely see some slippage.

The consensus recommendation is that we do not adopt the CSXT formula at this time. However, the group suggests the adoption of the following changes to better position NS to accommodate a FSC change if and when the decision is made.

- Remove the full FSC text from all publications as they are reissued.
- Replace it with a reference to the FSC in the NS Conditions of Carriage.
- As NS rate publications are reissued, public and private, modify them to simply refer to the NS Conditions of Carriage..
- Develop a transition strategy, including 9255 and Accounting, that will cover a duel FSC environment as we transition to a complete replacement of the FSC text with the FSC reference. This would include setting up a new NS surcharge note for 9255.
- Issue instructions that no contract can negate or freeze the application of the NS Conditions of Carriage without prior approval of Don Seale.

Once the majority of the publications are converted, we will be in a better position to implement a blanket

adoption for publications that reference a revised FSC in the Conditions of Carriage. This approach is still likely to generate major customer relations issues, particularly on private authorities. CSXT is expecting significant customer opposition to this approach and they may still relent. However, they at least have a case to argue. The current NS format is so clear there is no room for an alternative interpretation.

If we were to consider a change, the ideal scenario would to begin the process of removing the FSC text now, let the FSC issue fade and then be in a better position to switch late this year or next year.

**From:** Glennon Pat
**Sent:** Thu Jan 08 15:48:18 2004
**To:** Seale Don <dwseale@nscorp.com>; Rappold Tom <terappol@nscorp.com>; Bayrer Tom <tebayrer@nscorp.com>; Bower Mark <mhbower@nscorp.com>; Pfeifer Alby <ampfeife@nscorp.com>; Wendorf Gary <ggwendor@nscorp.com>; Brenner Charlie <charlie.brenner@nscorp.com>; Brugman Thomas <tjbrugma@nscorp.com>; Julian David <dfjulian@nscorp.com>; Kraemer John <jmkraeme@nscorp.com>; Lawson David <dtlawson@nscorp.com>; Osborne Joe <jcosbor2@nscorp.com>; Yopp Ken <kwyopp@nscorp.com>; Anderson Brady <bhanders@nscorp.com>; Fisher Donna <ddfisher@nscorp.com>; Florian Fred <FWFloria@nscorp.com>; Gentzel Robert <ragentze@nscorp.com>; Julian Alan <jajulian@nscorp.com>; Kiley Richard <rlkiley@nscorp.com>; McNabb Jim <jmmcnabb@nscorp.com>; Plain Robert <rtplain@nscorp.com>; Schaaf Jim <jrschaaf@nscorp.com>; Simonic Pat <pjsimoni@nscorp.com>
**Subject:** NS Fuel Surcharge Change 03/10/04
**Importance:** Normal
**Attachments:** NS FSC compare1.xls; Fuel Surc Letter to Commodity Teams 01-04.doc; FUEL SURCHARGE ISSUES AND ANSWERS 2004.doc

**CONFIDENTAIL – NOT FOR CUSTOMER DISTIBUTION**

**Marketing/Sales**:
NS will soon announce a revised Fuel Surcharge (FSC) program to be effective March 1, 2004. This will raise customer relations and rate maintenance issues that will require your full attention. NS will essentially adopt the CSXT FSC formula. This is action is being taken for a number of reasons:

- **Ongoing price volatility in the energy market**. The price of WTI has exceeded $28 since the 4th quarter 2002. Forecasts calling for a drop in energy costs have failed to materialize and recent price spikes in exceeding $33 are closer to the norm.
- **The need for a formula that is more responsive to incremental cost fluctuations**. For much of 2003 and particularly in the last several months, the price of WTI has consistently averaged over $30. The current FSC includes large $5 incremental thresholds ($23 base, $28/2%, $33/4%, $38/6%, etc) making the current formula unresponsive to incremental price changes. The new FSC will provide 0.4% increases for every $1 increase starting at $23.01. While the new formula provides the same base, increases are provided at 0.4% increments starting at $23.01 versus 2.0% increments starting at $28. A more detailed explanation of the differences is provided below.
- **A better notification process** with more lead time for customers. The current FSC process allows for no lead time for customer notification. Once the 30 Wall Street Journal "publication day" threshold is met, the FSC actually changes the next day. This forced us to issue letters in anticipation of a change that might not materialize due to a drop in the WTI.
- **Standardization of FSC provisions in the East.** Since June of 2003, the UP and CSXT have opted to drop our current standard and adopt unique FSC formulas. As a result, the BNSF, UP, CSXT, CN, CP and NS all maintain unique FSC programs. This fragmentation has led to customer complaints about having to track multiple FCSs and rate maintenance complexity. NS adoption of the CSXT formula will place both of the major Eastern carriers on the same standard, and regain some of the uniformity that was lost with the June 2003 changes.

**Technical Overview:**
Public authorities - The revised FSC program will cover all Merchandise and Coal line-haul prices issued by NS. All public NS issued price authorities will be subject to the new FSC effective March 1, 2004. Pricing Services will initiate the FSC change with a 9255 mass update to all NS issued public price authorities. No Product Manager involvement will be required.

Private authorities - While the final decision will remain in the hands of the price negotiators, we plan to protect the old FSC provision in connection with private NS authorities in effect prior to March 1, 2004. The new FSC will be applied to private authorities as they are renegotiated and reissued by Product Managers. Product Managers will be responsible for: 1) determining when the FSC change will be applied; and 2) inserting the new FSC note in 9255 when appropriate. Product Manager instructions and back up material will be issued shortly.

The public announcement will not mention the fact that NS will protect the old FSC provisions on private authorities in effect prior to March 1, 2004. That information will be delivered to customers by e-mail issued by the teams to selected customers. This does not preclude verbal communications during customer calls relating to the FSC, or other business matters.

The FSC publication - The new FSC change will published in the Conditions of Carriage (Rule 255). The publication will be issued in early January, effective in late January or early February and actually applied beginning March 1, 2004. Since all NS price publications (public and private) adopt the Conditions of Carriage by reference, the new FSC will be adopted by incorporation. In connection with private authorities (Contacts and private quotes), NS will opt to delay application of the new FSC until the current private publications expire or are renegotiated. The details on how and when the actual change is made will be left to the discretion of the Product Manger and their management team. Marketing Services will be available to assist and provide back up.

The announcement – The announcement will include:

- A series of new FSC Web pages on the NS web site. This will include new pages for current status, history, the announcements and links to pertinent reference material. The old FSC page will modified, but will still be available for customers with authorities still subject to the prior FSC standard.
- A general e-mail from Marketing Services to customers on our current FSC notification list
- A e-mail from the commodity teams to selected customers outlining our intent to protect the old FSC provision in connection with private rate authorities in effect prior to march 1, 2004. A form letter is being prepared.
- A general announcement mailed (US Mail) to all recipients of NS price publications
- Publication and distribution of the revised Conditions of Carriage, Rule 255.
- A courteously letter to our connecting carriers.

**Comparison of the old and new FSCs:**

- The revised program is based on the CSXT FSC formula that has been in effect since June 1, 2003.
- **Same WTI market basis** - The new program is based on the Price of West Texas Intermediates (WTI). As information, the BNSF and UP each use unique diesel based formulas.
- **Same $23.00 base price** - The WTI base price will be $23.00 per barrel. No change.
- **New Monthly WTI average** – The FSC will be based on the WTI monthly (calendar) average published WTI price, not the 30 consecutive publication WTI price. This is a significant change. The monthly WTI average price is determined at the close of the month, the percentage is announced in the first week of the next month and actually applied following month. In other words, the January WTI average and corresponding FSC% is announced in February and actually applied to traffic billed in March.
- **New Lower trigger price** - The trigger price will be $23.01. The revised FSC takes a 0.4% increase for every dollar increase over $23.01. The current formula shares the same $23.00 base, but delays any increase until WTI reaches $28.00 at which a 2.0% FSC is applied. Under the new formula, the FSC escalates to 2.4% at $23.01. Under the prior FSC there is no change until WTI exceeds $33.00 for 30 publication days, at which point it jumps to 4.0%.
- In order to provide rough comparison between the old and new FSC formulas, I have attached a spreadsheet that compares actual performance of the current FSC for 2002/2003 to what the new FSC would have hypothetically produced had it been in effect during the same period.

**Additional help will be provided to assist in the transition**

- A Product Manager recap that will provide more details on the price maintenance aspects of the conversion, including a description of the FSC notes and how they should be used .
- A general QA outlining some of the broader issues relating the conversion. This may help address some of the customer inquires.
- The updated Web site should be available late this week or early next week.
- **E-mail notification** and general questions – Alby Pfeifer
- **Rate/9255 questions** - Jan Wooddy 985-6153
- **Conditions of Carriage publication and distribution** – Mike Aldenderfer 985-6132
- **Contract and tariff issues** – Lynn Ferris 985-6119
- **Policy issues** – Pat Glennon 985 6324

You can expect a strong customer reaction to the announcement. The more proactive our response the faster we can put the issues behind us. There will pressure to compromise on the new FSC standard. We should resist attempts to create FSC variations. Any deviations from the new standard must have GVP approval and must be reviewed by Pricing Services for applicability. I anticipate this will be an issue, particularly over the next over

the next 6 months. Use any of the contacts as needed. We will periodically update the help material based on your input.

**CONFIDENTAIL – NOT FOR CUSTOMER DISTIBUTION**

PRODUCED AS NATIVE

CONFIDENTAIL – NOT FOR CUSTOMER DISTIBUTION

| Month | Old NS FSC (Actual) | New NS FSC (Pro Forma) | CSXT FSC (Pro Forma) | BNSF FSC (Actual) | UP FSC (Pro Forma) |
|---|---|---|---|---|---|
| January, 2002 | 0 | 0 | 0 | 0 | 0 |
| February, 2002 | 0 | 0 | 0 | 0 | 0 |
| March, 2002 | 0 | 0 | 0 | 0 | 0 |
| April, 2002 | 0 | 0 | 0 | 0 | 0 |
| May, 2002 | 0 | 0.80% | 0.80% | 0 | 0 |
| June, 2002 | 0 | 1.60% | 1.60% | 1.00% | 0 |
| July, 2002 | 0 | 2.00% | 2.00% | 1.00% | 0 |
| August, 2002 | 0 | 1.20% | 1.20% | 0.00% | 0 |
| September, 2002 | 0 | 1.60% | 1.60% | 0.00% | 0 |
| October, 2002 | 14 day @2% | 2.40% | 2.40% | 1.00% | 0 |
| November, 2002 | 2.00% | 2.80% | 2.80% | 2.00% | 2.00% |
| December, 2002 | 11 day @2% | 2.40% | 2.40% | 2.50% | 2.50% |
| January, 2003 | 2 day @ 2% | 1.60% | 1.60% | 2.00% | 2.00% |
| February, 2003 | 2.00% | 2.80% | 2.80% | 2.00% | 2.00% |
| March, 2003 | 2.00% | 4.00% | 4.00% | 2.50% | 2.50% |
| April, 2003 | 2.00% | 5.20% | 5.20% | 4.50% | 4.50% |
| May, 2003 (see Note) | 2.00% | 4.40% | 4.40% | **2.00%** | **2.00%** |
| June, 2003 (see Note) | 2.00% | 2.40% | 2.40% | 3.00% | **2.00%** |
| July, 2003 | 2.00% | 2.40% | 2.40% | 2.50% | 2.50% |
| August, 2003 | 2.00% | 3.20% | 3.20% | 2.00% | 2.00% |
| September, 2003 | 2.00% | 3.20% | 3.20% | 2.00% | 2.00% |
| October, 2003 | 2.00% | 3.60% | 3.60% | 2.50% | 2.50% |
| November, 2003 | 2.00% | 2.40% | 2.40% | 2.50% | 2.50% |
| December, 2003 | 2.00% | 3.20% | 3.20% | 2.50% | 2.50% |
| January, 2004 | 2.00% | 3.60% | 3.60% | 2.50% | 2.50% |
| February, 2004 | 2.00% | 4.00% | 4.00% | 2.50% | 2.50% |
| March, 2004 | TBD | TBD | TBD | TBD | TBD |

Note: May '03 percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices.
June percentage reduction announced by UP from 3% to 2% to reflect current market conditions

**CONFIDENTAIL – NOT FOR CUSTOMER DISTIBUTION**

TO: Merchandise Marketing Commodity Teams
FROM: Marketing Services (Pricing Services and Pricing Systems)
SUBJECT: March 1, 2004 Fuel Surcharge Revisions

Effective **March 1, 2004**, Norfolk Southern will adopt a revised Fuel Surcharge Policy for Merchandise and Coal traffic based on a monthly average price of West Texas Intermediate (WTI) Crude Oil. This revision will more accurately track fluctuating market conditions while allowing customers advance notice for applying changes within their own systems. Specific details regarding roll out plans, suggested responses to frequently asked questions and calculation of the revised formula will be provided and updated periodically.

With regard to 9255, below are explanations of three existing commonly used FSC notes along with guidelines for migrating to our newest short-text note H577:

- Note 6766 ($28 / 2% threshold): Long-text note still protected on date-effective contracts, special quotes, public quotes and tariffs. Currently blocked from further use in 9255.
- **Note H315** ($28 / 2% threshold): Short-text note referencing fuel surcharge provisions as published in NS Conditions of Carriage. This note is currently being used on contracts, special quotes, public quotes and tariffs and it **is to be used in all new authorities (public or private) through Feb. 29, 2004.**
- Note H333 ($28 / 2% threshold): Long-text note used in place of 6766 to target prices that were negotiated prior to establishment of H315.

**Beginning March 1, 2004, new note H577 with a $23 / 0.4% threshold is to be used on all new authorities (public or private) and on all re-negotiated private authorities. This is a short-text note again referencing fuel surcharge provisions as published in NS Condition of Carriage.**

Existing FSC notes in 9255 will be protected on ***private*** *NS authorities* until replaced by Product Managers at the time of re-newal. ***Public*** *NS quotes and tariffs* will be mass updated by IT to replace existing FSC note H315 with H577. This mass update will copy-amend and batch issue all date active authorities already in effect with a new effective date of March 1, 2004. Authorities with a future effective date will be re-issued with the note replacement; however, the future effective date will be retained. Authorities in all other status categories (In Progress, Proposal, To MAT, To PUB) will receive the note replacement but will not go through the batch issue process. IT will also run a program after the authorities are issued that will copy addresses onto the new versions but no automatic distribution from 9255 will take place. In lieu of the auto distribution, notification will be handled through US mail, e-mail and web posting.

The long range objective is to fully automate the Fuel Surcharge Process by replacing existing FSC notes with the new short-text note H577 while keeping exceptions to a minimum. The level of the surcharge will be maintained by Pricing Services within note H577 as future formulas dictate thus preventing unnecessary re-work in many areas. Additionally, the size of printed and e-mail/fax transmitted authorities will be reduced...particularly on those having multiple items where each item contains the lengthy text FSC notes. Also, easier tracking of fuel surcharge provisions in 9255 will be possible as well as more accurate analysis of potential FSC revenue covered in our rate publications.

As always, please contact any of us in the Marketing Services area if you have questions or concerns as we make this transition.

Jan Wooddy
Manager, Pricing Systems

CONFIDENTAIL – NOT FOR CUSTOMER DISTIBUTION

## FUEL SURCHARGE ISSUES AND ANSWERS

Effective March 1, 2004 we will modify our fuel surcharge program (FSC) for merchandise and coal (non-intermodal) traffic. The applicable surcharge will more closely reflect fuel price fluctuations in today's volatile market while allowing more lead-time for customers to make any changes that may be required.

There are two major changes under the modified FSC program. First, under the modified program the fuel surcharge will be based on the monthly average price of West Texas Intermediate (WTI) Crude Oil. Previously, the FSC formula was based on maintaining certain WTI crude oil price levels for 30 consecutive business days. The FSC for a given month will be based on the average price of WTI crude in the second calendar month prior to the month in which the FSC is assessed. For example, the surcharge amount in March will be calculated from the Average WTI price during January. This change will provide a full months lead time for customers to make required changes to their systems. Second, line haul freight charges will be adjusted by 0.4% for every dollar the average WTI price exceeds $23 per barrel. Under the previous program the FSC fluctuated by 2% for every $5 change in the WTI. Under the modified program the fuel surcharge will more accurately reflect current market conditions and result in smaller changes.

**Issue:** Why do we need a change in the fuel surcharge?
**Answer:** Fuel prices have reached extraordinary levels and continue to fluctuate widely. In order to maintain consistent price structures we need a more flexible and reactive means to cover broad fluctuations in operating costs due to fuel prices.

**Issue:** Why are we changing the basis for calculating the amount of the fuel surcharge?
**Answer:** Under the current program customers do not know what the fuel surcharge will be until the day prior to its application. Under the new program customers will have what the surcharge will be on a month by month basis 30 days in advance.

**Issue:** Will the new FSC program apply to all existing rates?
**Answer:** The new FSC will apply beginning March 1, 2004 on all public tariffs and quotes. A new note, H577, has been created and will carry coding to apply the new FSC amount. Private quotes and contracts may be continued under the old FSC program (note H315) until they reach their renewal dates or are renegotiated. Private quotes and contracts which still carry note 6766 or H333, will remain on the old program until they are renegotiated. As private quotes and contracts are renewed they should be changed to reflect note H577. Existing public quotes and tariffs that currently carry note H315 will be mass-updated prior to March 1, 2004 to convert to the new note H577 which will carry the surcharge amount based on the new formula.

CONFIDENTAIL – NOT FOR CUSTOMER DISTIBUTION

**Issue:** Will there be any changes in how the FSC is billed?
**Answer:** No. The FSC will continue to be billed as a separate charge on the customers Freight Bill.
**Issue:** Do all railroads now have the same FSC programs?
**Answer:** No. The new NS program is now the same as CSXT's. UP and BNSF have similar programs using incremental amounts for every dollar change, except that they are based on changes in Diesel Fuel prices instead of the WTI. The CN and CPRS have programs based on quarterly changes in the WTI. Surcharges on Interline traffic are determined by which railroads publication is being used to rate the traffic.

**Issue:** Which surcharge note should be used in 9255?
**Answer:** NS authorities subject to the modified surcharge provisions should use note H577. Publications subject to the old NS surcharge program should use note H315. Foreign line bureaus should use the following note numbers:
BNSF 6963
CSXT 6962
UP H076
CN H054
CPRS H055
FEC H230
KCS H231
ICE H260
CAGY H326

**Issue:** When should customers have their private authorities converted?
**Answer:** Private authorities should be converted when they reach their roll-over or expiration dates or when the authority is re-negotiated. If we feel a customer will accept the new FSC program and the current authority contains note H315, the change can be accomplished by replacing note H315 with note H577.

**Issue:** Will the surcharge percentage remain the same for an entire calendar month?
**Answer:** Yes. Under the modified surcharge the percentage surcharge in any given month will be based on the average of the WTI two months prior. For Example the March surcharge will be based on the average WTI price in January.

**Issue:** Will customers still have the option of being billed monthly for the surcharge?
**Answer:** Yes. Accounting options will not change under the modified surcharge. A customer who requests monthly billing of the surcharge will still be accommodated even if they have rates applicable under both the new and old surcharge programs.

**CONFIDENTAIL – NOT FOR CUSTOMER DISTIBUTION**

**Issue:** If another carrier is billing on an NS authority, will the new surcharge levels be protected?
**Answer:** Yes. Other carriers will be notified of the correct surcharge level through the surcharge note used in 9255.

**Issue:** Will we reissue all public authorities to include the new fuel surcharge provisions?
**Answer:** No. The new surcharge will be published as part of the Conditions of Carriage which are incorporated by reference in all tariffs and quotes published in 9255. We will amend the Conditions of Carriage effective March 1, 2004 and send letters and e-mails to a broad distribution list advising that the change has been made.

**Issue:** What if a customer refuses to pay the surcharge?
**Answer:** Accounting should be notified and asked to monitor collections. Ongoing billing disputes need to be escalated to the Director and GVP levels.

**Issue:** What happens if we're unable to collect the surcharge on an interline move?
**Answer:** Because ISS settlement is made prior to actually receiving payment from the customer, we would pay the connecting road their division of the surcharge without receiving money from the customer. Insure that proper billing procedures are in place and discuss any potential customer payment issues with Accounting.

**From:** Bayrer Tom
**Sent:** Tue Apr 20 08:45:42 2004
**To:** "Smith, Danny D." <Danny.Smith@exchange.nscorp.com>
**Subject:** FSC
**Importance:** Normal

In the meeting last week with DWS re FSC and also OT5 authorities, I asked DWS specifically about RCAF-U or other similar costs index and the FSC. He was quite candid that he thought it was double counting to have both operating together. He said it would be logical to reduce the RCAF-U to 92% and have the FSC new methodology. Diesel is about 8% of the RCAF-U.

This is a change from the original thinking on this and I am pleased to see the new POV. I think where we have the most trouble with this is in Utility North. I must say too that U-South seems to be able to get PGDP Indexing AND the new FSC methods.

If we need some flexibility on the FSC where we have the RCAF-U or PGDP it appears as though it will be supported by DWS. As info.

Tom B

985-6714

Coal Business Group FSC billings first quarters:

| | |
|---|---|
| **2004 Billed thru 03/31/04** | **$4,908,348** |
| **2003 Billed thru 03/31/03** | **$1,902,789** |

From: Youngblood Dianne
Sent: Wed Aug 02 10:59:05 2006
To: Sales Houston
Subject: FW: NITL Invitees
Importance: Normal
Attachments: Combined_PreRegistration_NITL-IANA-TIA as of 10-12-05.xls; Dinner Guest List Combined Groups.xls

All,

I am attaching a NITL membership list and guest list from last year to review. After you have done this, please let me know who you want to have invited to this year's events (dinner and/or fishing trip). I will need this by August 9th. Link to the spreadsheet for this year's invitation list is shown below. Thanks.

**Dianne E. Youngblood**
281-880-3148, mw 243-3148
800-643-7271
-----Original Message-----
**From:** Poff Brenda
**Sent:** Wednesday, August 02, 2006 10:44 AM
**To:** Williams Bill; Youngblood Dianne; Julian Alan; Narcisi Carolyn
**Subject:** NITL Invitees

I am attaching a spreadsheet like the one used last year for you to start your entries for customer invitations for NITL. Note that there will be fishing and dinner so people can be invited to both or whatever you choose. Joe has asked that you populate the first part of the list with those customers you would WANT to invite. However, below you will find a space to note customers you DO NOT WANT to invite. Again, I'll send you anything that I receive from Kraemer/Bey as more information is received.

P:\Roanoke\Chemicals\NITL 2006\Dinner - Fishing Invitations.xls

*Brenda N. Poff*
*Office Manager - Chemicals*
*(540) 985-6145*

PRODUCED AS NATIVE

| Organization Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip Code | Country | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A Duie Pyle, Inc | Mr Mr. | John | | Clugston | | National Account Manager | PO Box 564 | | West Chester | PA | 19381-0564 | | |
| A. Duie Pyle Inc | Mr. | James | | Diotalevi | | National Account Manager | PO Box 564 | | West Chester | PA | 19381-0564 | | |
| A. Duie Pyle, Inc | Mr. | | | Latt | | Vice President Business Development | PO Box 564 | | West Chester | PA PA | 19381-0564 | | |
| A. Duie , Inc. | Mr. | | | | | Vice President, Sales & Marketing | PO Box 564 | | West Chester | PA | 19381-0564 | | |
| A. Duie Pyle, Inc | Mr. | chael | | Par son | | National Account Manager | PO Box 564 | | West Chester | TN | 381-0564 | | |
| A.O. Smith | | Chris | | C | | Manager Transportation | 1325 Hail Quaker Boulevard | | LaVergne | AR | 37086 | | |
| ABF Freight System, Inc. | Mr | Jennifer | | Baltz | | Vice President, Pricing and Marketing | 3801 Old Greenwood Road | | Fort Smith | AR | 72903 | | |
| ABF Freight System, Inc | Mrs | | | Baltz | | c/o Chris Baltz | 3801 Old Greenwood Road | | Fort Smith | CA | 72903 | | |
| ABF Freight System, Inc | Mr | | | Davidson | | Executive Director - National Accounts | 17748 Skypark Circle, Ste 205 | | Irvine | AR | 92614 | | |
| ABF Freight System, Inc | Mr. | | | Davidson | | President | 3801 Old Greenwood Road | | Fort Smith | AR | 72903 | | |
| BF F ht S e Inc | Mr | | | | | c/o Bob Davidson | 3801 Old Greenwood Road | | Fort Smith | TX | 72903 | | |
| ABF Freight System, Inc. | Mr | | | | | Executive Director - National Accounts | 4242 Irving Blvd | | Dallas | IL | 75247-5820 | | |
| ABF Freight Syste Inc. | Mr | | | | | Managing Director - National Account Sales | 75 Executive Dr Ste 110 | | Aurora | OH | 60504-8150 | | |
| ABF Freight System, Inc. | Mr | | | | | Executive Director - National Accounts | 8051 Center Point 70 Blvd | | Dayton | AR | 45424-6374 | | |
| ABF Freight System, Inc. | Mr | | | | | Director, Pricing and Marketing | 3801 Old Greenwood Road | | Fort Smith | AR | 72903 | | |
| ABF Frei t S stem Inc. | Mr Mrs | | | Lynch | | Vice President, Sales | 3801 Old Greenwood Road | | ort Smith | AR | 72903 | | |
| ABF Freight System, Inc. | Mr. | Steve | | | | c/o Art Lynch | 3801 Old Greenwood Road | | Fort Smith | NJ | 72903 | | |
| ABF Freight System, Inc | Mrs. | | | Reynolds | | Executive Director - National Accounts | 9 Route 46 E | | Pinebrook | AR | 07058 | | |
| ABF Freight System, Inc. | Mr. | | | Reynolds | | c/o Don Reynolds | 3801 Old Greenwood Road | | Fort Smith | AR | 72903 | | |
| ABF Freight System, Inc. | Mr. | Douglas | | | | Vice President, National Accounts | 3801 Old Greenwood Road | | Fort Smith | MN | | | |
| ABF Freight System, Inc. | Mr. | Al | | | | Director, National Accounts | 8500 Naples Street | | Minneapolis | AR | 72903 | | |
| ABF Frei t S stem, Inc. | Mr. | Ron | | | | Vice President Sales & Marketin | 3801 Old Greenwood Road | | Fort Smith | AR | 72903 | | |
| ABF Frei System, Inc | Mr. | Albert W | | | | Vice President, Fleet Se | 3801 Old Greenwood Road | | Fort Smith | GA | | | |
| sulting | Ms. | | | Wang | | Principal | 3835 Summerford Drive | | Marietta | NSW | | | |
| Ace Grace | Mr. | Greg O. | | Andrews | | Director Logistics | 26 Busaco Road | Suite 15 | Mansfield | AL | | | |
| ADTRAN Inc | Mrs. | Ann | | Schwartz | | Dir. Global - Tran | 901 Ex orer Boulevard | | Huntsville City | | | | |
| Advance Magazine Group | Mr. | Howard | | Schwartz | | c/o Howard Schwartz | 1440 Broadway | | New York City | NY | 10018 | | |
| Advance Ma azine Group | Mr. | Christopher | M. | Wright | | Exec. Dir., Dist Sourcing & Postal Affairs | 1440 Broadway | | New o | NY | 10018 | | |
| Affton Trucking | Mr. | Floyd | | Wright | | Vice President | 420 Gimblin Rd | | Saint Louis | MO | 63147-2310 | | |
| ing | Mr. | Doug | | | | President | 420 Gimblin Rd | | Saint Louis | MO | 63147-2310 | | |
| AFMS Transportation Management Group | | | | | | Director of Sales & New Business Development | 10260 SW Greenburg Road | Suite 1020 | Portland | OR | 97223 | | |
| | Ms. | | | | | Manag | | | | | | | |
| AFMS T Mana ement Gro | | Peter | | Schering | | Director | 10260 SW Greenburg Road | Suite 1020 | Portland | OR | 97223 | | |
| AFMS T on Mana ement Grou | Mr. Mr. | Shane | | | | in Director | 10260 SW Greenburg Road | Suite 1020 | Portland | OR TN | 97223 | | |
| Agmark Foods, Inc. | Mr. | Dan | | | | quipment & Safety Manager | 150 4th Ave N Ste 1030 | | Nashville | AB | 37219-2414 | | |
| um | Mr. | Craig | R. | | | tics Manager | 13131 Lake Fraser Drive SE | | | | T2J 7E8 | Canada | |
| AIM Integrated Management Corp. | Dr. | Stephan | | Van Beek | | Vice President | 11895 Kemper Springs Drive | | Cincinnati | OH | | | |
| Airport Council Int'l of North America | Mr. | Richard | | Bickley | | Executive Vice President | 1775 K Street NW | Suite 500 | Washington | DC | 20006 | | |
| Alcan Primary Metal Group | Ms. | | | | | Mg stics Americas | 1188 Sherbrooke Street West | | Montreal | QC | H3A 3G2 | Canada | |
| Alcan Primary Metal Group | Ms. | Susan M. | | | | M and Tran ortation | 1188 Sherbrooke St West | | Montreal | QC | H3A 3G2 | Canada | |
| Alcoa, Inc. | Mr. | Christopher | J. | Lawrence | | Rail Rate Analysis & Pricing | 900 South Gay Street | 1100 Riverview To | Knoxville | TN | 37902 | | |
| Alcoa, Inc. | Mr. | William F. | | Wilson | | | 1100 Riverview Tower | | Knoxville | TN TN | 37902 | | |
| Alcoa, Inc | | | William | | | | 1100 Riverview Tower | | Knoxville | IL | | | |
| All Modes, Inc | | Randy | | | | Man | 3627 Washington St | | Park City | TN | | | |
| Allen Lund Company, Inc. | | | | Lund | | ager, ALG International Division | 1459 Interstate Drive, Suite 207 | | Cookeville | CA | | | |
| Allen Lund Company, Inc. | | Ed | | Lund | | VP Sales & Operations | 4529 Angeles Crest Highway, Suite 300 | | La Canada | TX | | | |
| Allen Lund Co Inc. | | Kenneth | C. | Lund | | VP of IT ons | 6800 Park Ten Blvd 196W | | San Antonio | CA | | | |
| Allen Lund Company, Inc. | Mr. | | | Johnston | | Executive Vice President | 4529 Angeles Crest Highway, Suite 300 | | | IL | | | |
| Alliance Shippers, Inc. | Mr. | | | Lefsrud | | | 240 Middaugh Road | | | NJ | | | |
| Alliance Shippers Inc | Mr. | Joe | | McMichael | | President | 516 Sylvan Avenue | | | CA | | | |
| Aloha Freight Forwarders | Mr. | Michael | D. | | | Manager | 11570 Wright Road | | Houston | TX | | | |
| Alpha Technical Services, Corp | | | | | | President | 520 Post Oak Blvd, Suite 850 | | | CA | | | |
| Al Technical Services | Mr. | | Ray | Reeves | | VP Business Develo nt | 4 ir W | | Houston | TX | | | |
| Alpha Technical Services, C | Mr. | Mark | | | | Director, Sales & Marketing | 520 Post Oak Blvd Suite 850 | | | IN | | | |
| Alvan Motor Freight, Inc. | | Joseph | | | | National Account Representative | 1235 Terminal Road | | | MI | | | |
| Alvan Motor Freight, Inc | Mr | James | A. | Van Zanen | | Director of National Accounts | 9911 Harrison Rd | | | MI | | | |
| Alvan Motor Freight, Inc. | Mr | Neal | | | | President & CEO | 3600 Alvan Rd | Suite 1200 | Boston | MA | | | |
| AMB Property | Mr | | | | | Vice President | 60 State Street | | Arlington Heights | IL | | | |
| Amcol International | Ms. | Robert | | | | Sr. Trans & Logistics Mgr | One North Arlington | | | NJ | | | |
| Amerada Hess Corporation | Mr | Steve | | | | Transportation and Expediting | 1 Hess Plaza | | | WA | | | |
| American Fast Freight | Mr | | | | | Corporate Counsel | Shattuck Avenu | | Tacoma | WA | | | |
| American Fast Freight | Mr. | Sharon | | | | Regional | 3502 Lincoln Avenue East | | | NJ | | | |
| American Fast Fr | Ms. | Mike | | Porter | | Sales Mana r | 445 Wilson Avenue | | | WA | | | |
| American Fast Freight | Mr. | | | | | Vice President Sales | 3502 Lincoln Avenue East | | Tacoma | WA | | | |
| American Fast Freight | Mr. | Julian | | | | Sales M | coln Avenue East | | | CA | | | |
| American Fast Freight | Mr. | | | | | Regional anager | 1957 East Gladwick Street | | Vernon Hills | IL | | | |
| American Hotel R ter Co | Mr. | | | | | Director orate T ortation | 100 S Milwaukee Avenue | | | MA | | | |
| American Journal of Transportation | Mr | George | | | | Publisher | 1354 Hancock Street | | Quincy | MA | | | |
| American Journal of Transportation | Mr | Matthew | | | | Editor | 1354 Hancoc Street | | | NJ | | | |
| American Journal of Transportation | Mr | Eric | | Johnson | | Associate Publisher | P.O. Box 8605 | | | CA | 91106 | | |
| American Shipper | Mr | Curtis | | Whalen | | Coast Associate Editor | 730 Arden Road | | Pasadena | VA | | | |
| American Trucking Associations | Mr | | | | | modal Motor Carriers Conference, Ex. | 2200 Mill Road | | Alexandria | | | | |
| | Mr | | | Ames | | Director | | | | CA | | | |
| Amos Logistics | | | | | | President | 266 Appalachian Drive | | Pleasant Hill | OH | 45015 | | |
| Amstan Logistics Inc. | | Gary | | | | Operations Manager | 1255 Corwin Avenue | | Hamilton | OH | 45015 | | |
| Amstan Logistics, Inc. | | | | | | General Manager | 1255 Corwin Avenue | | Hamilton | OH | 45015 | | |
| Amstan Logistics, Inc. | Mr. | enn | | Sokoloski | | ector Logistics | 1255 Corwin Avenue | | Hamilton | IL | | | |
| | | mes | J. | Pascente | | & CEO | 4201 W. 35th Place | | Chicago | | 09 | | |
| Angel Logisti Inc Comp | Mr. | hn | E. | Pascente | | neral Manager | 4201 W. 35th Place | | | IL | 60632-3809 | | |
| Anheuser-Busch anie Inc. | Mr | | | | | Exec. Dir., Corp. Transportation | One Busch Place, 202-6 | | St. Louis | MO | 63118 | | |
| Anheuser-Busch Companies, Inc. | Mr | Peter | | Dunton | | Dir., Transportation Strategies | One Busch Place, 202-6 | | St. Louis | MO | 63118 | | |
| API Outsourcing Inc. | Mr | Gary | | | | ecutive Vice President | 1355 Mendota Heights Road | | St. Paul | MN | 55120 | | |
| API Outsourcing Inc | Mr | John | | | | President & CEO | 1355 Mendota Heights Road | | St. Paul | MN | 55120 | | |
| API Outsourcing, Inc. | Mr. | | | | | Senior Account Executive | 1355 Mendota Heights Road | | St. Paul | MN | 55120 | | |
| APL Limited | Mr Mr | John | | | | Vice President, Security | 1111 Broadway | | Oakland | CA | 94607 | | |
| APL Limited | | | | Bowe | | Regional President, Americas | 1111 Broadway | | Oakland | CA | 94607-4036 | | |
| APL Limited | Mr | Jeffrey | | Grahovec | | Dir., Rail Ops Americas Region | 1111 Broadway | | Oakland | CA | 94607 | | |
| APL Limited | Mr | Scott | A. | Smith | | Director, Logistics Services Americas | 1111 | | Oakland | CA | 94607-4036 | | |
| APL Logistics Freight Services, Inc. | Mr | Michael | P | Deegan | | General Manager, Domestic Intermodal | 700 Commerce Dr Ste 450 | | Oak Brook | IL | 60523-1568 | | |
| S Technol Gr Inc. | Mr | Allen | | Thomas | | Vice President of ations | 8250 Vickers Street, Suite E | | San | CA | 92111-2117 | | |

| Org Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip | Country | Primary Phone | Primary Fax | E-Mail Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APS Technology Group, | | | | arfi | | Director of Business Devel | 8250 Vickers Street, Suite E | | San Diego | CA | 92111-2117 | | [redacted] | | |
| Archer Daniels Midland Co | Mr | Dana R | | Hanse | | Director of Sales/Specia Projects | 4666 Faries Parkway | | Decatu | IL | 62526 | | | | |
| Archer Daniels Midland Co | Mr | Richard N. | | Morris | | Director of Transportati | 8000 W. 110th Street | | Overland Park | | 66210 | | | | |
| Arco Transport, Inc | Mr | W | D | Correa | | | 4709 Lone Star Blvd. | | Ft. Worth | TX | 76106 | | | | |
| Argus Media | | Abby | | Caplan | | of Transportation | 1012 Fourteenth Street, NW | Suite 1500 | Washington | DC | 20005 | | | | |
| Arya Logistic Solutions, LLC | | Kamran | | Dahd | | Presi | 21044 Ventura Blvd., #210 | | Woodland Hills | CA | 91364-6520 | | | | |
| Arizona Chemical | | Thomas S. | | Brz | | gr, Logistics Packaged Material | O. | | sonville | | 32255-0850 | | | | |
| ARL, Inc. | Mr | Ronald | | Faherty | | | P.O. Box 836 | | oon Township | | 15108 | | | | |
| ARL, Inc. | | Dmi | | Funk | | | 238 Moon Clinton Rd | P.O Box 836 | Moon Township | PA | 15108 | | | | |
| ARL, Inc. | Mr | Davi | | Henry | | CFO | 238 Moon Clinton Rd. | P.O Box 836 | Coraopolis | PA | 151 | | | | |
| ARL, Inc | Mr | David | | Priestas | | | PO Box 836 | | Moon T | PA | | | | | |
| ARM Transportation, Inc. | | | | Calise | | | 1 Victoria Mount | | John n | | | | | | |
| ARM Transportation Inc. | | | | Oseff | | | 1 Victoria Mount | | Johnston | | | | | | |
| ArvinMeritor Inc | Mr | | | Davis | | | 2135 W. Maple Road | | Troy | MI | 48084-7121 | | | | |
| ArvinMeritor Inc | Mr | c | | DeCaire | | | 2135 W Maple Road | | Troy | MI | 48084 | | | | |
| ArvinMeritor, Inc. | Mr | M | | Guay | | OEM Account Manager | 2135 W. Maple Road | | Troy | | 48084 | | | | |
| ArvinMeritor, Inc. | Mr | Richard | A. | Kiley | | Manager-Trailer Products Sales | 2135 W. Maple Road | | Troy | MI | 48084-7121 | | | | |
| ArvinMeritor, Inc. | | | D | | | Western Region Manager | ArvinMeritor Commercial Vehicle Syste | 500 E Broadway S | Vancouver | WA | 98660-3324 | | | | |
| ArvinMeritor, Inc. | Mr | James | | arkey | | Director of Sales N A | 2135 W Maple Road | | Troy | MI | 48084 | | | | |
| ArvinMeritor, Inc. | Mr | Bob | | bley | | | 2135 W. Maple Road | | Troy | | 48084 | | | | |
| ArvinMeritor, Inc. | Mr | James | | | | Sr. Manager, Fleet Sales | 89 Hame St | | West Springfield | MA | 01089-2333 | | | | |
| ArvinMeritor, Inc. | Mr | James | | | | Account Manager | P.O Box 348 | | Goshen | KY | 40026 | | | | |
| Ashley Furniture Industries | Mr | James | E. | Coonan | | Director Logistics | One Ashley Way | | Arcadia | WI | 54612 | | | | |
| AST&L | | Laurie | | Hein | | Executive Director | 1700 N Moore Street | | | | | | | | |
| Astaris, LLC | | Richard L. | | Loeschner | | Transportation Manager | 622 Emerson Road, Suite 500 | | St. Louis | | | | | | |
| ATA/Transport Topics Publishing | Mr | Howard S. | | Abramson | | Sr. VP/Publisher & Editorial | 2200 Mill Road | | Alexandria | VA | 22314 | | | | |
| Atlas Traffic Consultants Corp | | Robert M. | | Silverman | | President | 18-42 College Point Boulevard | | Flushing | NY | 358-2221 | | | | |
| Audit Techs | | Geary S. | | Barnes | | Sr Partner, Business Development | 825 South Waukegan Road | A8 #128 | Lake Forest | IL | 60045 | | | | |
| Audit Techs | Mr | Marion E | | Barnes | | VP Sales & Marketing SW | 12314 Tealwood North Drive | | Houston | TX | 77024 | | | | |
| Autoliv ASP, Inc | Mr | Richard | | Safsten | | Logistics Analyst | 3350 Airport Road | | Ogden | UT | 84405-1583 | | | | |
| Autoliv ASP, Inc | Mr | | | Zost | | Manager, Logistics Servi | 3350 Airport Road | | | UT | 84405-1583 | | | | |
| Automation Associa | Mr | | | equa | | e President | 500 Church Street, Suite 480 | | lle | TN | 37219 | | | | |
| Automation Associates | Ms | | T | Roberts | | arketing & Sales Assistant | 500 Church Street | Su 480 | Nas lle | TN | 37219 | | | | |
| Automation Associates | | | | | | Innovative Decision Support Solutio | 512 Via De La Valle Ste 310 | | Solana Beach | CA | 92075-2715 | | | | |
| Avalon Risk Management, Inc | | | | | | gional Vice President | 84 Wharf Street | | Salem | MA | 01970 | | | | |
| Avalon Risk Management, Inc | | | | Sample | | eting Manager | | | Grove Village | IL | 60007 | | | | |
| Avalon Risk Management, Inc | | | | Sanchez | | Regional Vice President | 5777 10 Century Blvd., S 00 | | Los Angeles | | 90045 | | | | |
| Averitt Express, Inc | Mr. | | | Allison | | Corporate Account Executive | 1415 Neal Street | | Cookeville | TN | 38502-3166 | | | | |
| Averitt Express, Inc | | | | Eubanks | | Corporate Account Executive | 1415 Neal Street | | Cookeville | TN | 38502-3166 | | | | |
| Averitt Express, Inc | Mr | | | French | | Corporate Account Executive | 1415 Neal Street | | Cookeville | TN | 38502-3166 | | | | |
| Averitt Expre | Mr. | | | Luna | | Vice President Sales | 1415 Neal Street | P.O. Box 3166 | Cookeville | TN | 38501-3166 | | | | |
| Averitt Expre | Mr. | | | Manus | | Vice President Truckload | 1415 Neal Street | P.O. Box 3166 | Cookeville | TN | 38501-3166 | | | | |
| Averitt Express | | | | Martin | | Corporate Account Executive | 1415 Neal Street | | Cookeville | TN | 38502-3166 | | | | |
| Averitt Express, Inc | Mr. | | | Odom | | Supply Chain Solutions | 1415 Neal Street | | Cookeville | TN | 38502-3166 | | | | |
| Averitt Express, Inc | | n | | O'Meara | | Corporate Account Executive | 1415 Neal Street | | Cookeville | TN | 38502-3166 | | | | |
| Averitt Express, Inc | | Beth | | | | Corporate Account Executive | 1415 Neal Street | | Cookeville | TN | 38502-3166 | | | | |
| Averitt Express, Inc | | Wayne | | Sp | | Chief Operating Officer | 1415 Neal Street | P.O. Box 3166 | Cookeville | TN | 38501-3166 | | | | |
| Bay Motor Transport, Inc. | Ms. | Kathryn | | Keyser | | Vice President | P.O. Box 28377 | | Green | WI | 54324-0377 | | | | |
| Bay Motor Transport, Inc. | Mr | Jeff | | LeClaire | | President | PO Box 28377 | | ay | | | | | | |
| Best Way Express, Inc. | Mr | C.J. | | | III | Chief Executive Officer/Chairman | P.O. Box 728 | | Vincennes | IN | 47591 | | | | |
| BestTransport | Mr. | Patrick | A | | | Midwest Reg. Sales Mgr | 400 West Wilson Bridge Road | | Worthington | OH | 85 | | | | |
| Bilkays Express Company | Mr | Robert | | | | President | 400 South Second Street | | Elizabeth | NJ | 06 | | | | |
| Bilkays Express Compan | Mr | Robert J. | | Kortenhaus | | Vice President | 400 South Second Street | | Elizabeth | NJ | 07206 | | | | |
| Bison Transport, Inc | Mr | Brad | | Barron | | Manager, Client Develop | 5300-55th Street SE | | Calgary | AB | T2C 3G8 | Canada | | | |
| Bison Transport Inc | Mr | | | Chapman | | Manager Client Development | 5850 Shawson Drive | | | ON | L4W 3W5 | Canada | | | |
| Bison Transport, Inc | Mr | | | Kuzdub | | Manager, Client Developm | 1001 Sherwin Road | | Win | MB | R3H 0T8 | Canada | | | |
| Bison Transport, Inc. | Mr. | Jeff | | Pries | | Vice President Sales & | 1001 Sherwin Road | | Win | MB | R3H 0T8 | Canada | | | |
| Black Cat Blades, | r | | | Coutts | | Logistics Supervisor | 5604-59 Street | | Edm | AB | T6B 3C3 | Canada | | | |
| Black Cat Blades, Ltd | Ms. | | | Haines | | Traffic Coordinator | 71 Railway Street | | Selkirk | MB | R1A 4L4 | Canada | | | |
| Blue Point Capital Partners | Mr. | | | | | Vice President | 999 Third Avenue | Suite 2830 | Seattle | WA | 98104 | | | | |
| Blue Point Capital Partners | | | | Neundorfer | | ssociate | 127 Public Square | Suite 5100 | Cleveland | OH | 44114 | | | | |
| Bluelinx Corporation | | Jeffrey J. | | Ho | | General Manager of ransportation | 43 Drive | | Atlanta | GA | 30068 | | | | |
| Bluelinx Corporation | Mr. | Charles C. | | | | Logistics Manager | 380 | | | | | | | | |
| BNSF Railway | Mr | Stephen | G | Branscum | | Group VP, Consumer Products | 2650 Lou Menk Dr | | | | | | | | |
| BNSF Railway | Mr. | Robert | | Broker | | Director- Sales IMC | 2650 Lou Menk Dr | | | | | | | | |
| BNSF Railway | Mr | Len | | Capps | | Director- IMC Sales | 2650 Lou Menk Dr | P.O. Box 961058 | | | | | | | |
| BNSF Railway | Ms | Yolanda | | Carroll | | Manager Sales | 2600 Lou Menk Dr | | ort | | | | | | |
| BNSF Railway | Mr | George | W. | Carter | | Director - IMC/Truckload Sales | 2650 Lou Menk Dr | | Fort Worth | | | | | | |
| BNSF Railway | Mr | Darrell | E | Coffey | | Mgr- Sales Truckload | 2650 Lou Menk Dr | | Fort Worth | TX | | | | | |
| BNSF Railway | Mr | Frederick | G | Draper | | Vice President, Business Development | 2650 Lou Menk Dr | P.O. Box 961058 | Fort Worth | | | | | | |
| BNSF Railway | Mr | George | T | Duggan | | VP of Sales | 2650 Lou Menk Dr | | Fort Worth | TX | | | | | |
| BNSF Railway | Ms. | Vicki | | Fleenam | | Manager Sales | 2600 Lou Menk Dr | | Fort Worth | TX | | | | | |
| BNSF Railway | Mr | Da d | | | | up Vice Presi | 2650 Lou Menk Dr | | Ft. | TX | | | | | |
| BNSF Railway | Mr | James | D | Gordon | | Director of Sales | 2650 Lou Menk Dr | | Fort orth | TX | 76131-2830 | | | | |
| BNSF Railway | Mr | Randy | | Harvell | | Director International Sales | 2600 Lou Menk Dr | | Fort Worth | | 76131 | | | | |
| BNSF Railway | Ms. | Meldeni | T | Haard | | Director of Sales | 2600 Lou Menk Dr | | Fort Worth | | 76131 | | | | |
| BNSF Railway | Mr | | | | | Vice President Domestic Inte | 2650 Lou Menk Dr | | ort Worth | | | | | | |
| BNSF Railway | Ms. | | K | | | Manager International Sales | 2600 Lou Menk Dr | | o | TX | 76131 | | | | |
| BNSF Railway | Mr | | | nn | | Director Sales International | 2650 Lou Menk Dr | | Fort Worth | TX | 76131-2830 | | | | |
| BNSF Railway | Ms. | | | Liu | | Manager International Sales | 2600 Lou Menk Dr | | Fort Worth | TX | 76131 | | | | |
| BNSF Railway | Ms. | | | Lowe | | Manager Customer Events | 2600 Lou Menk Dr | | Fort Worth | TX | 76131 | | | | |
| BNSF Railway | Ms. | Suann | M | Lundsberg | | Manager, Corp Communications | 2650 Lou Menk Dr | | Fort Worth | | 76131-2830 | | | | |
| BNSF Railway | Mr | Frederick | R. | Malesa | | Vice President, International Intermodal | 2650 Lou Menk Dr | | Fort Worth | TX | 76131-2830 | | | | |
| BNSF Railway | Mr | Andrew | | Mathiesen | | Manager Sales | 2600 Lou Menk Dr | | orth | TX | 76131 | | | | |
| BNSF Railway | Ms. | Julie | | Piggott | | AVP Expedited Services | 2650 Lou Menk Dr | | Fort Worth | TX | 76131-2830 | | | | |
| BNSF Railway | Mr | Calvin | | Reynolds | | AVP - Food & Consumer Goods | 2650 Lou Menk Dr | | ort Worth | | 76131-2830 | | | | |
| BNSF Railway | Mr | Barry | | Russell | | General Director IMC/Railroad Marketing | 2600 Lou Menk Dr | | Fort Worth | | 76131 | | | | |
| BNSF Railway | Mr | Denis | J | Smith | | Vice President Marketing | 2650 Lou Menk Dr | | | | | | | | |
| BNSF Railway | Mr. | Richard | J | Thill | | Director- Sales | 2650 Lou Menk Dr | | | | | | | | |
| BNSF Railway | Mr | Michael | | Williamson | | Director Sales | 2650 Lou Menk Dr | P.O. Box 961065 | Worth | TX | -0 | | | | |

| Organization Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip / Country | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bowditch Pacific, LLC | Mr. | Robert | | Levy | | Principal | 4525 49th Avenue | | Seattle | WA | 98118 | [redacted] |
| Brandt Truck Line | Mr | Randy | | Cramer | | National Account Executive | P.O. Box 97 | | Bloomington | IL | 61704 | |
| Brandt Truck Line | Ms. | Julie | | Kubech | | National Account Executive | P.O. Box 97 | | Bloomington | IL | 61704 | |
| Brandt Truck Line | Mr | Steve | | Kubech | | President & CEO | P.O. Box 97 | | Bloomington | IL | 61704 | |
| Brandt Truck Line | Mr | Ron | | Muskelak | | Vice President, Sales & Marketing | P.O. Box 97 | | | | 61704 | |
| Brass Craft Mfg | Mr | Nichol A. | | Waters | | Manager, Logistics Services | 39600 Orchard Hill Pl | | Charlotte | MI NC | | |
| Bridge Terminal Transport, Inc | Mr | | | | | President | 8000 Carnegie Boulevard | P.O. Box 12983 | | | | |
| Bunzl Distribution | Ms. | | | | | Freight Rate Specialist | 701 Emerson Road | | St. Louis | MO | 63141 | |
| Bureau International des Containers | Mr | | | | | President | 167 Rue de Courcelles | F 75017 | Paris | | FRANCE | |
| Bureau International Des Containers | Mr | | | Renaux | | US Correspondent | 167 Rue de Courcelles | | Paris | 750 | 00017 France | |
| Bureau International Des Containers | Mr | Jean | | Rey | | Secretaire General | 167 Rue de Courcelles | | FR - 75017 Paris | | France | |
| Bureau International des Containers | | Christopher | | Seidelmann | | Vice President | 167 Rue de Courcelles | | Paris | 750 | 00017 France | |
| Business to Business Commercials | Mr | Dennis D. | | Grim | | Executive Producer | 1121 East Main Street | | St. Charles | IL | 60174 | |
| C.H. Robinson Worldwide | | Jane | | Sullivan | | Vice President | 25 NW Point | | Elk Grove Village | | 60007-1056 | |
| C.R. England, Inc | | Sean | | | | Vice President | 4701 West 2100 South | | Salt Lake City | | 84120 | |
| Cal State Xpress | Mr. | Les | | Nattles | | Vice President - Operations | 9850 E Frontage Rd # 2398 | | South Gate | CA | 90280-5420 | |
| Cal State Xpress | Ms | Rene | | Peters | | Vice President - Administration | 9850 E Frontage Rd # 2398 | | South Gate | CA | 90280-5420 | |
| California Intermodal Associates LLP | Mr | | | Chaul | | Operations Manager | 2100 Garfield Ave | | City of Commerce | CA | | |
| California Intermodal Associates LLP | Mr. | | | Chaul | | General Partner | 2100 Garfield Ave | | City of Commerce | | | |
| California Intermodal Associates LLP | Ms | | | Oliver | | Marketing/Accounting | 2100 Garfield Ave | | | | | |
| Canadian Pacific Railway Company | Mr | | G. | Boyce | | General Manager, Domestic Intermodal | 1290 Central Parkway | 8th Floor | | | L5C 4R3 Canada | |
| Canadian Pacific Railway Company | | | | Brow | | Account Manager | 1290 Central Parkway | Suite 800 | | ON | L5C 4R3 Canada | |
| Canadian Pacific Railway Company | Mr | | R | Dolan | | Account Manager | 1200 Jorie Blvd | | Oak Brook | IL | 60523 | |
| Canadian Pacific Railway Company | Mr | | G. | Lafleur | | Sourcing Specialist | 1290 Central Parkw | 8th Floor | Mississauga | ON | L5C 4R3 Canada | |
| Canadian Pacific Railway Company | | Randy | S | Lopaschuk | | | 401 9th Avenue SW | | Calgary | | T2P 4Z4 Canada | |
| Canadian Pacific Railway Company | Mr | Claudio | | | | General Manager | 1100 de La Gauchetiere St | Suite | Montreal | | H3C 3E4 Canada | |
| Canadian Pacific Railway Company | | Dave | | | | USA Sales Manager | 1200 Jorie Blvd | | Oak Brook | IL | | |
| Canadian Tire Corporation Limited | Mr | Serge | | | | Director, Transportation Ops & Support | 2111 Steeles Avenue East | | Brampton | ON | | |
| Canadian Tire Corporation Limited | Mr | | | | | Director of Operations | 2111 Steeles Avenue East | | Brampton | ON | | |
| | Mr | | | | | VP Transportation | 2111 Steeles Avenue East | | Brampton | | | |
| | | | | | | Mgr, Corporate Transportation Programs | 15407 McGinty Road West | Mail St #78 | Wayzata | | | |
| Cargo-Maste | | | | Hanneman | | e Vice President | 16881 Hayes St. #1 | | | | | |
| Carlile Transportation S | Mr | Robert | | Benjamin | | Director of Pricing | 35225 Enchanted | | | | | |
| Carlile Transportation Systems | Mr | Dean | | Kidd | | Vice President | 35225 Enchanted Pkwy S | | Way | WA | 98003-8315 | |
| Carlile Transportation Systems | Mr | Linda | | Leary | | ent, Sales and Marketing | 35225 Enchanted Pkwy S | | Way | WA | 98003-8315 | |
| Carlile Transportation Systems | Mr | | | Lieser | | National Account Manager | 35225 Enchanted Pkwy S | | Way | WA | 98003-8315 | |
| Carrier Representative Association | Mr | | | Cohen | | | 3972 Barranca Parkway | Suite J281 | | CA | 92606 | |
| Carrier Representative Association | | J | | Cerventy, Jr. | | | 3972 Barranca Parkway | Suite J281 | Irvine | CA | 92606 | |
| Carrier Services of Tenn Inc | | Tamara | | Dimitroff | CTB | Vice President | 2530 N. Mt Juliet Road | | Mount Juliet | TN | 37121 | |
| Carrier Services of Tenn Inc | | Sue | | Spero | | President | P.O. Box 1829 | | Mount Juliet | TN | 37121 | |
| Carrier Transicold | Mr | Peter | | | | Sales/Account Manager | 1095 Cranbury South River Road | Suite 23 | Jamesburg | NJ | 08831 | |
| Carrier Transicold | | William | | | | Engineer/Manager | 700 Olympic Dr | | Athens | GA | 30601-1652 | |
| arrier | Mr | | | | | Accou | Box 3325 | | | | | |
| Cascade Consulting | Mr | | | | | Vice Pres | 104 Regents Square | | Peachtree C | | | |
| Celtic International | | Dou | | | | dent Natl Accounts | 1855 West Katella | Suite 200 | Orange | CA | 92867 | |
| Celtic International | Mr | Mark | | | | Executive Vice President | 1855 West Katella | Suite 200 | Orange | CA | 92867 | |
| Celtic International | Mr | Richard P | | | | President & CEO | 14535 John Humphrey Drive | Suite 200 | Orland Park | IL | 60462 | |
| CEMEX, Inc | Mr | Gary P. | | | | Logistics Manager | 840 South Gessner Road | Suite 1400 | Houston | TX | 77024 | |
| CEMEX, Inc | Mr | George | | | | Mgr, Transport - Hwy/Marine | 840 Gessner | Suite 1400 | Houston | TX | 77024 | |
| Center Point Properties Trust | Mr | James C. | | | | VP, Land & Rail Development | 1808 Swift Drive | | Oak Brook | IL | 60523 | |
| Central Transport International, Inc. | Mr | Karl | | B | | National Accounts Executive | 2256 Clairmont Ct | | Hayward | CA | 94545 | |
| Central Transport International, Inc | Mr | Rich | | Bean | | Regional Sales Manager | 2765 S Riverside Ave | | Bloomington | CA | 92316 | |
| Central Transport International, Inc. | Ms. | Claudine | | McClintock | | National Accounts Executive | 2765 S Riverside Ave | | Bloomington | CA | 92316 | |
| Central Transport International, Inc. | Mr | James | | Rafferty | | Vice President, Corporate Accounts | 12225 Stephens Rd | | Warren | MI | 48089-2010 | |
| Cerasis, Inc | | Amy | | Cook | | | 20333 State Highway 249, | | Houston | | 77070 | |
| Cerasis, Inc | | Steve | | Ludvigson | | | 3140 Neil Armstrong Blvd. #122 | | Eagan | MN | | |
| Cera | | | | Norell | | Vice President | 1452 Hughes Road, #200 | | Grapevine | TX | | |
| Technologies, | Mr | | | Hoffer | | President | 24156 Yacht Club Blvd | | Punta Gor | | | |
| pplied Security Technologies, | | | | LeGates | | Manager-Business Development | 10929 Crabapple Road, Suite 203B | | well | | | |
| Chaparral Steel | | | | Murdy | | VP Procurement & Logistics | 300 Ward Road | | Midlothian | | | |
| Chaparral Steel | | | | Starosta | | Transportation Manager | 300 Ward Road | | Midlothian | | | |
| Cheetah Chassis Corporation | | | | Zwickel | | Vice President, Sales & Marketing | 3rd & Oak Streets | | Berwick | PA | 18603-0388 | |
| Chemical Lime | | | | Love, Jr. | | Director, Logistics | 3700 Hulen Street | | Fort Worth | | 107 | |
| Chevron Phillips Chemical | | Bradley | | Baker | | Rail Pricing Manager | 10001 Six Pines Drive | | The Woodlands | | 77380 | |
| Chevron Phillips Chemical | | | | Barrett | | Business Services Mgr/Supply Chain | 10001 Six Pines Drive | | The Woodlands | | 77380 | |
| Chevron Phillips Chemical | Mr | | | Bayless | | Mgr, Motor Carriers & Warehousing | 10001 Six Pines Drive | | The Woodlands | | 77380 | |
| Chevron Phillips Chemical | | Michael L. | | Taber | | Mgr Motor Carrier & Terminal Services | 10001 Six Pines Drive | | The Woodlands | | 77380 | |
| Chicago Bandag, Inc /EBS | | Michael | | Murray | | Director of Intermodal Services | 22548 Aster Drive | | Frankfort | IL | 60423 | |
| China Manufacturers Alliance, LLC | Mr | Munroe E. | | Manner | | | 2029 Orchard Dr | | Pocomoke | MD | 21851 | |
| China Manufacturers Alliance, LLC | Mr | Larry | | Williams | | Chief Executive Officer | 406 E Huntington Dr. | | Monrovia | CA | 91016 | |
| Chromalox, Inc | Mr | Murl K. | | Fogal | | Traffic Manager | 2150 N. Rulon White Boulevard | | Ogden | UT | 84404 | |
| City Cartage System | Mr | Michael K. | | Gomes | | President | 6329 Netherhart Road | | ssauga | | 5T 1A2 | |
| City of Greenville & Quincy, IL | Ms. | Rita | | McDowell | | Economic Development | 2509 Pebble Beach Drive | | Springfield | IL | 62704 | |
| Clear Pack Company | Mr | | | | | Sales | 11610 Copenhagen Court | | Franklin Park | IL | 60131 | |
| Cliffstar Corporation | Mr | | | | | Mgr., Distribution Services | One Cliffstar Avenue | | Dunkirk | NY | 14048 | |
| CMA-CGM America, Inc | Mr | J | | Haka | | Senior VP, Service Delivery | 5701 Lake Wright Dr | | Norfolk | VA | 23502-1868 | |
| CMA-CGM America, Inc. | Mr | Ry | | Houfek | | Director of Procurement | 5701 Lake Wright Dr | | Norfolk | VA | 23502-1868 | |
| CN | Mr | | | Bresolin | | | 1 Administration Road | P.O. Box 1000 | Concord | ON | L4K 1B9 Canada | |
| CN | | J.C. | | Buchsdruecker | | Systems Manager, Intermodal Equipment | 10004 104th Ave. | 20th Floor | Edmonton | AB | T5J 0K2 Canada | |
| CN | Mr | | | Chartrand | | | 1 Administration Road | Floor 2 | Concord | ON | L4K 1B9 Canada | |
| | Mr | | | Crowther | | Director Intermodal me | 1 Administration Road | P.O. Box 1000 | Concord | ON | L4K 1B9 Canada | |
| CN | Mr | Aaron | | Degodny | | Director Sales | 3415 W Chester Pike | Suite 202 | Newtown Square | PA | 19073 | |
| N | Mr | James | | Foote | | EVP of Marketing | 455 N. Cityfront Plaza Dr. | | Chicago | IL | 60611-5314 | |
| N | Mr | Andrew | | Fuller | | Director, Product | One Administration Road | P.O. Box 1000 | Concord | ON | L4B 1B9 Canada | |
| CN | Mr | Doug | | Haydenluck | | Director Intermodal Sales | 205 Fifth Ave S W. | Suite 3070 | Calgary | AB | T2P 2V7 Canada | |
| CN | Mr | | | Jablonksi | | Vice President - Sales | 935 de la Gauchetiere St. W. | | Montreal | | H3B 2M9 Canada | |
| CN | Mr | | | Lerner | | Vice President Sales Intermodal | 455 N. Cityfront Plaza Dr. | | Chicago | IL | 60611 | |
| CN | Mr | Richard | | Long | | Account Manager | 455 N. Cityfront Plaza Dr. | 19th Floor | Chicago | | 60611 | |
| N | Mr | | | Louis | | | 2509 Riverwalk Drive | 19th Floor | Plainfield | IL | 60544 | |
| CN | | | | Ouellette | | Manager - Events | 935 de la Gauchetiere St. W. | 10th Floor | Montreal | PQ | H3B 2M9 Canada | |

| O a on N | Prefix | ne | dd ame | Last Name | x | Ti | dress Line | dress Line 2 | City | | Zip | Country | Prima Phone / Prima Fax / all Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CN | Mr | Joe | | Ovics | | System Director, Fleet Management | 10004 104th Ave. | 20th Floor | Edmonton | AB | T5J 0K2 | Canada | [redacted] |
| CN | Mr | Robert | P | Pe on | | Account Manager | 935 de la Gauchetere | | Montreal | | H3B 2M9 | Canada | |
| C | Mr | Jean-Jacques | | Ruest | | Vice President, Marketing | 935 de la Gauchetere S | | Montreal | PQ | H3B 2M9 | Canada | |
| CN | Mr | Paul | D. | Waite | | Vice President, IMX | 1 Administration Road | P O Box 1000 | Concord | | 1B9 | | |
| Columbia Flooring Company | | | | Bowe | | Logistics Coordinator | 100 Maxone Road | | Danville | VA | 24541 | | |
| Columbia Flooring Company | Mr. | Sis | | Martin | | Manager of Supply Chain | 100 Maxone Road | | | VA | 24541 | | |
| Commonwealth Business Media | Mr. | John G. | | Capers III | | Director of Sales | 400 Windsor Corp. Cente | 50 lls e Road, | East Windsor | NJ | 08 1 | | |
| Commonwealth Business Media | Ms/Ms | Kathleen | | Correia | | Publisher - Rail/Intermodal | 702 White Oaks Avenue | | Baltimore | MD | 21228 | | |
| Commonwealth Business Media, Inc. | Ms | Christina | | tyre | | Associate Publisher | 110 West Ocean Blvd | Suite 906 | Long Beach | CA | 90802 | | |
| Commonwealth Business Media, Inc. | | | | McEn | | Senior Account Manager | 1000 Bourbon Street | #283 | | LA | 70116 | | |
| Commonwealth Business Media, Inc. | Ms. | Noreen | | Murray | | Group Publisher | 33 Washington Street | 13th Floor | | NJ | 07102 | | |
| Commonwealth Business Media, Inc. | Mr | Tre | | Sanders | | Inside Sales Representative | 400 Windsor Corporate Park | 50 Millstone Road, | East Wi | | 1415 | | |
| Commonwealth Business Media Inc. | | Betsy | | Sherer | | Senior Vice President, Strategy & Operations | 400 Windsor Corporate Park | 50 Millstone Road, | East Windsor | NJ | 08520-1415 | | |
| Compass Consolidators, Inc | Mr | E Mike | J | Buteau | | President | 47 Stephen Street | | Le | IL | 60439 | | |
| Compass Consolidators, Inc | Mr.Ms | | | Compagno | | National Sales Manager | 47 Stephen Street | | Lemont | IL | 60439-3632 | | |
| Compass Consolidators, Inc | | | S. | DeGraaf | | Compass II - President | 705 Tallmadge Woods Drive | | Grand Rapids | MI | 49544 | | |
| Compass Consolidators Inc | | David | L. | Mahaney | | Sale Manager | 705B Tallmadge Woods Drive | | Grand Rapids | MI | 4 | | |
| Compass Consolidators, Inc | Mr | Tom | | Pollack | | | 47 Stephen St | | Lemont | IL | 60439 | | |
| Compass Consolidators, In | Mr | J Michael | | Bruno | | Vice President, Sales & Marketing | 47 Stephan Street | | Le | IL | 60439 | | |
| Comtrak Logistics | Mr | Dan | | Pallme | | President | 5660 Universal Drive | | Memphis | TN | 38118-7923 | | |
| Comtrak Logistics | Mr | William | W | Pallme | | Director of Business Development | P O. Box 750897 | | Memphis | TN | 38175 | | |
| Comtrak Logistb | Mr | | | | | Vice President | P.O. Box 750897 | | Memphis | TN | 38175 | | |
| ConocoPhillips | Mr | Phil | | Marino | | Dir., Transport. Data & Process Mngmnt | 600 North Dairy Ashford | | H | TX | 77079 | | |
| ConocoPhillips | | Stephani | L | Shepherd | | Business Improvement Analyst | 600 North Dairy Ashford | | H ston | TX | 77079 | | |
| Constellation Wines - U.S. | Mr | Rodney | | Dutton | | Director, Transportation Management | 235 North Bloomfield Road | | Canandaigua | | 14424-1086 | | |
| Constellation Wines - U.S. | Mr | David | | | | Fulfillment Services Manager | 235 North Bloomfield Road | | | NY | | | |
| Container Navigation Corporation | Mr Mr | Kyung | | Kang | | Vice President | 490 Grand Ave | Suite 210 | | CA | | | |
| Container Navigat Corporation | Mr | Kyung | | Kang | | Vice President | 490 Grand Ave | Suite 210 | Oakland | CA | | | |
| Container Navigation | | Kyung | | Kang | | Vice President | 490 Grand Ave | 1-210 | Oakland | CA | | | |
| Containerisation Intern | Mr Mr | Paul | | Streeter | | Business Development Manager | Albert House | | | | | | |
| ContainerPort Group, Inc. | | Ri ard | C. | | | President | 1340 Depot Street, Suite 103 | | | | | | |
| Continental DataGraphics/TMC Fleetportal | Mr | Guillermo | | Al | | Sales Engineer | 6141 Katella Avenue | | | | | | |
| Continental DataGraphics/TMC Fleetportal | Mr | Ali | | Khan | | Director, Sales - Fleetportal | 6141 Katella Avenue | | | | 30 | | |
| Cooper Tire and Rubber Co | Mr | J Charles | | | | General Traffic Mgr. | Lima and Western Avenues | | Findlay | OH | 45840 | | |
| Cooper Tire and Rubber Co | Mrs | Marilyn G. | | Sears | | c/o J Charles Sear | Lima and Western Avenues | | Findlay | OH | 45840 | | |
| Cornerstone Logistics, Inc | | Melanie | | | | Corporate Account Representative | 2813 Wehrle Drive Suite 9/10 | | | NY | 14221 | | |
| Cornerstone Logistics, Inc | Mr | Brian | | | | Vice President Sales & Marketing | 2813 Wehrle Drive Suite 9/10 | | Williamsville | NY | 14221 | | |
| Cornerstone Logistics, Inc | Mr | Andrew | | | | Director of Sales | 2813 Wehrle Drive Suite 9/10 | | Williamsville | NY | 14221 | | |
| Cornerstone Systems | Mr | Ronald | C. | Mac | | Sr Vice President, Marketing | 5101 Wheelis Drive | Suite 300 | Memphis | TN | 38117 | | |
| Covenant Transport, Inc. | Mr | Duane | | Beacham | | Vice President National Accounts | 400 Birmingham Highway | | Chattanooga | TN | 37419 | | |
| Covenant Transport, Inc. | Mr | John | Arthur | Daniel | | Vice President of Marketing & Business Development | 400 Birmingham Highway | | Chattanooga | | 37419 | | |
| Covenant Transport, Inc. | Mr Mr | Randy | | Dorn | | Vice President of Sales, Team E | 00 am H | | Chattanooga | TN | 37419 | | |
| Covenant Transport, Inc. | | Debbie | | Dunn | | Executive Assistant | 400 Birmingham Highway | | anooga | TN | 37419 | | |
| Covenant Transport, Inc. | Mr Mr | John | | Green | | Senior Vice President, Sales | 400 Birmingham Highway | | Chattanooga | TN | 37419 | | |
| Covenant Transport, Inc. | | L.D. | | Miller | | EVP, Sales | 400 Birmingham Highway | | Chattanooga | TN | 37419 | | |
| Covenant Transport, Inc. | Mr Mr | Dave | | Morse | | Regional Sales Manager | 400 Birmingham Highway | | Chattanooga | TN | 37419 | | |
| Covenant Transport, Inc. | | David | | Parker | | President, Chairman & CEO | 400 Birmingham Highway | | Chattanooga | TN | 37419 | | |
| Covenant Transport, Inc. | Mr | Bill | | Ritter | | Senior Manager, Dedicated Sales | 400 Birmingham Highway | | Chattanooga | TN | 37419 | | |
| Covenant Transport, Inc. | Mr | Bill | | Wardrop | | Vice President of Dedicated Services | 400 Birmingham Highway | | Chattanooga | TN | 37419 | | |
| CrossRoad Carriers Intermodal | | Mike | T. | Bailey | | Vice-President | 1835 East Park Place Blvd | Suite 107 | Stone Mountain | | 30087 | | |
| CrossRoad Carriers Intermodal | | Daniel | | Yoest | | President | 1835 East Park Place Blvd | Suite 107 | Stone Mountain | GA | 30087 | | |
| CrossRoad Carriers Intermodal | Mr | Jan | | Yoest | | Manager of Administration | 1835 East Park Place Blvd | Suite 107 | Stone Mountain | GA | 30087 | | |
| C Services | | Dennis | | Derby | | Vice President, Business Development | 9487 Regency Square Boulevard | | Jacksonville | FL | 25 | | |
| C Maritime Corporation | Mr | John | G. | Azzo | | Director, Equipment & Transportation | 9487 Regency Square Blvd. | | J | FL | 25 | | |
| C Maritime Corporation | Mr | Pete | | Lucero | | V.P , Purchasing | 9487 Regency Square Blvd | | J lle | | 25 | | |
| CRST Van Expedited, I | Mr | Art | | Oates | | Sales Dir./Western Region | P.O. Box 68 | | Ceda Rap | | 406 | | |
| CRST Van Expedited, Inc. | Mr | | W | Prud'Homme | | National Account Manager | P.O Box 68 | | Cedar Rapids | | 52406 | | |
| CSX Intermodal | Mr Mr | | | Adcock | | Director- Marketing | 301 W. Bay Street | | Jacksonville | FL | 32202-4434 | | |
| CSX Intermodal | Mr | John | J | Childs | | Market Manager | 301 W. Bay Street | | Jacksonville | FL | 32202-4423 | | |
| CSX Intermodal | | | | | | AVP, Network Operations | 301 W. Bay Street | 27th Floor | Jacksonville | FL | 32202 | | |
| CSX Intermodal | Mr | William | | Clements | | AVP Terminal Operations & Design | 301 West Bay Street | 20th Floor, J-720 | Jacksonville | FL | 32202 | | |
| CSX Intermodal | Mr | Michael | D | | | Director, Rail Relations | 301 W. Bay Street | 27th Floor | Jacksonville | FL | 32202-4434 | | |
| CSX Intermodal | Mr Ms | Karen | R | Crawford | | Director, Customer Administration | 301 W. Bay Street | | Jacksonville | FL | 32202-4423 | | |
| CSX Intermodal | Mr | Gilbert | L | Fetal | | Account Manager -International | 301 W. Bay Street | | Jacksonville | FL | 32202-4434 | | |
| CSX Intermodal | Mr | John | T | | | AVP - Law & Risk Management | 301 W. Bay Street | | Jacksonville | FL | 32202-4423 | | |
| CSX Intermodal | Mr | James | | Hart | | Director - Finance | 301 W Bay Street | | Jacksonville | FL | 32202-4423 | | |
| CSX Intermodal | Ms | Mariann | R | Hertwig | | President, Intermodal Unit | 301 W. Bay Street | | Jacksonville | FL | 32202-4434 | | |
| CSX Intermodal | Mr | Dennis | T | Hylka | | Account Manager | 1311 Cassie Dr | | Joliet | IL | 60435 | | |
| CSC termodal | Mr | | | Johnson | | Account Manager | 421 Belmont Lane | | Joliet | | 60435 | | |
| termodal | Mr | Dale | B A | Lewis | | AVP - Trucking Operations | 301 W. Bay Street | | Jacksonville | | 02-4434 | | |
| CSX Intermodal | Mr | Michael | R | | | Account Manager | 20664 E. Walnut Canyon Rd | | Walnut | | 91789 | | |
| CSX Intermodal | Ms | Terri | | Parrotta | | AVP, Parcel/Motor Carrier | 301 W. Bay Street | 0th Floor | Jacksonville | FL | 32202 | | |
| CSX Intermodal | Mr | Joseph | | Parsons-Dicks | | Director, Western Network | 301 W. Bay Street | | Jacksonville | FL | 32202-4423 | | |
| CSX Intermodal | Mr | Jeffrey | | Prozzo | | Director of Sales | 301 W. Bay Street | | Jacksonville | FL | 32202 | | |
| CSX Intermodal | Mr | Steven | | | | AVP - International | 301 W Bay Street | | Jacksonville | FL | 32202-4434 | | |
| CSX Intermodal | | | E | and | | AVP, Domestic | 301 W. Bay Street | 0th Floor | Jacksonville | FL | 32202 | | |
| CSX Intermodal | Mr | Lou | | Rodriguez | | Dir., West Coast Operations | Southern Pacific Yard | 17225 Arenth Aven | City of Industry | CA | 91748-4434 | | |
| CSX Intermodal | Ms. | Tracy | L. | Ruark | | Manager - New Business Development | 301 W. Bay Street | | Jacksonville | FL | 32202-4434 | | |
| CSX Intermodal | Mr | Walter | | Sadumi Fernandez | | National Account Manager | 301 W. Bay Street | | Jacksonville | FL | 32202 | | |
| CSX Intermodal | Mr | Jay | | Scull | | Director, Maintenance | 301 W. Bay Street | | Jacksonville | FL | 32202-4423 | | |
| CSX Intermodal | Mr | Dave | L | Strongosky | | Senior Account Executive | 301 W. Bay Street | | Jacksonville | FL | 32202 | | |
| CSX Intermodal | Mr | Fred | | Ware | | AVP Maintenance & Risk Mgmt. | 301 W. Bay Street | 20th Floor | Jacksonville | FL | 32202 | | |
| CSX Intermodal | Mr Mr | Andrew | E J | Weber | | Director, Sales | 525 Myrtle Avenue | Suite 202 | Monrovia | CA | 91016 | | |
| CSX Intermodal | | Patricia | K | Westhoff | | Director, International Marketing | 301 W. Bay Street | | Jacksonville | FL | 32202-4423 | | |
| CSX Intermodal | Mr | James | | Weyand | | Executive Sales Coordinator | 301 W. Bay Street | 20th Floor | Jacksonville | FL | 32202 | | |
| CSX Intermodal | Mr | Todd | P | Wiggins | | Director Marketing | 301 W. Bay Street | | | FL | 32202-4423 | | |
| CSX Intermodal | Mr | | | Wilson | | Manager, EDI & Procurement | 500 Water Street | | le | FL | 32202 | | |
| CSX Intermodal | Ms. | Clarence | G | Ziegler | | Account Manager | 1748 Lakeshore Drive | | Lodi | CA | 95242 | | |
| CSX Transportation | Mr | | W | Gooden | | EVP - Chief Commercial Officer | 500 Water Street | 15th Floor/Mail Sto | Jacksonville | FL | 32202 | | |

| Organization Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSX Transportation | Mr | | | Hancock | | VP, Industrial & Agricultural Products | 500 Water Street J870 | | Jacksonville | WA | 32202 | |
| CSX Transportation | Mr | William T. | | Hofmann | | Director, Sales | 203 W.E. Park Place Drive | | Vancouver | FL | 32202 | |
| CSX Transportation | Mr | Dean M. | | Piacenta | | VP, Chemicals & Fertilizer Sales & Mktg | 500 Water Street | J805 | Jacksonville | FL | 32202-4423 | |
| CSX Transportation | Mr | Derrick | W | Smith | | VP, Emerging Markets | 301 W. Bay Street | | Jacksonville | FL | 32202 | |
| CSX Transportation | Mr | rick W. | | Smith | | VP, Emerging Markets | 500 Water Street | | Jacksonville | OH | 44130-1084 | |
| CT Logistics | Mr | Rob | | DiBello | | General Manager | 12487 Plaza Drive | | Cleveland | OH | 44130 | |
| CT Logistics | Mr | John | | Hinoes | | Sales & Marketing Manager | 12487 Plaza Drive | | Cleveland | OH | 44130 | |
| CT Logistics | | Allan | | Miner | | | 12487 Plaza Drive | | Cleveland | OH | 44130-1084 | |
| CT Logistics Inc | Mr | Al Anthony | | Morreale | | IT Account Executive | 12487 Plaza Drive | | Cleveland | IL | 60804-4536 | |
| Cushing Transportation | Mr | Kevin | J | Pacella | | President | 3756 S Cicero Ave | | Cicero | IL | 62263 | |
| DACA (NOTS) | Mr | Andy | | Brink | | Vice President, Business Development | 17848 Mockingbird Road | | Derby | CO | 80216-3729 | |
| Damage Preventon Company | Mr | | | Hoeft | | | 4120 Brighton Blvd. A2 | | Denver | CO | 80216-3729 | |
| Damage Preventon Company | Mr | Matt | | Thompson | | | 4120 Brighton Blvd. A23 | | er | MI | 49009 | |
| Dana Corporation | Mr | Patrick | A. | Brandt | | Manager, Business Development | 6938 Elm Valley Drive | Box | Kalamazoo | TN | 37683 | |
| Danny Herman Trucking Inc. | Mr | Joe | | Armendarez | | Regional Sales Manager | 339 Cold Springs Rd. | P.O. Box 55 | Mountain City | TN | 37683 | |
| Danny Herman Trucking Inc | Mr | J Michael | | Hermanson | | President | 339 Cold Springs Rd. | O. Box | Mountain City | | 3 | |
| Danny Herman Trucking Inc | Mr | M Leon | | | | Regional Sales Manager | 339 Cold Springs Rd. | P.O. 55 | Mountain City | TN | 3768 | |
| Danny Herman Trucking Inc. | Mr | | | Romo | | Region Sales Manager | 339 Cold Springs Rd. | P.O. Box 55 | Mountain City | TN | 37683 | |
| Danny Herman Trucking Inc | Mr | Ri | | Watkins | | Vice President of Sales | 339 Cold Springs Rd. | P.O. Box 55 | Mountain City | TN | 37683 | |
| Danny Herman Trucking Inc | Mr | | A. | Wilkins | | Regional Sales Manager | 339 Cold Springs Rd. | P.O. Box 55 | Mountain City | TN MN | 37683 | |
| Dart Intermodal, Inc | Mr | | | Thompson | | Vice President and General Manager | P.O. Box 64110 | | St Paul | | 55164 | |
| Data2Logistics | Mr | | | Ernst | | National Sales Manager | 14639 Hawthorne Ct. Suite 5 | | Grand Blanc | KS MI | 67280 | |
| Data2Logistics | Mr | Bill | | Sprague | | Regional Sales Manager | 4501 E. Hill Road, | Suite 311 | Dayton | OH | 45414 | |
| Dayton Freight Lines, Inc | Mr | David | | Brady | | Vice President Sales | 6450 Poe Avenue | 311 | Dayton | OH | 45414 | |
| Dayton Freight Lines, Inc | Mr | Michael | | Cameron | | Corporate Account Manager | 6450 Poe Avenue | Suite 1 | | | 54 | |
| Dayton Freight Lines, Inc | Mr | mothy | | Cronin | | Executive Vice President | 6450 Poe Avenue | Suite 311 | Dayton | OH | 4 14 | |
| Dayton Freight Lines, Inc. | Mr | Ti | | Ken | | ing Director | 6450 Poe Avenue | Suite 311 | Dayt | OH | 45414 | |
| Dayton Freight Lines, Inc. | Mr | Michael | | Russell | | Corporate Account Manager | 6450 Poe Avenue | Suite 311 | Dayton | OH MA | 45414 | |
| DC Velocity | Mr | Peter | | Bradley | | Chief Editor | 500 East Washington Street | | North Attleboro | IL | 60191 | |
| DC Velocity | Mr | Jim | | Indelicato | | Publisher | 186 S. Woodale Road | | Wood Dale | PA | 15235 | |
| DC Velocity | | Gary | | Frain | | VP New Business Development | 478 Darrell Drive | | Pittsburgh | | | |
| DC Velocity | Ms. | Emmarobe | | Roy | | dwest Sales Director | 12245 Sunflower Street | | Broom | CO | 80020 | |
| Del Monte | Mr | | | Goldberg | | Vice President of Transportation & Supply Chain | One Market at the Landmark | | San Francisco | CA | 97105 | |
| | | | | | | Tingy | | | Indian | IN | 46280 | |
| Delta Faucet Company | Mr | Glen | | Ayer | | sportation Specialist | 55 East 111th Street | | apolis | | | |
| Denso Sales California | Mr | | | Harden | | oduct Manage Man | 3900 Via Oro Avenue | | Long Beach | CA | 90810 | |
| Denso Sales California | | Dennis M | | How | | ag | Oro | 341 | Long Beach | CA CA | 90810 | |
| Department of Defense/NFESC | Mr | George | | | | D O D SEAL Project Mgr. | 1100 23rd Avenue | Mail Stop | Port Hue | CA | 043-4 94544 | |
| Dependable Companies, The | Mr | Sal | | DeLuca | | Director Corporate Accounts | 30780 Weigman Rd. | | Hayward | | | |
| Dependable Companies, The | Mr | | | Iosle | | Vice President Sales-Dependable Highway Express | 2555 E. Olympic Blvd. | | Los Angeles | CA | 90023 | |
| | | Ralph | | Merrill | | | | | ayward | CA | 94544 | |
| Dependable Companies, The | Mr | Troy | | a | | Vice President-Dependable Hawaiian Express | 30780 Weigman Rd. | | H os Angeles | CA | 90023 | |
| Dependable Companies, The | Mr | Michael | | Musgrave | | Account Executive | 2555 E. Olympic Blvd. | | L | MI | 48217 | |
| Detroit Salt | | | | Finn | | Distribution Manager | 12841 Sanders Street | | Detroit | | 94105-1708 | |
| DFS Dependable Hawaii | Mr | John | | Rutherford | | Vice President Global Logistics | First Market Tower | 525 Market Street, | San Francisco | CA | 90221-5710 | |
| DGX/DHX - an Express | | David | | Bartelt | | | 19201 S Susana Rd | | Compton | CA | 90221 | |
| DHL Express | Ms | | | Duke | | Sales Representative | 1900 Sacramento Street | | Los Angeles | CA | 90015 | |
| DHL Express | Ms | Danette | | Ewald | | Sales Representative | 6 Jenner Street | Avenue | Tigard | CA OH | 97224 | |
| DHL Express | Mr | Martin | | Lambert | | Sales | 14344 SW 72nd | Suite 3008 | Plantation | FL | 33324 | |
| DHL Express | Mr | Keith | e | Mathews | | Senior Sales Manager | 8201 Peters Road | | | CA | 90831 | |
| DHL Express | | Kristina | | Moore | | Sales Representative | 1000 East Valencia Drive | | Fullerton | MI | 48326 | |
| DHL Express | Mr | | | Phillips | | Account Executive | 3800 Giddings Road | | Auburn H | | 90021 | |
| DHL Express | | Eric | | Ramos | | Sales Represe | 1900 Sacramento Street | | Los Angeles | CA | | |
| DHL Express | Mr | | e | Rawlin | | Represe | 1900 Sacramento Street | | Los Angeles | CA CA | 90021 | |
| DHL Express | | Dewaure | | gs | | | 6 Jenner Street | | Irvine | CA | 92606 | |
| DHL Express | Ms | | | Rice | | Sales Representative | 2626 Junipero | | Signal Hill | CA | 90021 | |
| DHL Express | | Sonia | | Rivas | | Sales Representative | 1900 Sacramento Street | | Los Angeles | NJ | 07652 | |
| DHL Express | Mr | Larry | | St. Onge | | Sales | 600 Winters Avenue | | Para | CA | 90021 | |
| DHL Express | Mr | Tom | | Westford | | Sales Representative | 1900 Sacramento Street | | Los Angeles | CA | 92618 | |
| DHL Express of America | Mr | Mark | | | | | 6 Jenner Street | | Irvine | PA | 17404 | |
| Distributers & Consolidators merica | | | | Anweiler | | President | 2240 Bernays Drive | | York | | 68404 | |
| Distributers & Consolidators of A America | Mr | W | | Price | | rector of Sales | 3235 Desert Sage Drive | | Lake Havasu City | AZ | 17404 | |
| Distributers & Consolidators of merica | Mr | Ch | E | | | | 0 Bernays Drive | | Phoenix | PA AZ | | |
| Distributors & Consolidators of A | Mr | Fr | | Myers | | President | 5707 W. Buckeye Road | | Los Angeles | CA | 90023 | |
| Dot-Line Transportation, Inc | Mr | David | | Prather | | Vice President Opera | 4386 East 26th Street | | Peru | IL | 61354 | |
| Double D Express, Inc | | Joshua | | | | General Manager | 2930 May Road | | Billin | MT | 59101-3230 | |
| DTS Logistics, LLC | Mr | G | | Webster | CTB | Managing Partner | 1840 Monad Rd | | gs | DE | | |
| DuPont | Ms | Kevin | M | F | | odal Leader, Rail Proc Svcs. | 007 Market Street, D-3096 | | Wilmingto | | 198 | |
| | Mr | Ann | W | arrell | | International Logistics Manager | 1007 Market Street | | Wilmington | DE | 19898 | |
| DuPont Company | Mr | | | obleski | | Mgr., Distribution Safety & Security | 1007 Market Street | D-5084 | Wilmington | DE | 19707 | |
| E.J. Brooks Company | | Jerry | | P | | Transportation Marketing Manager | 8 Microlab Road | | Livingston | NJ | 07039 | |
| E Brooks & Drew, Inc | Mr | Stephen E | | Wesierski | | District Sales Manager | 8 Microlab Rd | | Livingston | NJ MI | 07039-1602 | |
| Global Logistics | Mr | Sherry | | Amberg | | Director | 7270 Warren Road | | Ann Arbor | | 77032 | |
| EGL Eagle Logistics | Mr | | | Aalic | | Marketing Communications | 15350 Vickery Drive | | Hou | TX CA | 90501 | |
| EGL Eagle Global Logistics | Mr | Tom | | ralt | | LA Sales Manager | 19600 Western Avenue | | Torrance | CA | 90501 | |
| EGL Eagle Global Logistics | Mr | Bryan | | Baker | | Global Account Executive | 19600 Western Avenue | | To | TX | 77032 | |
| EGL Eagle Global Logistics | Mr | Joe | | Bento | | President & Chief Marketing Officer | 15350 Vickery Drive | | Hou | | 85282 | |
| EGL Eagle Global Logistics | Mr | Dan | | Ficco | | Vice President West Division | 443 W Alameda | | Phoenix | AZ TX | 77032 | |
| EGL Eagle Global Logistics | | Laura | | Gorham | | Marketing Communications Specialist | 15350 Vickery Drive | | Houston | TX | 77032 | |
| EGL Eagle Global Logistics | | Jerome | | Monica | | Senior Vice President, Sales & Marketing | 15350 Vickery Drive | | Houston | CA | 90501 | |
| EGL Eagle Global Logistics | Mr | Richard | | Stelly | | Global Account Director | 19600 Western Avenue | | T e | TX | 1 | |
| EGL Eagle Global Inc | | Curt | | Weldin | | Vice President - Sales | 15350 Vickery Drive | | Houston | GA | 77032 | |
| Eka Chemicals, | Mr | | | Wattenbarger | | Manager, Logistics & Distribution | 1775 West Oak Commons Court | | Marietta | | -2254 | |
| ENAP Corporation | Mr | Michael | | | | Logistics Manager | 555 Hudson Valley Avenue | | N Windsor | NY | 12553 | |
| Engelh ration | Mr | Thomas G | | Flaherty | | c/o Tom G Flaherty | 1277 Dedrick Road | | McIntyre | GA GA | 31054 | |
| Engelhard Corpo | Mr | Carl L | | | | Manager of Rail Logistics | 1277 Dedrick Road | | Iselin | NJ | 31054 | |
| Engelhard Corporation | | Janet | | Nasl | | Supervisor, Domestic Transportation | 101 Wood Ave | | Iselin | | 08830 | |
| Engelhard Corporation Operating L P | Mr | Matt | | Nastuck | | c/o Carl L. Nastuck | 101 Wood Ave | | | NJ | 08830 | |
| E Products | | | | | | M Dist. & al | P.O. Box 4324 | | Houston | TX | 77210 | |
| SCO Corporation | Mr | Adam | | Watts | | anager, Shipping and Traffic | 1855 Kingsway Avenue | | Port Coquitlam | BC | V3C 1T1 | Can |

[redacted]

| Organization Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESCO Corporation | Ms | Tracy Ann | | Whalen | | Corporate Traffic Manager | P.O. Box 10123 | | Portland | OR CA | 97296-0123 | |
| Estes Express Lines | | Barbara | | Atlons | | National Accounts Executive | 14727 Alondra Blvd. | | La Mirada | | 90638 | |
| Estes Express Lin | Mr. Mr | Ro | W. | Estes | | President | 3901 W. Broad Street | | Rich | VA | 23230 | |
| Estes Express Lines | Ms | | | Fisher | | General Manager Estes Air | 3901 W Broad Street | | Rich | VA | | |
| Estes Express Lines | Mr | | T | Garland | | Vice President Corporate Communications | 3901 W. Broad Street | | Rich | VA | 23230 | |
| Estes Express Lines | Mr | William | | Hupp | | Executive Vice President | 3901 W. Broad Street | | Ric | VA | | |
| Estes Express Lines | Mr. | Rb Morton | | Mocerin | | National Account Executive | 3901 W. Broad Stre | | Ric | VA | | |
| Estes Express Lines | Mr | | | Musban | | Vice President National Accounts | 3901 W. Broad Street | | Ric | VA | 23230 | |
| Estes Express Lines | Mr | Charles | | Parker | | Vice President Sales | 3901 W. Broad Street | | Richmond | VA | | |
| Exel Transportation Services | Mr | aul | | Newbourne | | VP, Carrier & Capacity Management | 16801 Addison Road | Suite 425 | Addison | TX | 600 | |
| Exel Transportation Services, Inc. | Mr | Jeff | | Ashcraft | | VP Sales | 16801 Addison Rd. Ste. 240 | | Addison | TX | 75001 | |
| Exel Transportation Services, Inc. | r Mr | ohn | Todd | Stringer | | Director, Intermodal/Carload Services | 16801 Addison Rd. Ste. 425 | | Addison | TX | 75001 | |
| Exel Transportation Services, Inc. | Mr | | | Thompson | | Senior Vice President | 16801 Addison Rd. Ste. 240 | | Addison | TX | 75001 | |
| Express System Intermodal, Inc. | Mr | T | W | Hau | | Senior Vice President | 903 Commerce Dr Ste 200 | | Oak Brook | IL | | |
| Express System Intermodal, Inc. | r | James | | Stewart | | Managing Director | 903 Commerce Dr Ste 200 | | Oak Brook | IL | 60523-8680 | |
| Expressway Transportation | | Craig | | Farris | | C.E O | P.O. Box 1003 | | Breaux | CA TX | 22 | |
| ExxonMobil Chemical Co | Mr. | Gary | | Furne | | Transportation Sourcing Specialist | 13501 Katy Freeway, WL3-1128 | | H | TX | | |
| ExxonMobil Chemical Company | Mr. | | | Kratzberg | | Rail Planning & Operations Manager | 13501 Katy Freeway | CORP-WL3-1152 | Houston | | 77079 | |
| ExxonMobil Lubes & Specialties | Mr. Mr | James A. | J | A dolla, Jr. | | Global Logistics Systems Architect | 3225 Gallows Road | Room 7C0221 | F | VA | 1 220 | |
| Farruggio's Express, Inc | r Mr | Samuel | K | Farruggio | | President | 1419 Radcliffe St | P.O. Box 362 | Bristol | PA MD | 9007-5422 | |
| Farruggio's Express, Inc | r | Michael | | Green | | Vice President, Business Development | 4226 Boston Street | | Baltimore | | 21224-5309 | |
| Federal Express Corporation | Mr. Mr | | | Pigors | | Vice President Western Region Air-Ground & Freight Services | 1000 Park Street | | Huntington Beach | CA | 92648 | |
| Federal Highway Administration | Mr | Randy Anthony | W T | Butler | | T ation Specialist & Operations | Office of Freight Management and Operations, Operations and Technology Team | HOFM-1, Room 34 | Washington | DC | 20590 | |
| ederal Highway Administration | Mr | | | Furst | | Director, Freight Management | | Room 1020 | Washington | DC | 20573 | |
| ederal Maritime Commissio | Ms | A. Paul | | Anderson | | Commissioner | No Capitol | | hin | NY | 14207 | |
| FedEx | Mr | Susan | | Christensen | | Manager, Electronic Communic | 128 Dearborn Street | | Buffalo | TN | 38125 | |
| FedEx | Ms | Ch | | Cratin | | Marketing Advisor | 3640 Hacks Cross Road | Bldg. D 2nd Floor | Memphis | | | |
| FedEx | Mr | Sara | | DeTamble | | Marketing Specialist | 128 Dearborn Street | | Buffalo | NY | 142 | |
| FedEx | Ms | Curtenrifer | | Kolb | | National Account Sales Manager | 1425 Boettler Road | | Uniont | OH | 44685 | |
| FedEx | | J | | | | arket Specialist | 1425 Boettler Road | | ontown | OH | 44685 | |
| FedEx | Mr Ms | ohn | | Palma | | Vice President - Sales | 1425 Boettler Road | | Uniontown | OH | 44685 | |
| FedEx | Mr | Lori | | Val | | Sales Development Specialist | 1425 Boettler Road | | Uniontown | OH | 38125 | |
| FedEx | | en | | Young | | Booth Manager | 3640 Hacks Cross Road | Bldg. D 2nd Floor | Uniontown | TN | 44685 | |
| FedEx | Mr | Greg | | Zugrave | | National Account Sales Manager | 1425 Boettler Road | | | OH | 38120 | |
| FedEx eight | Mr Ms | d Misty | | Alderman | | Managing Director International Developme | 1715 Aaron Brenner Drive | Suite 600 | Memphis | TN | 72601 | |
| FedEx Freight | | | | Bailey | | Corporate Events Manager | 2200 Forward Drive | | Harrison | AR | 72601 | |
| FedEx Freight | Ms. | De | | Barnes | | Corporate Events Coordinator | orward Drive | | Harrison | AR | | |
| FedEx Freight | Mr | De Jim | | Ewing | | Senior Vice President Marketing | 1715 Aaron Brenner Drive | Suite 600 | Fontana | TN CA | 38120 | |
| FedEx Freight | Mr | | | | | Managing Director Corporate Account Sales | 11153 Mulberry Avenue | | Fontana | CA | 92337 | |
| FedEx Freight | Ms. | Linda | | Fischer-Brown | | Corporate Account Sales Director | 11153 Mulberry A | | | AR | | |
| FedEx Freight | Mr Mr | Leroy | | Fleming | | Vice President Corporate Account Sales | 2200 Forward Drive | | Harrison | | 72601 | |
| FedEx Freight | Mr | Keith | | Lord | | Senior Manager-Special Projects | 2200 Forward Drive | | Harrison | AR | | |
| FedEx Freight | Mr. | Joe | | Lovetro | | President & CEO FedEx Freight | 6411 Guadalupe Mines Road | | | CA | 95120 | |
| FedEx Freight | Ms. | Debra | | Pfa | | Corporate Account Sales Director | 11153 Mulberry Avenue | Suite | Fontana | CA | 20 | |
| FedEx Freight | | P. | | Phillips | | Managing Director Communications | 1715 Aaron Brenner Drive | 600 | Memphis | TN | 381 | |
| FedEx Freight | Mr | at | | Reed | | Vice President & COO | 2200 Forward Drive | | Harrison | AR | 7 | |
| FedEx Supply Chain Services | Mr | Sean | | C | | Manager, Carrier Operations | 5455 Darrow Road | | Hudson | OH | 44236 | |
| FedEx Supply Chain Services | Mr | Christoph | L. | | | Senior Manager, Procurement Services | 5455 Darrow Road | | Hudson | OH | 4236 | |
| FedEx Supply Chain Services | | Bri Timothy | | McMillan | | Manager, Operations | 5455 Darrow Road | Suite | Hudson | OH | 236 | |
| FedEx Trade Networks | Mr. Ms | J | | | | Am Carrier Ops. | 100 Hartsfield Centre Par | Suite 450 | Atlanta | GA | | |
| FedEx Trade Networks | | anicasio | | | | Dir, Marketing/Com. Svcs. | 850 SW Seventh Street | 100 | Renton | WA | 98055 | |
| Ferrocarril Mexicano, S.A. de C.V. | Mr Mr | Hil Adrian | | Hernandez | | Ge rector | Insurgentes Sur 432, 6to Piso, Col. oma | Bosques de las | exico | DF | 06760 | Mexico |
| Ferrocarril Mexicano, S.A. de C.V. | | | | | | Manager Intermodal Crossborder | Bosque de Ciruelos No. 99 | Lo | EXI | | 11700 | Mexico |
| Ferrocarril Mexicano, S.A. de C.V. | Mr Mr | T Javier | | McDermott | | Vice President, Intermodal, Agriculture, Automotive | Bosque de Ciruelos No. 99 | Bosques de las Lo | MEXICO | DF | | |
| Fe rro cano, S.A. de C.V. | | Javier | | Sanchez | | General Manager | Insurgentes Sur 432 | | exico | DF | 06760 | Mexico |
| ar Mexicano, S.A. de C.V. | Mr | | J | Zamarripa | | Director - Sales | Insurengentes Sur 432 | Col. Roma Sur | Mexico DF | 678 | 400000 | |
| Fetch Logistics, Inc | Mr | David | M | Bryk | | Vice Pre | 25 Northpointe Pkwy Ste 200 | | Buffalo | NY | 1 1891 | |
| Fetch Logistics, Inc | Mr Mr | Gary | | Zoldos | | Vice President - Operations | 25 Northpointe Pkwy Ste 200 | | Buffalo | NY | 14228-1891 | |
| Firestone Building Prod | Mr | Le | | McConnell | | Traffic Manager | 310 East 96th Street | | Indianapolis | IN | 46033 | |
| int Ink Corporation | Dr | Carl | | | | Director Distrib | 4800 Arrowhead Drive | | Ann Arbor | MI | 48105 | |
| Florida Atlantic Uni | Mr | David | | Berkowitz | | P | 15296 Lake Wildflower Road | | Delray Beach | FL | 33484 | |
| Florida East Coast LL | Mr | Todd | | | | ector, ting & Sales - Intermodal | PO Box 660630 | | Miami | FL | 33265 | |
| Florida East Coast Railway, LLC. | Mr | | | | | P., Value Added Services | 7150 Phillips Hwy | | Jacksonville | FL FL | 32256 | |
| Florida East Coast Railway, LLC. | Mr | John | C | | | President/General Manager Intermodal | PO Box 1048 | | St Augustine | FL | 32084 | |
| Florida East Coast Railway, LLC. | | David | | elinnes | | Assistant VP, Intermodal Marketing & Sal | 1 Malaga St | O. 1 | Augustine | FL | 32085 | |
| Florida East Coast Railway, LLC. | Ms Mr | elle | L D | addux | | Director, Marketing Services | 1 Malaga St | P.O. Box 1048 | Saint Augu | FL | 32085 | |
| Florida East Coast Railway, LLC. | | Fran | | ss | | AVP, Market Development | PO Box 1048 | | St Augustine | FL | 33431 | |
| Flynn Logistics - Division of Flynn Transportation Services Inc. | | Chip | | Flynn | | President & CEO | 426 NW 35th Street | | Boca Raton | | 72 | |
| FMAC-Freight Management & Allocation Company | | Eric | | Gold | CTB | Vice President | P.O. Box 8609 | | Calab | CA | 913 | |
| FMAC-Freight Management & All Company | | Greg | | Martin | | dent / Truck Mode Manager | 22231 Mulholland Hwy. #117 | | Calabasas | CA | 302 | |
| FMC Corporation | Ms. | Anna | | | | | | | Philadelphia | PA | 9103 | |
| FMC Corpora | Mr | Jeff | | Rasmussen | | Directo Su Chai | 1735 Market Street | | Philadelphia | PA NY | 10011 | |
| Forbes, Inc | Mr | | | Conrad | | Dir. Distribution/Postal Affairs | 60 5th Avenue | | New York | NY | 10011 | |
| Forbes, Inc | Mr | B | | Sargeant | | Manager of Logistics | 60 5th Avenue | | | NJ | 07039 | |
| Formosa Plastics Corp., U.S.A. | Mr | Robert | | Erikson | | Dir Corp Logistics & Distribution | 9 Peachtree Hill Road | | Livingston | CA | 91730 | |
| Fox Transportation | Mr Mr | David | | Burns | | Vice President - Sales | 8610 Helms Ave | | Cucamonga | CA | 91730 | |
| Fox Transportation | Mr | | | Ora | | Director Market Development | 8610 Helms Ave | | Rancho | CA | | |
| Fox Transportation Inc. | | Dewey | | Langreher | | Senior Vice President | PO Box 1529 | | Rancho | | 91 9-1529 | |
| ght Agency, | Mr | | | Foley | CTB | President & CEO | 1640 Monad Road | | Billings | MT | 59101-3200 | |
| Freight Management, Inc | Ms | Dennis | | Ri Thi | | Director of Operations | 2900 East La Palma Avenue | | Anaheim | CA | 92806 | |
| Freight Management, Inc | Ms | Marlene | | mpson | | anager, Dispatch Operations | 2900 East La Palma Avenue | | Anaheim | CA | 92806 | |
| ight Management, c. | Mr | Robert | | Waite | | Contract Pricin | 2900 East La Palma Avenue | | Anaheim | CA | 92806 | |
| eight Management, In | Mr | | | Walters | | President | 2900 East La Palma Avenue | | | CA | 92806 | |
| eight Traders Limited | | Garry | | Mansell | | Managing Director | Hansa Road | Kings Lynn | Norfolk | UK | PE33 9QS | United |

Primary Phone | Primary Fax | E-Mail Address

[redacted]

| Organization Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G & D Transportation, Inc. | | Thomas | | Kay | | Manager of Business Development | 50 Commerce Drive | | | IL | 61550 | |
| G & D Transportation, Inc. | | Charles | T | Purcell | | Marketing Director | 50 Commerce Drive | | M | IL | 61550 | |
| G & D Transportation, Inc. | | David | | Sager | | Sales Manager | 50 Commerce Drive | | Morton | IL | 61550 | |
| G & D Transportation, Inc. | Mr | | | Stagg | | Logistics Manager, Supply Chain Mgmt. | 50 Commerce Drive | | Morton | IL | 61550 | |
| G.I. Trucking Co. | | rancis | | Glidewell | | VP Sales & Marketing | 14727 Alondra Blvd. | | La Mirada | CA | 90638 | |
| G.I. Trucking Co | Mr | William | | Reid | | President | 14727 Alondra Blvd | | La Mirada | CA | 90638 | |
| G.I. Trucking Co. | | | | | | Vice-President Operations | 14727 Alondra Blvd | | La Mirada | | 90638 | |
| Gardner Gibson | Mr | | | | | Vice President Transportation & Dist. | 4161 East 7th Avenue | | Tampa | FL | 05 | |
| Gateway Logistics ices, Inc. | | Kath | | | | President | P.O. Box 847 | | San Jacinto | CA | 92581-0847 | |
| Gateway Logistics ces, In | | | | Hur | | | P.O. Box 847 | | San Jacinto | CA | 92581-0847 | |
| GE Equipment Services Rail Services | | | | Custer | | VP, Intermodal Operations | 161 North Clark Street | | Chicago | IL | 60601 | |
| GE Equipment Services Rail Services | Ms. | | | Ha ton | | Vice President Market De | North Clar Str | | hicago | IL | 60601 | |
| GE Equipment Services Rail Services | | Douglas | | | | Chief Operating Officer | 161 North | | | | 60601-3389 | |
| GE Equipment Services Rail Services | Mr | Eric | | LaBat | | Vice President Sales | 161 North | | Chicago | | 60601 | |
| GE Equipment Services Rail Services | Mr | Rafael | | Mercado | | Senior Account Manager | 9689 Grogan's Mill Road | | The Woodlands | | 77382 | |
| GE E Services Rail Services | Mr | | | | | Market Develo m Manager | 161 North Clark Street | 7th Floor W719 | Chic | IL | 60601 | |
| GE ment Services Rail Services | | | | | | Accoun: | 701 East 22nd street | | Lombard | IL | 60148 | |
| Equipment Services Rail Services | | T | | | | PA | 161 North Clark Street | | Chicago | | 60601 | |
| GE Equipment Services Rail | | Randy | D | Thrasher | | ccount Manager | 426 Soren Drive | | Murphy | TX | | |
| GE Rail Services | | Richard J. | | Kloster | | Director, Market and Business Intelligence | 161 N. Clark Street | | Chicago | IL | | |
| General Freight Services, Inc | r | Dennis | | Hedlund | | Vice President - Intermodal | 2970 Clairmont Rd NE Ste 610 | | Atlanta | GA | | |
| General Freight Services, | r | Daniel | D | S | | President | 2970 Clairmont Rd NE Ste 610 | | Atlanta | GA | 329-44 | |
| General Mills, Inc. | | Richard | | Setterholm | | Transportation Manager - Inbound | 1 General Mills Boulevard | | Minneapolis | MN | 55440 | |
| General Motors | Mr | David J. | | Gonsalvez | | Director, Global Supply Chain Security | 30009 Van Dyke Ave | Mail Code 480-206 | Warren | | 48090 | |
| Genex, L.P. | | Thomas | K. | Middleton | | Executive Vice President | 191 Waukegan Road #208 | | Northfield | | | |
| Georgia Southern | Dr | Jerry W. | | Wilson | | Professor of Logistics | Dept. of Mgmt /Mktg /Logistics | P O Box 8154 | Statesboro | GA | 30460 | |
| Georgia-Pac | | | | | | Mgr Corp. Rail Logistics | 55 Park Place | | Atlanta | | | |
| Georgia-Pacific Corp. | r | | | | | Gen Mgr Rail Logistics | 55 Park Place | 12th Floor | Atlanta | GA | 30303 | |
| Georgia-Pacific Corp. | Mr. | Robert T. | | Pugh | | Vice President | 55 Park Place | 12th Floor | Atlanta | GA | 30303 | |
| Getloaded com, LLC | Mr. | Charles | F | Myers | | President | 1 Parkwest Circle, Suite 300 | | Midlothian | | 1 | |
| Gil V Hicks & Associates, | Mr. | Gil | | Hicks | | President | 1121 Embury Street | | Pacific Palisades | CA | 90272 | |
| Glenthorne Capital, Inc | | George | | Wo | | Managing Director | 1525 Locust Street | Suite 1301 | Philadelphia | PA | 191 | |
| Global Logistics/Supply Chain | r | Robert | | B | | Senior Editor | 38 Seal Rock Drive | | San Francisc | CA | 942 | |
| Gold Kist, Inc | Mr. | Stanley | | Szczepkowski | | Manager, Corporate Transportation | P.O. Box 2210 | | ta | GA | | |
| Gorno Transportation | Mr. | Michael | | Daniel | | Regional Manager | 2637 Clements Fern Rd | | Wando | | 294 | |
| Gorno Transportation | | Gregory | G. | Gorno | | President | 18673 Dix Toledo Road | | Brownstown | | 481 | |
| Grand Island Express Inc. | | Russell | | Forsythe | | Vice President | P O. Box 2122 | | Grand Island | NE | | |
| Grand Island Express Inc | | J | Thomas | Pirnie | | President | P O. Box 2122 | | Grand Island | | | |
| Greater Kelly Development Autho | | J | | | | Director of Marketing | 143 Billy Mitchell Drive | | San Antonio | | | |
| Greater Kelly Development Autho | r | | | | | Marketing Specialist | 143 Billy Mitchell Drive | | San Antonio | | 78226 | |
| Greater Kelly Development u or | | | | | | Business Development Manager | 143 Billy Mitchell Drive | | San Antonio | TX | 78226-1857 | |
| Greenbrier Companies, The | r | | L | Bourque | | Vice President Sales & Marketing | One Centerpointe Dr Ste 200 | | Lake Oswego | OR | 97035-8612 | |
| Greenbrier Companies, The | r | Robert | | Ya | | Vice President, Intermodal Automotive | 149 Saddle Oaks Court | | Walnut Cr | CA | 94596 | |
| Greif Corporation | Mr. | David | | Christensen | | Director of Sales & Marketing, Protective Packaging | 701 West Scott Avenue | | Woodland | | 98674 | |
| Greif Protective Packaging | Mr. | Ronald | | | | National Sales Manager | 699 Glencrest Lane | | Loveland | OH | 45140 | |
| GROWMARK, Inc | | D | | | | c/o Gerald Doty | 1701 Towanda Avenue | | Bloo | IL | 61701 | |
| GR | | Gerald | | Doty | | Transportation Manager | 1701 Towanda Avenue | | Bloo | IL | 61701 | |
| GR | | William | | Taft | | Logistics Division Manager | 1701 Towanda Avenue | | Bloo | IL | 61701 | |
| GR | | | | Wilmarth | | Traffic Manager | 1701 Towanda Avenue | | Bloo | | 61701 | |
| GSC Logistics | Mr | | | Lee | | VP, Marketing & Customer Develop | 24 Cannery Court | | Hayward | CA | 94544 | |
| H & M International Transportation | Ms. | Lind | D | Gil | | Corp Customer Service Manager | 75 County Rd | | Jersey | NJ | 07307-4504 | |
| H & M International T on | | | | | | Vice President | 75 Cou Rd | | Jer | NJ | | |
| H & M International Transportation | Mr | | D | | | Executive Vice President | 75 County Rd | | Jersey City | | | |
| H E Butt Grocery Company | | | | | | Manager, National Accounts | P.O. Box 18020 | | San Antonio | | 78218-8020 | |
| Haldex Commercial Vehicle Systems | | | | Bailey | | National Fleet Account Mngr | 10707 NW Airworld Drive | | Kansas City | | 64153 | |
| Haldex Commercial Vehicle Systems | | | | Hilands | | Director of OEM Sales | 10407 NW Airworld Drive | | Kansas City | | 64151 | |
| Halde Co rcial Vehicle tems | Mr | aul | | Sc | | | 10707 NW Airworld Drive | | Kansas | MO | 64153 | |
| Hamburg Sud North America, Inc | Mr | | B | Wilso | | Vice President Equipment & Logistics | 465 South Street | | Morristown | | 07960-6442 | |
| Hanjin Shipping Co , Ltd | | E | F | McQuillan | | General Manager - Intermodal Services | 1211 W. 22nd Street, Suite 1100 | | Oak Brook | | 60532 | |
| HAVCO Wood Products, LLC | | Chuck | | Bradford | | Vice President of Operations | P O Box 1342 | | Cape Girardeau | MO | 63702 | |
| HAVCO Wood Products, LLC | Ms | Gopal | | Padmanabhan | | Engineering | P.O Box 1342 | | Cape Girardeau | MO | 63702 | |
| HAVCO Wood Products, LLC | | Larry | D | Wiggs | | Sales Man er | P O Box 1342 | | Cape Girardeau | | 63702 | |
| Hawks Logistics, Inc. | | Lou | | Hawks | | c/o Steve E. H | 1120 Bankside Circle | | Edmond | | | |
| Hawks Logistics, Inc | r | Steve E. | | Hawks | | President | 1120 Bankside Circle | | Edmond | | | |
| Hermann Services Inc | s | Karen | O'Neill | Douvas | | Marketing Manager | 83 Stults road | | Dayton | NJ | | |
| Hermann Services Inc | | | | Gianchi | | | PO Box 7001 | | North Brunswic | NJ | | |
| Hermann Services Inc | | | W | Hermann | | President -Hermann Transportation | PO Box 7001 | | North Brunswick | NJ | 089 | |
| Hermann Services Inc | | | | Hermann | | Project Manager | 1020 Lockwood Drive | | Houston | TX | 77020 | |
| Hermann Services Inc | | | | | | | PO Box 7001 | | North Brunswick | NJ | 08902 | |
| Hermann Services Inc | Mr | Curt | | | | ce President Sales | PO Box 7001 | | North Brunswick | NJ | 08902 | |
| Hewlett Packard | | Maryann | | Kersten | | Global Logistics Internal Co | 4051 Flora Place | | | CA | 94 9 | |
| Hill Brothers Transportation, Inc. | Mr | Scott | | Brockett | | VP, Sales & Business Development | 7878 I Street | | Omaha | NE | 68127 | |
| Hobart Corporation | Ms. | Wendy J. | | Canan | | Logistics Coordinator | 702 South Ridge Avenue | | Troy | OH | 45373-3000 | |
| Hobart Corporation | Ms. | Paula A. | | Jones | | Logistics Coordinator | 701 South Ridge Avenue | | Troy | OH | 45374 | |
| Hobart Corporation | Ms | Michelle A. | | Williams | | Traffic Manager | 702 South Ridge Avenue | | Ann Arbor | OH | 45374 | |
| Holcim (U.S.) | | Joel | | Adams | | Logistics Manager Road Trans. | 1100 Victors Way, Suite 50 | | Dundee | MI | 48108 | |
| Hold | | Brent W | | | | al Lo istic | Ann Arbor Road | | | NJ | 1 | |
| | | Charles W | | Brown | | Manager | 101 Columbia Road | | Morristown | | 07962 | |
| Horizon Lines | Mr | | | | | General Manager | 668 Harbor Place | | Long Beach | CA | 90802 | |
| Horizon Lines | Ms. | Dona | | Toteva | | Business Dev Sales Rep. | 668 Harbor Place | | Long Beach | CA | 90802 | |
| Horizon Lines, LLC | Ms. | Kelly | | Dennison | | Director Marketing & Communications | 4064 Colony Road, Suite 200 | | Charlotte | NC | 28211 | |
| Horizon Lines, LLC | Mr. | Scott | W | Fernandez | | General Manager Eastern Regional & Canada Sales | 5800-1 William Mills Street | Blount Island | | FL | 32226 | |
| Horizon Lines, LLC | s | | | Richards | | Vice President Sales & Market | 4064 Colony Road 200 | | Charlotte | NC | 28211 | |
| Horizon Lines, LLC | | Joe | | Rodriguez | | General Sales Manager | PO Box 362648 | | San Juan | | 00936-2648 | |
| Horizon Lines, LLC | Mr. | Phil | | | | General Manager-PNW Sales | 550 So Renton Village Pl. | Suite 600 | Renton | WA | 98055 | |
| Howard Industri | r | Keith | | | | M r. Transportation & Lo stics | P.O. Box 1588 | | Laurel | MS | 39440 | |
| Hub Group, Inc. | | Bri | | Avery | | Senior Vice President, Intermodal | 3050 Highland Pkwy Ste 100 | | Grove | IL | 60 | |
| Hub Group, Inc. | | | | Beasley | | Vice President - Drayage Management | 3050 Highland Pkwy Ste 100 | | Downers Grove | | 60515 | |

[redacted]

| Organization Name | Prefix | First Name | Middle Name | Last Name | Su | Title | Address 1 | Address Line 2 | City | State | Zip Country | Primary Phone | Primary Fax | E-Mail Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hub Group Inc | Mr | Stephen | P | Cosgrove | | EVP, Intermodal Operations & Administration | 3050 Highland Ste 100 | | Downers Grove | IL | 60515-5565 | [redacted] | | |
| Hub Group Inc | Mr. | Thomas | L | Gaw | | Executive Vice President | 3050 Highland Pkwy Ste 100 | | Downers Grove | IL | 60515-5565 | | | |
| Hub Group, Inc | Mr | Chris | | Hardin | | President-Rail Affairs | 3050 Highland Pkwy Ste 100 | | Downers Grove | IL | 60515-5565 | | | |
| Hub Group, Inc | | | | Kravas | | Executive Vice President Strategy & Yield Mgmt | 3050 Highland Pkwy Ste 100 | | | | | | | |
| Hub Group, Inc | Mr | Mike | | | | Vice President Pricing | | | | IL | 60515-5565 | | | |
| Hub Group, Inc | Mr | Thomas | A | Miles | | Vice President, Ope | 3050 Highland Pkwy Ste 100 | | Downers Grove | IL | 60515-5565 | | | |
| Hub Group, Inc | Mr | John | | Mullevers | | VP - Sales/ rations | 3050 Highland Pkwy Ste 100 | | Downers Grove | NJ | 07753-2360 | | | |
| Hub Group, Inc | Mr | Edward | | Mykytyn | | VP - Salesastern Regional | 4000 Route 66 Fl 4 | One Hovchild Plaz | Tinton Falls | GA | 30096-5565 | | | |
| Hub Group, Inc | Mr | David | C | Porter | | VP - SalSoutheast Region | 3700 Crestwood Pkwy NW Ste 400 | | Duluth | CA | 92831-3109 | | | |
| Hub Group, Inc | Mr | Daniel | J | Rondell | | Reg Western | 2600 Nutwood Ave Ste 500 | | Fullerton | CA | 92831-3109 | | | |
| Hub Group, Inc | Ms | Dottie | S | Sanchez | | onal Vice President | 2600 Nutwood Ave Ste 500 | | Fullerton | CA | 92831-3109 | | | |
| Hub Group, Inc | Mr | Christopher | | Schuler | | Director of Pricing-Western Region | 2600 Nutwood Ave Ste 500 | | Fullerton | IL | 60515-5565 | | | |
| Group, Inc | Mr | Jim | | Sisson | | VP Sales, Midwest Region | 3050 Highland Pkwy Ste 100 | | Downers Grove | MO | 63141-6162 | | | |
| Hub | Mr | Mark | A | Yeager | | Sales, Central Region | 600 Emerson Rd Ste 200 | | Saint Louis | IL | 60515-5565 | | | |
| Hub Group Inc | Mr | L. Eugene | | Rabinelli | | Mideng & COO | 3050 Highland Pkwy Ste 100 | | Downers Grove | MO | | | | |
| Hutchens Industries Inc | Mr | Russell | | Brandt | | ager International/Intermodal Sales | 215 N Patterson Avenue | | S rin d | MD | 65802-2298 | | | |
| H ro Aluminum North America | Mr | David | | Mitchell | | ales Director | 801 International Drive | Suite 200 | Linthicum | TN | 21090 | | | |
| Hydro Aluminum North America | Mr | Doug | | Hanley | | bcs Manager | 667 Mount Olivet Road | | Columbi | OH | 38401 | | | |
| Hyndman Transport | Mr | Brett | | Bartels | | Vice President of Sales | R.R. 1 | | Wroxeter | CA | N0G 2X0 Canada | | | |
| Hyundai Translead | Mr | Andy | | Cho | | Assistant Manager, Marketing Communications | 8880 Rio San Diego Dr Ste 600 | | San Diego | CA | 92108-1640 | | | |
| Hyundai Translead | Mr | Harry | | Chu | | Chief Executive Coordinator | 8880 Rio San Diego Dr Ste 600 | | San Diego | CA | 92108-1640 | | | |
| ndai Translead | Mr | Glenn | | Harney | | General Manager | 8880 Rio San Diego Dr Ste 600 | | San Diego | CA | 92108-1640 | | | |
| Hyundai Translead | Mr | Dung | | Kim | | Sr. V.P., Sales & Marketing | 8880 Rio San Diego Dr Ste 600 | | San Diego | CA | 92108-1640 | | | |
| ndai Translead | Mr | Brian | | Pratt | | Senior Manager, Intermodal Sales | 8880 Rio San Diego Dr Ste 600 | Suite 600 | San Diego | CA | 92108-1640 | | | |
| ndai Translead | | Gerry | | Shatler | | tional Sales Director | 8880 Rio San Die Dr Ste 600 | | San Die | CA | 92108-1640 | | | |
| Hyu | | Howard | | Turgeworth | | Vice Preside d tion | 8880 Rio San Die Dr Ste 600 | | San Die | CA | 92108-1640 | | | |
| ndai Translead | Mr | Wally G | | Shelier | | nt, Engineering | o an ego Dr Ste 600 | | San Diego | CA | 92108-1640 | | | |
| I.P.A. | Mr | Paul | | Crinks | | C | 2834 Cudahy Street | Suite 101 | Walnut Park | CA | 90255-6829 | | | |
| IAS - International Asset Systems | Mr | Jason | | Hansen | | EOne Manager | 520 Third Street | Suite 258 | Oakland | IL | 94607 | | | |
| IAS - International Asset | | Phil | | Machemre | | modal | 180 West Park Avenue | Suite 101 | Elmhurst | CA | 60126 | | | |
| IAS - International Asset Systems | Mr | Tim | | Orsat | | Vice President Business Development | 520 Third Street | Suite 258 | Oakland | IL | 94607 | | | |
| IAS - International Asset Systems | Mr | Blair | | Petersen | | Vice President, Intermodal | 180 West Park Avenue | Suite 100 | Elmhurst | CA | 60126 | | | |
| IAS - International Asset Systems | Mr | Mary G | | Macomber | | Vice President | 520 Third Street | | Oakland | CO | 94607 | | | |
| IBM Corporation | Mrs. | Richard W. | | Macomber | | c/o Richard Macomber | 6300 Diagonal Highway | | Boulder | CO | 80301 | | | |
| IBM Corporation | Mr | Debbie | | Turnbull | | Program Manager | 6300 Diagonal Highw | | Boulder | NC | 27709-2195 | | | |
| IBM Corporation | Ms. | Joe | | DeCapua | | CS Program Mgr., Import Compliance | 3039 Cornwallis Road | P.O. Box 12195 | Research Triangle P | NJ | 07033 | | | |
| IDCSCS | Mr | Lars J. | | Kronberg | | nt | 1700 Galloping Hill Road | | Kenilworth | NJ | 07033 | | | |
| | Mr | Curtis | D | Spencer | | Vice President | 700 Galloping Hill Road | | Kenilworth | TX | 77598 | | | |
| IMS Worldwide, Inc | Mr | Keith | | Biondo | | President | 09 Henrietta Street | | Webster | NY | 10001 | | | |
| Inbound Logistics | Mr | Harold | | Leddy | | blisher | 5 Penn Plaza | | New York | IL | 60093-3603 | | | |
| Inbound Logistics | Mr | Marshall | | Leddy | | dwest Sales Representative | 345 Auburn Avenue | | Winnetka | | | | | |
| ind Logistics | Mr | Rachael | | Borno | | Sales Representative | 18032 70th Place N | | Maple Grove | MN | 55311 | | | |
| nd Logistics | Ms. | Felecia | | | | les Associate | Five Penn Plaza, 8th Floor | | New York | NY | 10001 | | | |
| Inbound Logistics | Ms. | John A | | | | Executive | 5 Penn Plaza | | New York | NY | 10001 | | | |
| Industrial Packaging Alliance | Mr | Robert | | | | General Director | 1101 14th Street NW S-1001 | | Washington | DC | 20005-5612 | | | |
| Infosite Technologies Inc. | Mr | Robert | | McNamara | | anager | 4 91 Run | | Tewksbury | MA | 01876-1832 | | | |
| Infosite Technolo es Inc | Mr | Dennis L | | | | President | 1 onel-Bertrand | Suite 207 | Boisbriand | QC | J7H 1N8 Canada | | | |
| Innovene/BP | Mr | Dennis | | | | Commercial Dir., N. A. Logistics | 4225 Naperville Road | MC 678C | Lisle | IL | 60532 | | | |
| In-Sink-Erator | Mrs. | Gary B. | | | | c/o Gary Wingate | 2001 Renaissance Boulevard | | Sturtevant | WI | 53177 | | | |
| In-Sink-Erator | Mr | Mitch | | | | Logistics Manager | 2001 Renaissance Boulevard | | Sturtevant | WI | 53177 | | | |
| I a Logistics | Mr | Charles | | | | President | 6120 Windward Parkway | Suite 150 | Alpharetta | GA | 30041 | | | |
| ntegra Logistics | Mr | Mary | Jane | Agnew | | V WinnerPresident | 5885 Ridgeway Center Parkway | Suite 218 | Memphis | TN | 38120 | | | |
| Interdom Partners, Ltd. | Ms. | Diane M | | | | Logistics Re on | PO Box 1774 | | Los Alamitos | CA | 90720-1774 | | | |
| InterMetro Industries | Ms. | Doyle | | | | Supervisor/Training | 651 North Washington Street | | Wilkes-Barre | PA | 18705 | | | |
| Intermodal Support Services Inc. | Mr | Ronald | A | Guss | | | 27722 Reinier Road | | Castaic | CA | 91384 | | | |
| Intermodal West, Inc | Mr | Howard | | | | | 4739 S Durfee Ave | | Pico Rivera | CA | 90660-2037 | | | |
| International P er | Mr | Michael | | | | Trans | 6400 P Avenue | | Memphis | TN | 38197 | | | |
| Interocean Trade & Tran on Inc. | Mr | Steve | | | | President | 800 SW 16th Street | Suite 150 | Renton | WA | 98055 | | | |
| InterStar North America, Inc | Mr | Rodney | | | | tional Sales Representative | 600 Meijer Drive | Suite 200 | Florence | KY | 41042 | | | |
| InterStar North America, Inc | Mr | Eric | | Moore | | President | 600 Meijer Drive | Suite 200 | Florence | KY | 41042 | | | |
| nterStar North America, Inc | Mr | John | F | Shortridge | | Director of Operations | 600 Meijer Drive | Suite 200 | Florence | KY | 41042 | | | |
| nterStar North America, Inc | Mr | Peter | | Callander | | CEO | 600 Meijer Drive | Suite 200 | Florence | KY | 41042 | | | |
| nterstate Distributor Company | Mr | Mark | | | | Vice President, Sales & Marketing | P.O. Box 45999 | | Tacoma | A | 98445-0989 | | | |
| nterstate Distributor Co | Mr | Richard | | | | Director Manager | P.O. Box 45999 | | Tacoma | WA | 98445-0989 | | | |
| nterstate Distributor Company | | Gary | | | | Business Development | P.O. Box 45999 | | Tacoma | WA | 98445-0989 | | | |
| nterstate Distributor Company | Mr. | Tim | J | Woods | | President | P.O. Box 45999 | | Cedar Rapids | WA | 98445-0989 | | | |
| owa Interstate Railroad | Mr. | C.C. | | Hill | | Mgr. of Intermodal Operations | 3 North | | Joliet | IA | 52404 | | | |
| PSCO Steel | Mr. | Greg | | | | ant ons Services | 12400 Highway 4 Road | Suite 500 | Lisle | AL | 36505 | | | |
| PSCO Steel | Mr. | David | | | | Vice President o operations | 650 Warrenville | | Muscatine | IL | 60532 | | | |
| PSCO Steel | Mr. | Dean | | | | T ort, Central O | 1770 Bill Sharp Boulevard | | Regina | IA | 52761 | | | |
| IPSCO Steel | Mr. | Tom | O | Keenan | | Mgr., Transport Northern Operations | P.O. Box 1670 | | Mt. Pleasant | | S4P 3C7 Canada | | | |
| ITW Shi ers | Mr. | Paul | | | | Vice dent/General M er | 203 Main Street | | | TN | 38474 | | | |
| J.B. Hunt Transport Services, Inc. | Mr | Mike | | | | President of Intermodal | P.O. Box 130 | | Lowell | AR | 72745-0130 | | | |
| J.B. Hunt Transport Services, Inc. | Mr | Mike | | | | Sr. V.P., Finance & Administration | | P.O. Box 130 | Lowell | AR | 72745 | | | |
| J.B. Hunt Transport Services, Inc. | Mr | Terry | | | | Vice President, Intermodal | 615 J.B. Hunt Corporate Dr. | | Lowell | AR | 72745 | | | |
| J.B. Hunt Transport Services, Inc. | Mr | Vaughn | W. | Short | | Senior Vice President, Sales | PO Box 130 | P.O. Box 130 | Lowell | AR | 72745-0130 | | | |
| J.B. Hunt T ort Se Inc. | Mr | Nathan | | | | Vice President, Intermodal | 615 J.B. Hunt Corporate Dr. | | Lowell | AR | 72745 | | | |
| J.B. Hunt Transport Services, Inc. | Mr | Tom | | | | Senior VP of Intermodal Operations | | P.O. Box 130 | Lowell | AR | 72745 | | | |
| J.B. Hunt Transport Services, Inc. | Mr | Mark A | | | | Sr. VP of Marketing | 615 J.B. Hunt Corporate Dr. | | Lowell | | | | | |
| J.C. Penney | Mr | Robert A | | | | Domestic Carrier Relations Mgr. | 6501 Legacy Drive | | Plano | TX | 75024 | | | |
| J.C. Penney Logistics | Mr | Ray | | | | Procurement & Strat Sourcing | Valley | | Dallas | TX | 75301-4215 | | | |
| J.R. Simplot Company | Mr | Howard | | | | , Tran ort | 6800 View Boulevard | | Buena Park | CA | 90620 | | | |
| JD USA, Inc. | Mr | Dong | Seong | Cha | | Mgr., Transportation Operations | 70013 | Suite 416 | Boise | ID | 83707-0113 | | | |
| JD USA, Inc. | Mr | Jun | Young | Choi | | | 1939 Harrison Street | Suite 416 | Oakland | CA | 94612 | | | |
| JD USA, Inc. | Mr | Hee | Hyung | Hwang | | | Harri Street | Suite 416 | Oakland | CA | 94612 | | | |
| JD USA, Inc. | Mr | Young | Gil | Jang | | | 1939 son | Suite 416 | Oakland | CA | 94612 | | | |
| JD USA | Mr | Jong | Jin | Kim | | | 1939 Harrison Street | Suite 416 | Oakland | CA | 94612 | | | |
| Inc | | Jun | Seob | Lim | | | 1939 Harrison Street | Suite | Oakland | CA | 94612 | | | |
| JD U Inc | Mr | | | | | | 1939 H son Street | 416 | Oakland | | 94612 | | | |

| Organization Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip | Country | Primary Phone | Primary Fax | E-Mail Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jevic Transportation, Inc | Mr | ark | | Casianoski | | Vice President Nat Accounts | 700 Creek Road | | Delanco | NJ | 08075 | | [redacted] | | |
| Jevic Transportation, | | W A | | Jes | | Busin s Develop. | 700 Creek Road | | Delanco | NJ | | | | | |
| John Carroll University | Dr. | Paul | | Mc owel | | Prof ess Logistics | Dept. Mgt., Marketing & Logistics | | University Heights | OH | 44118 | | | | |
| Johnson & Johnson | Mr | Michael | | D | | | 1771 and Aaron Road | | North Brunswick | NJ MI | 08902 | | | | |
| Jost International | Mr. Mr | Lee | | Brace | | President | Hayes Road | | Grand Haven | MI | 49417 | | | | |
| ost International | Mr | Thomas | H | D | | National Accounts Manager - Trailer Products | 1770 Hayes Road | | Grand Haven | | 49417 | | | | |
| Journal of Commerce | Mr. | | | Mongelluzzo | | West Coast Editor | 110 West Ocean Boulevard | Suite 906 | Long Beach | CA | 90802 | | | | |
| K Line America, Inc | Mr | Gary | B | Findon | | National Sales Manager | 425 Manor Boulevard | | Nazareth | PA VA | 18064 | | | | |
| K Line America, Inc | | Steve | | Rubin | | VP Liner Operations | 8730 Stony Point Parkway | Suite 400 | Richmond | | 23235 | | | | |
| Kansas City Area Development Council | Mr | Gary | | Bartek | | Associate | 911 Main Street, Suite 2600 | | Kansas City | MO | 64061 | | | | |
| Kansas City Area Development Council | Mr | Tom | | Cowden | | Associate | 911 Main Street, Suite 2600 | | Kansas City | MO | 64061 | | | | |
| Kansas City Area Development Council | Mr | Ron | | Frierson | | Associate | 911 Main Street, Suite 2600 | | Kansas City | MO | 64061 | | | | |
| Kansas City Area Development Council | Mr | | | Grandison | | ate | 911 Main Street, Suite 2600 | | Kansas City | MO | | | | | |
| Kansas City Area Development Council | | Chris | | Kindle | | Associate | 911 Main Street, Suite 2600 | | Kansas City | MO | 64061 | | | | |
| Kansas City Area Development Council | Mr Mr | Greg | | | | Associate | 911 Main Street, Suite 2600 | | Kansas City | MO | 64061 | | | | |
| Kansas City Area Development Council | Mr | Doug | | Kinsinger | | Associate | 911 Main Street, Suite 2600 | | Kansas City | O | | | | | |
| Kansas City Area Development Council | Mr | RayMichael | | Taylor | | Associate | 911 Main Street, Suite 2600 | | Kansas City | MO | 64061 | | | | |
| Kansas City Southern Railway | Mr | Arthur | | Bilovesky | | Vice President, Sales and Marketing | P.O. Box 219335 | | Kansas City | MO | 64121-9335 | | | | |
| Kansas City Southern Railway | Mr | Michael | | Shoemen | | President and Chief Executive Officer | P.O. Box 219335 | | Kansas City | MO | 64121-9335 | | | | |
| Kansas City Southern Railway | Mr | Gerald | | S | | Vice President, Sales and Marketing | P.O Box 219335 | | Kansas City | MO | 64121-9335 | | | | |
| Kansas City Southern Railway | | | | Zider | | Vice President, Sales and Marketing | P.O. Box 219335 | | Kansas City | MO | 64121-9335 | | | | |
| Kennecott Utah Copper Corporation | Mr | Bryan S. | | Hendrickson | | Manager of Transportation | 8315 West 3595 South | P.O. Box 6001 | Magna | UT | 84044 | | | | |
| Kid Glove Service, Inc | Mr | James | | King | | Vice President | 3049 North Post Road | | Indianapolis | IN IN | 46226 | | | | |
| Kid Glove Service, Inc. | Mrs | Theresa | | | | c/o James King | 3049 North Post Road | | Indianapolis | | 46226 | | | | |
| Kinetic Supply-Chain Services, LLC | Mr | P Ralph | | Berffer | | Managing Partner | 253 State Highway 79, #D | | Morganville | NJ IL | 60015 | | | | |
| Kleinschmidt Inc. | Mr | Brian | | Johnson | | Global Sales Manager - NW | 450 Lake Cook Road | | Deerfield | IL | 60015 | | | | |
| Kleinschmidt Inc | Mr | | | Chase | | V al Mar SW | Lake Cook Road d | P.O. 21 | Deerfield | MB | R3Y 1N3 | Canada | | | |
| Kleysen Transport Ltd | | Brad | | Kleysen | | Pres modal | Gillivray Boulevar | Box 0 RP ( | Winnipeg | MB | 3Y 1N3 | | | | |
| Kleysen Transport Ltd | Mr Mr | | | ell | | dent & C O O | 2800 McGillivray Boulevard | P.O. Box 210 RP ( | Winnipeg | | R | Can | | | |
| K-Line America, Inc. | | David | | Benn | | Vice President, Sales | 17011 Beach Boulevard | Suite 1100 | Huntington Beach | CA | | | | | |
| K-Line America, Inc | Ms | Michelle | | Boden | | Assistant Vice President, Sales | 17011 Beach Boulevard | Suite 1100 | Huntington Beach | CA | 92647 | | | | |
| Knichel Logistics | Mr | William | | Knichel | | Director of ncing | 5319 William Flynn Hwy Ste 200 | | Gibsonia | PA | 15044-9617 | | | | |
| Knightsbridge Trucking Company | Mr | Stevenn | | Fleffernch | | Logistics Manager | 1190 Kittyhawk Blvd. | | Santa Rosa | CA | 95403 | | | | |
| KRATON Polymers | Mr. | John | | | | Man r | 700 Milam | Suite 10034, North | Houston | TX | 77002 | | | | |
| KTI Logistics LLC | | Al James | Cox | Liberatore | | Vice President/General Manager | P.O. Box 249 | | White | GA | 30184 | | | | |
| KTI Logistics LLC | Mr | | | Parker | | Sales Manager | P.O. Box 249 | | White | GA | 30184 | | | | |
| L.B. Foster Company | | Arnold Jr | | McAuley | | Manager, Material Services | 415 Holiday Drive | | Pittsburgh | PA | 15220 | | | | |
| Labelmaster | Ms Mr | d | | | | | 5724 N Pulaski Rd | | Chicago | IL | 60646-6797 | | | | |
| Labelmaster | | E David | | Sierac | | Director of Sales | 5724 N Pulaski Rd | | Chicago | IL MN | 60646-6797 | | | | |
| Lakeville Motor Express | Mr | Al | | Bergeson | | Regional Director | 2833 Fairview Ave. N | | Roseville | MN | 55113 | | | | |
| Lakeville Motor Express | Mr | Albert | | Bucher | | Vice President Sales & Marketing | 2833 Fairview Ave. N | | Roseville | MN | 55113 | | | | |
| Lakeville Motor Express | Mr | R | | Dunne | | National Account Manager | 2833 Fairview Ave. N | | Roseville | MN | 113 | | | | |
| Lakeville Motor Express | Mr | P | | Martin | | President | 8 Fairview Ave N | | Roseville | MN | 113 | | | | |
| Lakeville Motor Express | Mr | Gary | | Rydberg | | Vice President Operations | 83 N | | Roseville | FL | 55113 | | | | |
| Land Span Logistics Inc | | Darwin | | W | | Logistics National Acct. Mngr | 1120 W. Griffin Road | | Lakeland | F | 33805 | | | | |
| Land Span Logistics, Inc | | Jillie | | atkins | | VP Logistics | 1120 Griffin Road | | Lakeland | L | 33805 | | | | |
| Land Span, Inc | Ms Mr | | | Heleski | | National Account Manager- | 20 | | | | 33 | | | | |
| Land Span, Inc | Mr | Michael | | Lawkohmin | | Vice Presid West | 11 W. Griffin Road | P.O. BOX 95007 | La and | FL FL | 804-5007 | | | | |
| Land Span, Inc | Mr | Mike | | | | ent of Sale | 1120 W. Griffin Road | P.O. BOX 95007 | Lakeland | | 33804-5007 | | | | |
| Land Span, Inc | Mr | Roger | | Reed | | President | 1120 W Griffin Road | P.O. BOX 95007 | Lakeland | FL | 33804-5007 | | | | |
| Land Span, Inc | Mr | Darr | | Re | | National Account Manager | 1120 W. Griffin Road | P.O. BOX 95007 | Lakeland | FL | 33804-5007 | | | | |
| Land Sp | Mr | Mike | | Ru Watkins | | National Account Manager-Midwest | 1120 W Griffin Road | P.O. BOX 95007 | Lakeland | FL | 33804-5007 | | | | |
| Land Sp | Ms | | | | | President N R | 1120 W Griffin Road | P.O. BOX 95007 | Lakeland | FL | 33804-5007 | | | | |
| Land Span, Inc. | Mr | Vanessa | | Weinstein | | onal Account Manager- ortheast egion | 1120 W Griffin R | BOX 95007 | Lakeland | FL PA | 33804-5007 | | | | |
| Landis Express, Inc. | | George S. | | Ditzler, Jr. | | Senior Vice President | 2600 Beltline Avenue | 14607 | Reading | VA | 22405 | | | | |
| Landis Express, Inc. | Ms. | Beth A. | | Weller | | IT Systems Consultant | 9 Westmoreland Place | | Fredericksburg | VA | 22405 | | | | |
| Landis Express, Inc. | Mr Mr. | Eric J. | | Weller | | Information Systems Manager | 9 Westmoreland Place | | Marysville | | | | | | |
| Landoll Corporation | | Scott | | Darrow | | District Sales Manager | 1900 North Street | | Marysville | KS KS | 66508 | | | | |
| Landoll | Mr | C | | Lach | | National Sales Manager | 1900 North Street | | ockford | IL | 66508 | | | | |
| Landstar Carrier Group | Mr | Joe | | Marshall | C | Vice President, National Accounts | 1000 Simpson Road | | R ockford | IL | 61102 | | | | |
| Landstar | | Teri A | | Schoepski | TB | VP & GM, Brokerage Services | P O Box 7013 | | R Jacksonville | | 61125 | | | | |
| Landstar Carrier Group | Mr Mr | Bill | | Yost | | Vice President, National Account Sales | 13410 Sutton Park Drive South | | Brandon | FL | 32224 | | | | |
| Landstar Carrier Inc | | Philip | G | Noury | | President | 1615 Alder Way | | Tampa | FL | 33510 | | | | |
| Landstar Logistics Inc | Ms Mr | De Jim | S | Bell | | Independent Agent | 740 Airpark Road | | Jacksonville | CA | 945 | | | | |
| Landstar Inc | Ms | Lisa | | Pate | | Vice | 13410 Sutton Park Drive South | | Jacksonville | FL | 32224 | | | | |
| Landstar Inc | Mr | Duane | | Vinson | | VP, esident, Agency Development | 13410 Sutton Park Drive South | | Discovery | FL | 32224 | | | | |
| Landstar Logistics | | Molly | | | | Director | 1920 Windward Point | | Port Bay | CA OR | 94514 | | | | |
| Lasermet Inc. | Ms Mr | | E | Wolfe | | Vice of Business Development | 2317 NE 33rd Ave Ave | | Oak Lawn | IL | 60453 | | | | |
| | | Thom | | Anderson | | President | 8938 S Ridgeland | | Arcadia | CA | 91006 | | | | |
| Leonard's Guide | Mr Mr | David | | Castellana | | Regional Sales Manager | 49 E. Huntington Drive | | Arca | CA | 91006 | | | | |
| Leonard's Guide | Mr | Oliver | | Ercolani | | President | 49 E. Huntington Drive | | dia | | 1 | | | | |
| Leopard, Inc. | | Gui-Ping | | Chen | | Vice President | 1-11 Montgomery St. | | Hillside | NJ | 07205 | | | | |
| Leopard, Inc Inc | Mr. | | | Li | | President | 1-11 Montgomery St. | | Hillside | NJ | 07205 | | | | |
| Leopard, Manufacturing Co | Mrs | Jian-Wei | | Shen | | Sales Manager | 1-11 Montgomery St. | | Neck | NJ | 07205 | | | | |
| Levton Manufacturing Co | Mr | Phil | | Clouden | | c/o Phil Clouden | 59-25 Little Neck Parkway | | Little Neck | NY NY | 11362 | | | | |
| Levton | Mr | Tony | | Sullivan | | Director of Corporate Transportation | 59-25 Little Neck Parkway | | Little m | | 11362 | | | | |
| Liberty Hardware/MASCO | Mr | Bradley N | | | | Logistics Mgr, Inbound & Outbound | 140 Business Park Drive | | Winston-Sale | NC | 27127 | | | | |
| Lodestar Logistics Corp. | Mr | Dean | | Howell | | Chairman and Chief Executive Officer | 3 Riverway Drive | Suite 1000 | Houston | TX | 77056 | | | | |
| Logistick, Inc | Ms | Ch | | Catanzarite | | Account Executive | 19880 State Line Road | | South Bend | IN IN | 46637 | | | | |
| Logistick, Inc | Mr | arlotte | | Hubbs | | Account Executive | 19880 State Line Road | | Bend | | 46637 | | | | |
| Logistick, Inc | Ms | Thomas | M | Kanczuz | | Owner & President | 19880 State Line Road | | South | IN IN | 46637 | | | | |
| Logistick, Inc | Ms | Jeannette | | Mannen | | Vice President of Sales | 19880 State Line Road | | Bend | | 07751 | | | | |
| Logistics Management | Mr | Brianna | | Carsolo | | Associate Publisher | 281 Highway 79 | | Morganville | NJ | 80129 | | | | |
| Logistics Management | Mr | | | Tangney | | Sales Director | 8878 Barrons Blvd. | | Highlands Ranch | CO | 44114 | | | | |
| Logistics Today | Mr | Dave | A | Blanchard | | Editor-in-Chief | 1300 East 9th Street | | Cleveland | OH | 98632 | | | | |
| Longview Fibre Company | Mr | Ivan | | Oldham | | Vice President, Logistics | P.O. Box 369 | | | WA | | | | | |
| Lord Bissell and Brook, LLP | r M | Gerald | | Greenberg | | Partner | California Plaza | 8th Floor | Los Angeles | CA | 90071 | | | | |
| Los Angeles Business Journal | r | David | | Hall | | Staff Reporter | 5700 Wilson Boulevard | 70 | Los Angeles | CA | 90036 | | | | |
| Lozier Corporation | Mr | David | | Bis | | Corporate Logistics Manager | 6336 Pershing Drive | | Omaha | NE | 68110-1122 | | | | |
| LTD Shippers Association | Mr | T | | g | | General Manager | 56 East Uwchlan Avenue | Suite 437 | | PA | 19341 | | | | |

| Organization Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip | Country | Primary Phone | Primary Fax | E-Mail Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LXE, Inc. | Mr | Kevin | | Lytle | | Sales Engineer | 18408 Dearborn St | | North Hills | CA | 91343-3706 | | [redacted] | | |
| LXE, Inc. | Mr | George | | O Brien | | Senior Account Manager | 722A N Irena Ave | | Redondo Beach | CA | 90277-2217 | | | | |
| LXE, Inc. | | Tom | | Pate | | Director Western Area Sales | 125 Technology Parkway | | Norcross | GA | 30092 | | | | |
| Lynden Transport | | Paul | | Friese | | Alaska Sales Manager | 3027 Rampart Drive | | Anchorage | AK | 99501 | | | | |
| | Mr. | Bob | | Yelland | | National Accounts Manager | 5410 12th Street East | | Fife | WA | 98424 | | | | |
| Che C | | | | Garrison | | Manager, Logistics Commercial | 1221 McKinney St. | | Houston | TX | 77010 | | | | |
| Mack Trucks, Inc. | | | | er | | Director, Strategic Market Planning | P.O. Box M | 2100 Mack Boulev | Allentown | PA | 18105 | | | | |
| Macro Plastics | Mr | Russ | | Wilmot | | Traffic Manager | 2250 Huntington Dr. | | Fairfield | CA | 94 | | | | |
| Maddocks Systems, Inc. | | Neal | | ran | | arketing Manager | #211 20644 Eastleigh Crescent | | Langley | BC | V3A 4C4 | Canada | | | |
| Maddocks Systems, Inc. | Mr | Bill | | Holeday | | Regional Sales Manager | 2307 Zion Way | | Handford | CA | 93230 | | | | |
| Maersk Domestic | Mr. | Gary | | Shirk | | Director | 6000 Carnegie Boulevard | P.O. Box 12901 | Charlotte | NC | 28209-2921 | | | | |
| Maersk Sealand | Mr. | Bryan | | Brandes | | GM Regional Dispatch - PSW/ | 2500 Navy Way | | Terminal Island | CA | 90731 | | | | |
| Maersk Sealand | Mr. | a | J | Evans | | General Manager Rail Operations | 6000 Carnegie Boul | | C | | | | | | |
| Maersk Sealand | Mr. | Ronald | | | | Vice President, Maintenance & Repair | 6000 Carnegie Boulevard | | Charlotte | | | | | | |
| Maersk Sealand | | | H. | Monohan | | General Manager, Truck Operations | 6000 Carnegie Boulevard | P.O. 12962 | Charlotte | | | | | | |
| Maersk Sealand | | Patrick | | Valentine | | Director - Safety and Regulatory Issues | 6000 Carnegie Boulevard | | Charlotte | NC | 282 | | | | |
| Maersk, Inc. | Mr | Richard | | Cox | | Director Global Sales | 555 Anton Blvd. | | Costa Mesa | CA | 92626 | | | | |
| Maersk, Inc. | | Stacy | | Danziger | | General Manager Business Development West Region | 555 Anton Blvd. | 300 | Costa Mesa | CA | 92626 | | | | |
| Maers | Mr. | | | Esposito | | Technical Manager, Chassis | 6000 Carnegie B ard | | Charl | NC | 28209 | | | | |
| Maersk, Inc. | | Mike | | Journeycake | | General Manager Sales Pacific Southwest | 555 Anton Blvd. | 300 | Costa Mesa | CA | 92626 | | | | |
| Maersk | Mr | rt | | roy | | Senior Vice President Sales West Region | 555 Anton B | | C | | 92626 | | | | |
| Maersk, Inc. | | Al | | Quiming | | District Sales Manager Pacific Southwest Region | 555 Anton Blvd. | | C esa | | | | | | |
| Mail Contractors of America, Inc. | | | | Clair | | CEO | Su 200 | 00 Morgan eega | Little oc | | | | | | |
| Mail Contractors of America, Inc. | Mr | | | Dasch | | Gen an er | 2936 Irving Blvd. | | Dallas | | 75247 | | | | |
| Mail Contractors of America, Inc. | Mr | | | Gray | | anager of Customer Service and Operations Support | 6975 West 12th St. | | Jacksonville | FL | 20 | | | | |
| Mail Contractors of America, Inc. | | | | Loridgenecker | | VP Business Development | Suite 200 | 100 Morgan Keega | Little Roc | | | | | | |
| Maisliner Tran | | Joanne | | | | Chief Financial Officer | 2555 Dollard | P. O. Box 3068 | Lasalle | | | | | | |
| Maisliner Tr | | Jonathan | | | CTB | President | erre Station | P. O. Box 3068 | Lasalle | PQ | | | | | |
| Manitoulin Tran | | | J | | | ational Business | 175 Me erside Drive #2 | | Missis | ON | | | | | |
| Marine Repair Services | | | | | | President & CEO | 420 Shipping Lane | Suite 420 | Mt. Pleasant | | 29464 | | | | |
| Market Transport Se | Ms | Theresa | | Burgess | | stics Manager | 110 N. Marine Drive | | Portland | OR | 97217 | | | | |
| Market Transport Se | | | | F | | | P.O. Box 1147 | | Medford | OR | 97501 | | | | |
| Market Tran ort L td | | | | | | | | | | | | | | | |
| Market Transport Services, L | | | | | | | Box 1147 | | Medford | | | | | | |
| Mar Lo Inc | Mr | | | Berzo | | President | P.O. Box 480 | | North East | | | | | | |
| Marten Tra Ltd | Mr | | W | Cothender | | Regional Sales Director | 10357 La Vine Street | | Rancho Cucamonga | CA | 91 | | | | |
| Marten Tra Ltd | | Vernon | | | | Director of Sales | 129 Marten Street | | Mondovi | WI | 55 | | | | |
| Marten Transport Ltd. | | | | | | Director, Intermodal & Logistics | 129 Marten Street | | Mondovi | WI | 55 | | | | |
| Marubeni Tr ort Service | Mr | Keiichiro | | | | Business De stics Solutio | 444 West Ocean Boule d | 1504 | Lon Beac | CA | | | | | |
| Marubeni Transport Service Corp. | | | | | | Vice President | 444 West Ocean Boulevard | Suite 1504 | Long Beach | CA | | | | | |
| Marubeni Transport Service Corp. | | Satoshi | | Yamamoto | | President | 444 West Ocean Boulevard | Suite 1504 | Long Beach | CA | | | | | |
| Marubeni Transport Service Corp. | Mr | John | | Yamashiro | | Vice President | 444 West Ocean Boulevard | Suite 1504 | Long Beach | CA | 90802 | | | | |
| Masco Corporation | | Paul | | Dilbin | | Mgr, Supply Chain Mgmnt Svcs | 21001 Van Born Road | | Taylor | | 48180 | | | | |
| Masco Corporation | | | | | | on Manager | 21001 Van Born Road | | Taylor | | 48180 | | | | |
| Masco Corporation | | anya | | Lance | | Specialist | 21001 Van Born Road | | or | | 48180 | | | | |
| Masco Corporation | Ms. | Rose | | Minchella | | Logistics Manager | 21001 Van Born Road | | Taylor | | 48180 | | | | |
| Masco Corporation | Mr | Michael | | Murphy | | Director of Purchasing | 650 Forest Edge Drive | | Vernon Hills | | | | | | |
| Mason Dixon Intermodal, Inc. | Mr | Dave | | Elliott | | | 4440 Wyoming St | | Dearborn | MI | 4 126-37 1 | | | | |
| Mason Dixon Intermodal, Inc. | | Tracy | | McGoff | | | 4440 Wyoming St | | Dearborn | | 48126-3751 | | | | |
| Mason Dixon Intermodal Inc. | | | | Mertes | | Manager International Logistics | 4440 Wyoming Avenue | | Dearborn | MI | 481 | | | | |
| Mason Dixon Intermodal, Inc. | Mr | Timothy | | Phillips | | Vice President | 4440 Wyoming Avenue | | Dearborn | | 48126 | | | | |
| Mason Dixon Intermodal, Inc. | Mr | Joseph | | Rubino | | President | 4440 Wyoming St | | Dearborn | | 48126-3751 | | | | |
| Mason Dixon Intermodal, Inc. | Mr | Steven | | Waltz | | Regional Manager | 4440 Wyoming Avenue | | Dearborn | | 26 | | | | |
| Master's L | Mr. | Colin | | Hobson | | Sales Consultant | P.O. Box 494 | | axlertown | | 87 | | | | |
| Master's Log | | Michael W. | | Udelmann | | President and Chief Executive | 15521 Darling Path | | Rosemount | | 55068 | | | | |
| Matrix Freight Services | | J | | | | c/o John Baron | 1175 Sherwin Road | | Winnipeg | | R3H 0V1 | Canada | | | |
| Matrix Freight Services | | John | | | | National Logistics Manager | 1175 Sherwin Road | | Winnipeg | ON | R3H 0V1 | Canada | | | |
| Matson Integrated Logistics | | | | | | Director, Ops/Sales | 7915 Fm 1960 Rd W Ste 300 | | | TX | 77070-5745 | | | | |
| Matson Integrated Logistics | | | D | | | VP, ecutive | Belmont Avenue | | Plainfield | NJ | 07060 | | | | |
| Matson Integrated Logistics | | Gary | | | | Sales and Marketing | 13805 Bromley Point Drive | | Jacks | FL | 32225-2036 | | | | |
| Matson Integrated Logistics | | Sherri | | Jackson | | AVP-International Sales | 3006 Sunset Landing Drive | | acksonville | | | | | | |
| Matson Integrated Logistics | | | | Janeki | | VP Finance | 1815 South Meyers Road | #700 | Oakbrook | | | | | | |
| Matson Integrated Logistics | Mr | | | | | Director, Highway Services | 1855 Gateway Blvd., Fifth Floor | | Concord | | | | | | |
| Matson Integrated Logistics | | | | elly | | Director, Highway Services | 1855 Gateway Blvd, STE 250 | | Concord | | | | | | |
| Matson Integrated Logistics | | | C | Ladd | | International Sales Manager | 1855 Gateway Blvd | Suite 250 | Concord | CA | 94520 | | | | |
| Matson Integrated Logistics | | | | Papworth | | President & CEO | 1855 Gateway Blvd | Suite 250 | Concord | | | | | | |
| Matson Integrated Logistics | | | A | edo | | AVP - Carrier Relations and Yield Management | 1855 Gateway Blvd | Suite 250 | Concord | | | | | | |
| | Mr | | K | | | | | | | | | | | | |
| on Integr o | | | M | | | Executive Vice President | 1855 Gateway Blvd | | | CA | | | | | |
| on Integrated Logistics | | John | | Scavo | | Director, National Accounts | 2100 W. Orangewood Ave | Suite 220 | | | | | | | |
| Matson Integrated Logistics | | Daniel | | adley | | President of Operations | 7662 SW Mohawk Street | | Tualatin | | | | | | |
| MCC Transport, Inc. | | Jeffery | | Harris | | Prdent | PO Box 15663 | | Houston | TX | 77 | | | | |
| MCD Transportation, Inc. | | Donna | | Wood | CTB | de | 1370 Hazelwood Dr | Suite 201 | Smyrna | TN | 37167 | | | | |
| McGriff Treading Co., Inc. | | Bruce | | C ders | | | 3203 Ash Glen Lane | | Round Roc | | | | | | |
| McGriff Treading Co., Inc. | | andy | | Drake | | ecutive VP & General Manager | 84 Walnut Street | | Cullman | AL | 35058 | | | | |
| McGriff Treading Co., Inc. | | | | Stricklin | | Intermodal Sales & Operations Manager | 84 Walnut Street | | Cullman | | | | | | |
| Meadow Lark Agency, Inc. | | | | Kandas | | President | P.O. Box 50575 | | Billings | | | | | | |
| Meadow Lark Agency, Inc. | | | | Kandas | | | P.O. Box 50575 | | Billings | MT | | | | | |
| MeadWestvaco | | | | P rcell | | D | 1011 Boulders Spring Drive | | Richmond | VA | | | | | |
| Merillat/Quality Cabinets | Mr | | | Graham | | | 5353 West U S Highway 223 | | | | 49221 | | | | |
| MESCA Transport Se | | | | Cassy | CTB | Vice President | 47 Water St | | | ME | 04347 | | | | |
| MESCA Transport Services | | George | | | | President | P.O. Box 1039 | | | | 04332-1039 | | | | |
| MGM Brakes | Mr | | | | | R onal Sales Manager/West Coast | 2185 Grand Avenue | | | | 91711 | | | | |
| Bra | | | | | | eVice ales an | 4 ace | | | | 98072 | | | | |
| MGM Bra | | | | | | President, Sales & | Cliff Cameron Drive | | | NC | | | | | |
| MGM Bra | Mr | | | Stein | | Sales Manager-Western Region | 13215-C8 SE Mill Plain Blvd. #475 | | | WA | | | | | |

| Organization Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip | Country | Primary Phone | Primary Fax | E-Mail Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-I SWACO | Mr | Richard D. | | Dodd[illegible] | | Manager of Logistics Worldwide | P.O. Box 42842 | | Houston | TX | 77242-2842 | | [redacted] | | |
| Michelin North America | Mr | Robert | | [illegible]ey | | Product Portfolio Manager | P.O. Box 19001 | | | SC | 29[illegible]0 | | | | |
| Michelin North America | Mr Mr | David | | Ericson | | Market Research | P.O. Box 19001 | | Greenville | SC | 02-9001 | | | | |
| Mid-States Express | | | | Finch[illegible] | | Corporate Account executive | 540 W. Gale a Blvd | | Aurora | IL | 60506 | | | | |
| Mid-States Express | Mr Mr | Brad[illegible] | M | Hartmann | | Vice President | 540 W. Gale a Blvd. | | Aurora | IL | 60506 | | | | |
| Mid-States Express | | Tim | | Hartmann | | President | 540 W. Galena Blvd. | | Aurora | IL | 60506 | | | | |
| Mid-States Express | Mr Mr | [illegible] | | Powell | | Vice President | 540 W. Galena Blvd. | | Aurora | IL | 60506 | | | | |
| Mid-States Express | | [illegible]erkerd[illegible] | | [illegible] | | Corporate Account executive | 540 W. Galena Blvd. | Suite | Aurora | IL | 60506 | | | | |
| Midwest Intermodal Services, Inc | Mr Mr | [illegible] | | LaMonaco | | President & CEO | 1105 E. Algonquin Road, Unit B | B | Arlington Heights | IL | 60005 | | | | |
| Midwest Intermodal Services, Inc. | Mr | [illegible] | | Taylor | | General | 1105 E. Algonquin Road, Unit B | | Arlington Heights | IL | 60005 | | | | |
| Midwestern Transit Service, Inc. | Mrs | D d W. | | | | dent | 4367 East Seurat Road | | Ashley | IL | 62808 | | | | |
| Midwestern Transit Service, Inc. | Mr | Donna Sue | | Taylor | | c/o David Taylor | 4367 East Seurat Road | | Ashley | IL | 62808 | | | | |
| Mi-Jack Products | Ms | Dario [illegible] | | Benedetti | | Director of International Business Development | 1325 Howard Ave, #523 | | Burlingame | CA | 94010 | | | | |
| Mi-Jack Products | | Lin | | Benedetti | | Administrative Manager | 1325 Howard Ave, #523 | | Burlingame | CA | 94010 | | | | |
| Mi-Jack Products | Mr | Frank | | Calomino | | Senior Vice President TSI | 3111 W. 167th Street | | Hazel Crest | IL | 60429 | | | | |
| Mi-Jack Products | Mr Mr | Michael | F | Grace | | Eastern Regional Sales Mgr. | 3111 W. 167th Street | | Hazel Crest | IL | 60429 | | | | |
| Mi-Jack Products | Mr | [illegible]chael Daniel | | | | Vice President Marketing & Business Management | 3111 W. 167th Street | | Hazel Crest | IL | 60429 | | | | |
| Mi-Jack Products | | Patrick | | Heraty | | Sr V P , Sales/Marketing | 3111 W. 167th Street | | Hazel Crest | IL | 60429 | | | | |
| Mi-Jack Products | Mr | Michael | J | Heraty | | Export Sales Manager | 3111 W. 167th Street | | Hazel Crest | IL | 604 | | | | |
| Mi-Jack Products | Mr | William | P | Lanigan | | President | 3111 W. 167th Street | | Hazel Crest | IL | 60429 | | | | |
| Mi-Jack Products | Mr | David | | [illegible] | | Executive Vice President Operati | 3111 W. 167th Street | | Hazel Crest | IL | 60429 | | | | |
| Mi-Jack Products | Mr | Matt | | [illegible] | | Corporate Marketing Director | 3111 W. 167th Street | | Hazel Crest | IL | 60429 | | | | |
| Mi-Jack Products | Mr | | | Stangl | | Vice President, Operations- TSI | 3111 W. 167th Street | | Hazel Crest | IL | 60429 | | | | |
| Mi-Jack Products | Mr | Thomas | W | T[illegible] | | V P M T S Operations | 3111 W. 167th Street | | Hazel Crest | IL | 60429 | | | | |
| Mi-Jack Products | Mr Mr | Raymond | | ppit | | e President of Public Relations | W. 167th Str | | | IL | 60429 | | | | |
| Mi-Jack Products | Mr | Johnson | H | VanDyke | | Midwest Regional Sales Manager | 3111 W. 167th Street | | Hazel Crest | IL | 60429 | | | | |
| Mi-Jack Products | Ms | | | Wepfer | | Director, Mngt. of Information Systems | Mi-Jack Systems & Technology | 3111 W. 167th Str | Hazel Crest | IL | 60637 | | | | |
| Milestone Equipment Corporation | Mr | Amy | J W | Gerlobbes | | Intermodal Division President | 100 Tower Drive, #126 | | Burr Ridge | IL CA | 64630 | | | | |
| Milestone Equipment Corporation | Ms | Roberta L | | | | President and CEO | 1680 Tiburon Blvd. | Suite E | Tiburon | | | | | | |
| Milgard Windows | Mr | Mike | | Wilson | | Corporate Logistics Manager | 010 54th Avenue East | | acoma | WA | 98055 | | | | |
| Moen Incorporated | Mr | Jay A | | Burgerhell | | Director of Transportation | 25300 Al Moen Drive | | North Olmsted | OH | 44070 | | | | |
| Moen Incorporated | Mr | Richard | | | | Manager, Domestic Transportation | 25300 Al Moen Drive | | North Olmsted | OH L | 44070 | | | | |
| MOL (America) Inc | Mr | Don | A | DeSimon | | Assistant VP, Transportation Purchasing | 188 Industrial Drive | Suite 300 | Elmhurst | | 60126 | | | | |
| MOL (America) Inc. | Mr | Tom | | Licata | | AVP, Domestic Services | Suite 300 | 188 Industrial Drive | Elmhurst | IL | 60126 | | | | |
| Motorola, Inc | Mr | Kevin | | [illegible]iffe McG | | Vice President Strategy & Business Development | 21440 West Lake Cook Road | | Deer Park | IL | 60010 | | | | |
| Motorola, Inc | Mr | n | | unn | | Director Strategy | a | | Deer Park | IL | 60010 | | | | |
| Mulch Manufacturing, Inc. | | Charles | R | Callahan | | Vice President of Transportation | 6747 Taylor Rd , S.W | | Reynol | OH | 43068 | | | | |
| NASCENT Technology, LLC | Mr | James | | Shondel | | VP Marketing | 806 Tyvola Rd. | Suite 102 | Charlotte | NC | 28217 | | | | |
| NASCENT Technology, LLC | Mr Mr | Fabio[illegible] | | Teti | | President | 806 Tyvola Rd | Suite 102 | Charlotte | | | | | | |
| National Fast Freight, Inc. | | | | Khanna | | anager, U S. | 391 Creditstone Road | | Concord | ON | 1 | Canada | | | |
| National Fast Freight, Inc | Mr Mr | Randall | | Postiff | | e President, Operations and Line Haul | 391 Creditstone Road | | Concord | ON | L4K 1N8 | | | | |
| National Freight | Ms | Rosemary | A | Duncan | | e President of Intermodal | 201 Butcher Road | | Waxahachie | TX | 75165 | | | | |
| National Freight, Inc. | Mr | M Marc | | | | Director Business Development | 1990 Pomona Road | | Corona | CA | 92880 | | | | |
| National Freight, Inc. | | Mike | | Earl | | Vice President, Sales Western Div | P.O Box 664 | | Waxahachie | TX | 75168 | | | | |
| National Freight, Inc | Mr | Gerry | | Metcalfe | | Dir of Operations - Intermodal | P.O. Box 664 | | Waxahachie | TX | 75168 | | | | |
| National Traffic Service Inc. | Mr. | Patrick | | Oswald | | Vice President | 151 Audubon Parkway | | Amherst | NY NJ | 14228 | | | | |
| Natl Consolidation & Distribution | Mr. | John | | | | International Logistics | 400 Maltese Drive | | Totowa | NJ | 07512 | | | | |
| Natl Consolidation & Distribution | Mr. | William J | | Euban | | National Accounts | 400 Maltese Drive | | Totowa | | 07512 | | | | |
| Natl Highway Carriers Directory | Mr. | Kathryn | | Ferreira | | President | P.O. Box 6099 | | Buffalo Grove | IL | 60089 | | | | |
| NC A&T State University | Dr. Mr | Linda | | Dobie | | Prof. Transport & Supply Chain Mgmt | School of Business and Economics | 1601 East Market S | Greensboro | NC | 27411 | | | | |
| Nebraska Logistics Council | Mr | Mike | | Black | | Executive Director | Box 522 | | Holdrege | NE | 68949 | | | | |
| Nebraska Logistics Council | | Keith | | Bruening | | Manager Economic Development | 1301 Harney Street | | Omaha | NE | 68102 | | | | |
| Nebraska Logistics Council | Mr | Ruren | | Ellis | | Economic Development Consultant | P.O Box 2068 | | Scottsbluff | NE | 69363-2068 | | | | |
| Nebraska Logistics Council | Ms. | o e | | Fitzgerald | | Executive Director | 118 S. Lincoln Ave. | | York | NE | 68467 | | | | |
| Nebraska Logistics Council | Mr | Larry | | Johnson | | Advisory Board Member | 1701 K Street | | Lincoln | | 68508 | | | | |
| Nebraska Logistics Council | Mr | Terry | | Lundgren | | Director, Corporate Logistics | 7002 N 288th Street | | Valley | NE | 68064 | | | | |
| Nebraska Logistics Council | | Devin | E | | | Economic Development Coordinator | 444 S. 16th Street Mall, 2E/EP3 | | Omaha | NE | 68102 | | | | |
| Nebraska Logistics Council | Mr | Ronald | J | Mill[illegible] | | Sales Manager | 10230 South 152nd Street | | Omaha | NE | 68138 | | | | |
| Nebraska Logistics Council | Ms. | a | | Scholewicz | | Depart Director Economic Development | P.O. Box 146 | | Aurora | NE | 68818 | | | | |
| Nebraska Logistics Council | Mr | Jason | | Tillery | | President of Development | 301 Centennial Mall S. | | Lincoln | NE | 68509 | | | | |
| Nebraska Logistics Council | Mr | Ron | | Trout | | ent Council | 1007 2nd Avenue | P.O. Box 607 | Kearny | NE | 68848 | | | | |
| Nebraska Logistics Council | Mr | Tom | | | | COO Sales & Marketing | 10203 South 152nd Street | | Omaha | | 68138 | | | | |
| Nebraska Logistics Council | Mr | Jeff | | Ziegler | | S | 0064 South 134th Street | | Omaha | NE | 68138 | | | | |
| Nebraska Logistics Council | Ms Ms | Lana | | Zumbrunn | | Director | 1135 M Street | Suite 200 | [illegible] | NE | 68 | | | | |
| Nestle USA | | Denise | | Defemio | | Transportation Manager | 800 Cou | | [illegible] | CA | 60 | | | | |
| Network[illegible] | | | | Caldwell | | | 4510 Executive Drive, Suite 315 | | San Die | CA | | | | | |
| New [illegible] | Mr | Dennis | | Melnisky | | | 4510 Executive Drive, Suite 315 | | San Diego | MI | 92121 | | | | |
| [illegible]Life Transport Parts Inc | Mr | | J | | | National Account Sales Manager | 400 Gordon Industrial Court | | Grand Rapids | PA | 17042-0630 | | | | |
| PennMotor Express Inc | Mr Mr | Steven | R | Ginter | | Vice President Marketing | 625 S. 5th Avenue | P.O. Box 630 | Lebanon | | 17042-0630 | | | | |
| N n Mo Corporation | | David W | | Iannone | | Vice President Sales | 625 S. 5th Avenue | P.O. Box 630 | Lebanon | PA | | | | | |
| [illegible] | Mr Mr | Doug | | Hansen | | Chief Executive Officer/Chairman | 300 Park Boul | | Itasca | IL | 60143 | | | | |
| Nike, Inc. | | | | Isball | | Director, Outbound Supply Chain Operations | One Bowerman Dr. | | Beaverton | OR | 97005 | | | | |
| NITL | Mr | John | | Fisher | | rector Corporate Delivery Logistics | 1 Bowerman Dr. | | Beaverton | OR | 97005-0979 | | | | |
| | Mr | John | | | | dent | 1700 N. Moore Street | Suite 1900 | Arlington | VA | 22209 | | | | |
| NITL | Mr | Peter | | Gatti | | Executive Vice President | 1700 N. Moore Street | Suite 1900 | Arlington | VA | 22209 | | | | |
| NITL | Ms. | Ellie | | Gilanshah | | Vice President of Finance, Administration & Membership | 1700 N. Moore Street | Suite 1900 | Arlington | VA | 22209 | | | | |
| | Mrs | Cheryl | | | | | | | | VA | 22209 | | | | |
| NITL | Mr | Joseph | P | McInerney | | Administrative Assistant | 1700 N. Moore Street | Suite 1900 | Arlington | VA | 23510-9208 | | | | |
| Norfolk Southern Corporation | Mr | Randall | | Bayles | | Intermodal Market Manager, IMC | 3 Commercial Place | | Norfolk | VA | 23510-9208 | | | | |
| Norfolk Southern Corporation | Mr | James | O | Bolander | | Intermodal Market Manager | 3 Commercial Place | | Norfolk | | | | | | |
| Norfolk Southern Corporation | Mr | Gary | A | | | AVP, Intermodal Pricing & Development | 3 Commercial Place | | Norfolk | VA | 23510-9208 | | | | |
| Norfolk Southern Corporat | Mr | Thomas | G. J | Booth | | Director Intermodal Operations | 3 Commercial Place | | Norfolk | VA | 23510-9208 | | | | |
| Norfolk Southern Corporation | Ms | Debbie | | Brugman | | Group Vice President of Agriculture | 110 Franklin Road | | Roanoke | VA | 24042-00 | | | | |
| Norfolk Southern Corporation | | Paul | V | Dean | | Vice President Customer Service | 1200 Peachtree Street, NE Box 152 | | Atlanta | GA | 09 | | | | |
| Norfolk Southern Corporation | Mr. Ms | | | DiMaruny | | Intermodal Operations | 3 Commercial Place | | Norfolk | VA | 23510-9208 | | | | |
| Norfolk Southern Corporation | | Pamela | | | | | 3 Commercial Place | | Norfolk | VA | 23510-9208 | | | | |

| Organization Name | Prefix | First Name | Middle Na | Last | Title | Address Line 1 | Line 2 | City | State | Zip Coun | Primary Phone / Primary Fax / E-Mail Address |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Norfolk Southern Corporation | Mr | Joseph | | Dryburgh | General Manager Thoroughbred Direct Intermodal Service | 3 Commercial Place | | Norfolk | VA | 23510 | [redacted] |
| Norfolk Southern Corporation | Mr | Edward | | Elkins | Director Intermodal Marketing | 3 Commercial Place | | Norfolk | VA | 23510-9 | |
| Norfolk Southern Corporation | Mr | Bruce | | Ferry | Director Intermodal Operations | 3 Commercial Place | | | | 23510-9 | |
| Norfolk Southern Corporation | Mr | | | Haddan | A.V.P. Marketing | 3 Commercial Place | | Norfolk | VA | 23510-9206 | |
| Norfolk Southern | | | | Henna | Manager, e-Commerce | 110 Franklin Road | | Roano | VA | 24042 | |
| Corporation | Mr. | Jeffrey | | Heller | Assistant Vice President - Intermodal Marketing | 3 Commercial Place | | Norfol | | 23 10-9206 | |
| Norfolk Southern Corporation | Mr. | Robert | E | H | Vice President Intermodal Operations | 3 Commercial Place | | Norfolk | VA | 23510-9 | |
| Norfolk Southern Corporation | Mr. | David | F | Julian | President-Automotive & Supply Chain Services | 3 Commercial Place | | | VA | 23510-9206 | |
| Norfolk Southern Corporation | | | | Lawson | Vice President Industrial Produc | 3 Commercial Place | | Norfolk | VA | 23510-9206 | |
| Norfolk Southern Corporation | Ms. | | A. | Leonardos | Market Manager | 3 Commercial Place | | Norfolk | VA | 23510-9206 | |
| Norfolk Southern Corporation | Mr | Rob | | Martinez | Vice President Business Development | 3 Commercial Place | | Norfolk | VA | 23510-9206 | |
| Norfolk Southern Corporation | Mr | Michael | R | McClellan | Vice President, Intermodal and Automotive Marketing | 3 Commercial Place | | Norfolk | | 23510-9206 | |
| Norfolk Southern Corporation | Mr | Michael | O | Miller | General Manager Medalgistics | 1200 Peachtree Street NE Box 152 | | Atlanta | GA | 30309 | |
| Norfolk Southern Corporation | | | | Nguyen | | 3 Commercial Place | | Roanoke | VA | 24042 | |
| Norfolk Southern Corporation | Mr | Joe | C | Osborne | Vice President-Chemicals | 110 Franklin Road | | Norfolk | VA | 23510-9206 | |
| Norfolk Southern Corporation | Mr | L. | Ike | Prillaman | Vice Chairman & CMO | 3 Commercial Place | | Norfolk | VA | 23510-9206 | |
| Norfolk Southern Corporation | Mr | Thomas | G | Reese | National Account Manager | 3 Commercial Place | | Norfolk | VA | 23510-9206 | |
| Norfolk Southern Corporation | Mr | | | | Executive Vice President-Sales & Marketing | 3 | | | VA | | |
| Norfolk Southern Corporation | Mr | Randall | E | | Product Manager E-Commerce | 110 Franklin Road | | Roano | VA | 24042-0041 | |
| Norfolk Southern Corporation | Mr | | | | Director Intermodal Marketing | 3 Commercial Place | | Norfolk | VA | 23510-9206 | |
| Norfolk Southern Corporation | | | C | Tureman | Manager Intermodal Marketing | 3 Commercial Place | | Norfolk | VA | 23510-9206 | |
| Norfolk Southern Corporation | Mr | Gary | | Wendorf | Group V.P., Metals & Construct | 3 Commercial Place | | Norfolk | | 23510-9206 | |
| North Carolina State Ports Authority | Mr | William | | Fox | Key Accounts Manage | 2202 Burnett Blvd. | | Wilmington | NC | 28401 | |
| North Carolina State Ports Authority | Mr | Steve | | Haynes | Director of Commodity Marketing & Sales | 2202 Burnett Blvd. | | Wilmington | | 28401 | |
| Northwest Container Services, Inc. | Mr | Gary | | Cardwell | Divisional Vice President | 11920 N. Burgard Road | | Portland | OR | 97203 | |
| Northwest Container Services, Inc. | Mr | Art | | Scheunemann | VP Business Development | 835 South Edmonds | | Seattle | WA | 98108 | |
| Northwest Container Services, Inc. | Mr | Eddie | | Westmoreland | Divisional Vice President | 2916 107th Street South | | Lakewood | WA | 98499 | |
| YK Line (North America), Inc. | | William | C | Duray | Manager, Domestic Freight Services | 377 E. Butterfield Road | | Lombard | IL | 60148 | |
| YK Line (North America), Inc | Mr | | F. | McGourty | Manager, LDA, Operating Services | 300 Lighting Way | | Secaucus | NJ | 07094 | |
| YK Line (North America), Inc | Mr | | | | Vice President of Asset | Lighting Way | | | | | |
| O & S Trucking, Inc | Mr | Ernest R. | | | President, Sales | 3789 East Evergreen | | Springfield | MO | 65803 | |
| O & S Trucking, Inc | Mr | | | | Vice Pr | 3789 East Evergreen | | Springfield | | 65803 | |
| Oak Harbor Freight Lines, Inc | Mr | | | | National Accounts Executive | 1339 West Valley Hwy. N. | | Auburn | WA | 98071 | |
| Oak Harbor Freight Lines, Inc | Mr | P | | | National Account Manager | 8960 Terabyte Drive | | Reno | NV | 89521 | |
| Oak Harbor Freight Lines, Inc | Mr | David | | Stastny | District Manager So. CA & NV | 5650 Dolly | | Buena Park | CA | 90621 | |
| Oak Harbor Freight Lines, Inc | Mr | | | VanderPol | President | 1339 West | | Auburn | WA | 98071 | |
| ObjectFX Corporation | Mr | | | Crothers | Transportation, Business Development | 10 2nd St N | | Minneapolis | MN | 55413-8614 | |
| ObjectFX Corporation | Mr | | | Waldman | Commercial Sales Engine | 10 2nd St NE Ste 400 | | Minneapolis | | 55413-8614 | |
| OBN Aviation | Mr | Jeffrey A. | | | | 11310 Fairway Court | | Reston | | 20190 | |
| Occidental Chemical Corporat | Ms. | Robin | | | Purchasing and Logistics | 5005 LBJ Freeway | | Dallas | | | |
| OCEMA | | | | | Pri al | 144 Wildwood Avenue | P.O. Box 43606 | Upper Montclair | | | |
| Old Dominion Freight Line, | | | | | | 500 Old Dominion Way | | Thomasville | | | |
| Old Dominion Freight Line, Inc. | Ms. | | | | National Account Executive | 500 Old Dominion Way | | | NC | | |
| Old Dominion Freight Line, Inc. | Mr | Ray | | Dickerson | Area Sales Director | 500 Old Dominion Way | | Thomasville | | 27360 | |
| Old Dominion Freight Line, Inc. | | Bob | F | | Vice President West Coast Region | 500 Old Dominion Way | | Thomasville | NC | 27360 | |
| Old Dominion Freight Line, Inc. | Ms | Sue | | | Account Manager | 500 Old Dominion Way | | Thomasville | NC | 27360 | |
| Old Dominion Freight Line, Inc. | | Carrie | | | Manager of Public Relations & Project Management | 500 Old Dominion Way | | Thomasville | NC | 27360 | |
| Old Dominion Freight Line, Inc. | Mr | Frances | | Lavern | National Account Executive | 500 Old Dominion Way | | Thomasville | NC | 27 | |
| Old Dominion Freight Line, Inc. | | Chip | | Overbey | Vice President of Marketing & National Accounts | 500 Old Dominion Way | | Thomasville | NC | 27360 | |
| Old Dominion Freight Line, Inc | Mr | Cecil | | | Corporate Account Manager | 500 Old Dominion Way | | Thomasville | NC | 27360 | |
| Old Dominion Freight Line | Mr | | Y | Smith | Executive Vice President | 500 Old Dominion | | Thomasville | NC | 27360 | |
| Olin C | Mr | | | | or Logistics Analyst | 490 Stuart Road | | Cleveland | | | |
| Omni | Mr | | | | Vice President, National Sales Manager | 11350 NW 36 Terrace | | Miami | | | |
| Omni | Mr | | | | Vice President | 11350 NW 36 Terrace | | Miami | | | |
| OmniTRAX, Inc | Mr | Robert | C | | Chief Operating Officer | 50 South Steele Street | Suite | Denver | CO | | |
| OmniTRAX, Inc. | | Robert | | Slee | President | 50 South Steele Street | Sui | Denver | CO | | |
| Optimization Alternatives Limited, Inc | Mr | Thomas | A | Feo | CEO | Suite 220 | 4330 S. MoPac Blv | Austin | | | |
| Optimization Alternatives Limited, Inc. | | Theodore | | Pr | VP, Marketing & Sales | 14 River Court Lane | | Richmond | | | |
| Oregon Steel Mill, Inc. | Mr | Scott | | | Director, Corporate Transportation | 1000 SW Broadway | | Portland | OR | 7205-3035 | |
| Owens Corning | | | | Ge | Leader, Transportation Affairs | One Owens Corning Parkway | | Toledo | OH | 43659 | |
| Owens Corning | Mr | Pauline L. | | Ge | c/o John A. Gentile | One Owens Corning Parkway | | | OH | 43659 | |
| Owens Corning | Mr | Troy | | | Sourcing Leader, Van & Intermodal | One Owens Corning Parkway | | Toledo | OH | | |
| Owens Corning | Mr | Patrick | | Ulm | Sourcing Leader - Commodity Flatbeds | One Owens Corning Parkway | | Toledo | OH | | |
| Owens Corning | | | | Ulm | Surface Transport. Leader - North America | One Owens Corning Parkway | | | | 43659 | |
| | | | | | c/o Jerry Ulm | One Owens Corning Parkway | | Toledo | OH | | |
| Owens Corning | Mr | Werner | | Weiss | Int'l Transportation & Compliance Leader | One Owens Corning Parkway | | | | | |
| P & O Ports Texas, Inc. | Mr | David | | Eckles | Assistant Vice President | 8222 Manchester Street | | | | | |
| Pacella Trucking Express, Inc. | | George | | Balma | Executive Vice President | 2558 S. Damen Avenue | | | | | |
| Pacella Trucking Express, Inc. | Mr | | | Dalaly | General Manager | 2558 S. Damen Avenue | | | IL | | |
| Pacella Trucking Express, Inc. | Mr | William | | Pacella | President | 2558 S. Damen Avenue | | | IL | | |
| Pacella Trucking Express, Inc. | Mr | | | Scalise | Assistant General Manager | 2558 S. D A | | | | | |
| Pacer Global Logistics | | | | Accolla | VP Highway Brokerage | 6805 Perimeter | | Dublin | | 43016 | |
| Pacer Global Logistics | | | | | EVP ITrans Mexico | La Paz No. 116 Col. Penon de los Banos | | | | | |
| Pacer Global Logistics | | | | | Vice President Sales Administration & Planning | 6805 Perimeter Drive | | Dublin | OH | | |
| Pacer Global Logistics | | | | Bl | Assistant Vice President Rail Services | Calzada Sn. Pedro #250 Col. | | | 646 | 00060 | |
| Pacer Global Logistics | | | | | an - Commercial Sales | 6805 Perimeter Drive | | | OH | | |
| Pacer Global Logistics | | | | | Director of National Accounts | 6805 Perimeter Drive | | | | | |
| Pacer Global | Mr | | | Cron | Sales Account Executive | 6805 Perimeter Drive | | | | | |
| Pacer Global Logistics | Mr | Robert | | Ge | Vice President, Logistics Sales | 6805 Perimeter Drive | | | | | |
| Pacer Global Logistics | | | | Goldstein | Vice President Southwest Region | 6805 Perimeter Drive | | | OH | 18 | |
| Pacer Global Logistics | Mr | | | Johnson | Vice President, Corporate Accounts | 6805 Perimeter Drive | | | OH | 43016 | |
| Pacer Global | Mr | | P | | Sales A ent SE Re io | 6805 Perimeter D | | Dublin | OH | 43016 | |

| Organization Name | Prefix | First Name | Middle Name | LastName | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip | Country | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pacer Global Logistics | Mr Ms | on | | sh | | Director Intermodal Business Development | 6805 Perimeter Drive | | Dublin | OH | 43016 | | [redacted] |
| Pacer Global Logistics | | ean | | oon | | AVP Rail Management | 6805 Perimeter Drive | | Dublin | OH | 43016 | | |
| Pacer Global Logistics | Mr | Alok | | Kumar | | | 6805 Perimeter Drive | | Dublin | OH | 43016 | | |
| Pacer Global Logistics | Mr.Mr | Tom | | Lathers | | Vice President Automotive | 6805 Perimeter Drive | | Dublin | OH | 43016 | | |
| Pacer Global Logistics | Mr. | ohn | | | | Director Planning and Development | 6805 Perimeter Drive | | Dublin | OH | 43016 | | |
| Pacer Global Logistics | Mr. | Jeffrey | | Lindner | | President Sales | 9350 So. Rayo Avenue | | South Gate | CA | | | |
| Pacer Global Logistics | Mr. | | | | | | 6805 Perimeter Drive | | Dublin | OH | | | |
| Pacer Global Logistics | Mr. | ohn | | | | Natio al ector | 6805 Perimeter Drive | | Dublin | OH | | | |
| Pacer Global Logistics | Mr. | | | Lubi | | Vice Preside | 6805 Perimeter Drive | | Dublin | OH | 43016 | | |
| Pacer Global Logistics | Mr. | William | D | Lyons | | National Accounts Sales | 6805 Perimeter Drive | | Dubli | OH | 43016 | | |
| Pacer Global Logistics | Mr. | Russ | | McCubbin | | Vice President Sales | 6805 Perimeter Drive | | Dublin | OH | 43016 | | |
| acer Global Logistics | Mr. | John | | Oldson | | President & CEO | 6805 P te | | Dublin | OH | 43016 | | |
| Pacer Global Logistics | Mr. | | | | | Executive Vice President | 6805 Perimeter Drive | | Dublin | OH | 43016 | | |
| Pacer Global Logistics | Mr. | Rockem | | | | V.P., Corporate Sales | 6805 Perimeter Drive | | South Gate | CA | 90280 | | |
| Pacer Global Logistics | Mr. | | | Ramos | | President | 9350 So Rayo Avenue | | City | | | Mexico | |
| Pacer Global Logistics | Mr. | Roberto | | | | CEO ITrans Mexico | La Paz No. 116 Col. Penon de los Banos | | Mexico | | | | |
| Pacer Global Logistics | | Hugh | | Randall | | Vice President National Accounts, Supply Chain Services | 6805 Perimeter Drive | | Dublin | OH | 43016 | | |
| | Mr. | Peter | M | | | | | | | | | | |
| Pacer Global Logistics | Mr. | | T | R | | Chief Commercial Officer | 6805 Perimeter Drive | | Du | OH | 43016 | | |
| Pacer Global Logistics | Mr. | Randall | | Strutz | | President | 6805 Perimeter Drive | | Du | OH | 43016 | | |
| Pacer Global Logistics | sMr. | Jessica | E | Tonelli | | Sales Agent | 6805 Perimeter Drive | | Dubli | OH | 43016 | | |
| Pacer Global Logistics | Mr. | Michael | M | U Walsh | | Vice Chairman | 6805 Perimeter Drive | | Dublin | OH | 43016 | | |
| Pacer Global Logistics | Mr. | William | | | | | 0 Epping Road | | Exeter | NH | 03833 | | |
| Pacer Stacktrain | | Eduardo | | Aspero | | Country Manager, exico | Blvd. Manuel Avila Camacho 40-1402 Col. Lomas de Chapultepec | | Mexico | DF | 11000 | Mexico | |
| acer Stacktrain | Ms | Adriene | | Bailey | | Executive Vice President of Business Development & Transportation Purchasing | One Independent Plaza - Su 1 | | | | | | |
| | Mr. | | K | | | | | | | | | | |
| P er Stacktrain | Mr. | P | | Baumhefner | | EVP Operations | One Concord Center | 2300 Clayton Road | Concord | CA | 945 100 | | |
| Pac Stacktrain | | Alan | | Calgaro | | Manager Strategy & Planning | 333 City Boulevard West | | | CA | 92868 | | |
| Pacer Stacktrain | Mr Mr | Timothy | E | Carnes | | Manager, Business Development | 333 City Boulevard West | Suite 1910 | | CA | 92868 | | |
| Pac | Mr | Darrel | | Chappell | | VP Business Development- Auto/Mexico | 3575 Lone Star Circle | Suite 200 | Fort | TX | 76177 | | |
| Pacer Stacktrain | Mr. | John | M. | Doran | | AVP, M & R | 1050 Marina Village Parkway, Suite 105 | | Alameda | CA | 94501-1033 | | |
| Pacer Stacktrain | | Darrel | | Foster | | Director of Pricing | 2300 Clayton Road, Suite 1200 | | Concord | CA | 94520 | | |
| Pacer Stacktrain | | Charlie | | Green | | Consultant | One Concord Center | 2300 Clayton Road | Concord | | 94520-2100 | | |
| Pacer Stacktrain | Ms Mr. | Cheri | | Harrison | | Market Analyst | One Concord Center | 2300 Clayton Road | Concord | CA | 94520-2100 | | |
| Pacer Stacktrain | Mr. | Davi | | Herrod | | Manager, Business Development | 1613 University Drive | | Allen | TX | 75013 | | |
| Pacer Stacktrain | Mr | David | A. | H | | VP Marketing | One Concord Center | 2300 Clayton Road | Concord | CA | 94520-2100 | | |
| Pacer Stacktrain | | | M | aplan | | rector, Business Devel Eastern | 00 Commerce | Suite 455 | Oak Brook | IL | 60523 | | |
| Pacer Stacktrain | | Je | | Krafft | | Assistant Vice President Strategy & Planning | 700 Commerce Drive | Suite 455 | Oak Brook | | | | |
| Pacer Stacktrain | Mr Mr | | | Mahacek | | Director of Logistics | 700 Commerce Drive | Suite 455 | Oak Brook | IL | 60523 | | |
| Pacer Stacktrain | Mr. | Dou | A. | Matthew | | Vice Presiden Lo stics & E ent | 2300 C Road, Suite 1200 | | Concord | CA | 100 | | |
| Pacer Stacktrain | | Peter | | Metra | | Vice President, Business Development-Domestic | 333 City Boulevard West | Suite 1910 | Orange | CA | 92868 | | |
| | Mr. | | | | | | | | | | | | |
| acer Stacktrain | Mr. | Jeffrey | Charles | Painchaud | | Manager, Business Development | 700 Commerce Drive | Suite 455 | Oak Brook | IL | 60523 | | |
| Pacer Stacktrain | Mr. | Bruce | W. | Patty | | Assistant Vice President-Equipment | 1050 Marina Village Parkway, Suite 105 | | Alameda | CA | 94501-1033 | | |
| Pacer Stacktrain | | Earl | | P | | | 2300 Clayton Road, Suite 1200 | | Concord | CA | 94520 | | |
| Pacer Stacktrain | Mr | Larry | | Rochelle | | | 5800 E. Sheila Street | | Los Angeles | CA | 90040 | | |
| Pacer Stacktrain | Mr | Ronald | | Rodino | | AVP, Business Development | 123 Pennsylvania Avenue | | So Kearny | NJ | 07032 | | |
| Pacer Stacktrain | Mr | Fred | | Shepherd | | Manager Container, Chassis M&R | 2300 Clayton Road, Suite 1200 | | Concord | CA | 91701 | | |
| Pacer Stacktrain | Mr | Scott | T | Shirk | | AVP, Business Development Western Region | 6183 Pendot Avenue | | Alta L | | | | |
| Pacer Stacktrain | Mr | | | Shurtstedt | | President & CEO | One Concord Center | 2300 Clayton Road | Concord | CA | 94520-2100 | | |
| Pacer S | Mr Mr | Dale | | | | Director of Equipment West | 333 City Boulevard st | 10 | Orange | CA | 92868 | | |
| Pacer Stacktrain | Mr | John | | Vossen | | AVP Stacktrain Operations, East | 123 Pennsylvania Avenue | | South Kearny | NJ | 07032 | | |
| Pacific Continental Shippers, LLC | Mr | | | Chastaen | | Vice President | 808 134th St SW Ste 209 | | Everett | WA | 98204-2300 | | |
| Pacific Continental Shippers, LLC | Ms | R.L. | | Macy | | Director National Accounts | 808 134th St SW Ste 209 | | erett | WA | 98204-2300 | | |
| Pacific Continental Shippers, LLC | | Janet | L | Pepworth | | Executive Vice President | 808 134th St SW Ste 209 | | Everett | WA | 98204-2300 | | |
| Panama Canal Railway Company | Mr Ms | Davenport | | Starling | | President | P.O. Box 527948 | | Miami | FL | 33152 | | |
| PAR Logistics Management Systems | Ms | Kl | | Do | | Administrative Assistant | 5152 Commercial Drive East | | Yorkville | NY | 13495 | | |
| PAR Logistics Management Systems | Mr | F John | W | Matrulli | | Vice President | 5152 Commercial Drive East | | Yorkville | NY | 13495 | | |
| PAR Logistics Management Systems | Mr | | | Sammons | | Vice President/General Manager | 5152 Commercial Drive East | | Yorkville | NY | 13495 | | |
| PAR Logistics Management Systems | Mr | Robert A | | S | | rmodal Equipment Specialists | 5152 Commercial Drive East | | | NY | 13495 | | |
| Parade Publications | Mr | | | anzo | | Distribution Manager | 711 3rd Ave | | New York | NY | 10017 | | |
| Paschall Truck Lines, Inc | | Dennis P. | | Pryor | | Vice President, National Accounts | 448 Leah Drive | | Ft. Washin | PA | 19034 | | |
| Patterson Transportation, Inc | Mr | Maurice | | Patterson | | | 8088 Oasis St. | | Fontana | | 92336 | | |
| PBB Global Logistics | | Douglas | B. | Payne | | President, North American Transportation | 150 Courtney Park Dr. W., Unit C | | Mississauga | ON | L5W 1Y6 | Canada | |
| Pegasus Transportation Group, Inc | Mr | David | | C | | VP- Rail OPS | 1675 American Way | | Cedar | | | | |
| Pennsylvania State University | Dr | Richard R. | | Yo g | | Associate Prof. Supply C | E-356 Olmsted Building | 777 West Harrisbu | Middletown | A | 1 | | |
| Penske Logistics | Mr.Mr | Jan | | den Otter | | Global Business Development | Route 10 | | Reading | PA | 19603 | | |
| Phelps Dodge Corporation | Mr | Edward J. | | Pajor | | Director, Transportation | One North Central Avenue | | Phoenix | AZ | 85004 | | |
| Philips Industries | Mr | | A | Jacobe | | Vice President OE Sales Engineer | 12012 Burke Street | | Santa Fe Springs | CA | 90670 | | |
| Philips Industries LLC | Mr | Bill | A | Phillips | | Director of Sales | 12012 Burke Street | | Santa Fe Springs | CA | 90670 | | |
| Pi Am | Ms | | | Davi | | Truck and Terminal M ager | 700 Louisiana Street | Suite 4300 | Houston | TX | 77002 | | |
| Pioneer Chemicals | | | | Fortin | | Fleet & Rail Manager | 630 Rene-Levesque West | Suite 3100 | Montreal | QC | H3B 1S6 | Canada | |
| Pitt Ohio Express Inc | Mr | om | | Carrozzo | | Regional Sales Manager | 15 27th Street | | Pittsburgh | PA | 15222 | | |
| Pitt Ohio Express Inc | Ms. | Candi | | Kinder | | Marketing Manager | 15 27th Street | | Pittsburgh | PA | 15222 | | |
| Pitt Ohio Express Inc | Mr | Dalton | | att | | Sales Representative | 15 27th Street | | Pittsburgh | PA | 15222 | | |
| Platt & Associates L C | | | | Pl | | | 1484 W South Jordan Pkwy. | | South Jordan | UT | 84095-8849 | | |
| Plum Creek Marketing Inc | Ms. | Jennifer | | Kruege | | Transportation Manager | P.O. Box 1990 | | Columbia Falls | | 59912 | | |
| Port of Antwerp | Mr Mr | Edouard R. | J | Dekkers | | U.S. Representative | 225 Rector Place | | New York | | 10280 | | |
| Port of Baltimore | | Mitchell | | Azzarello | | General Manager, Logistics | 2310 Broening Highway | | Baltimore | | 21224 | | |
| Port of Huntsville-Intermodal Center | Mr | Jim | | Bradley | | Director, International Intermodal Center | 1000 Glenn Hearn Boulevard | Box 20008 | Huntsville | AL | 35824 | | |
| Port of Huntsville-Intermodal Center | Mr Ms | Cindy | | Hutcheson | | Accounts Manager - IIC | 1000 Glenn Hearn Boulevard | Box 20008 | Huntsville | AL | 35824 | | |
| Port of Huntsville-Intermodal Center | Mr | | | | | Public Relations Manager | 1000 Glenn Hearn Boulevard | Box 20008 | Huntsville | AL | | | |
| Port of Huntsville-Intermodal Center | | Richard | A | Tucker | | Executive Director | 1000 Glenn Hearn Boulevard | Box 20008 | Huntsville | AL | 35824 | | |
| Port of Le Havre | Mr | Wi | | Behrens | | U. S. Representative | 217 Rob Roy Lane, Unit A | | Prospect Heights | IL | 60070 | | |
| Port of Le Havre | Mr Ms | | | Collardey | | Commercial Director | Terre Plein de la Barre | B.P. 1413 | Le Havre 76067 | | | France | |
| Port of Le Havre | Mr. | Ken | | Urlu | | Marketing Manager | P.O. Box | B.P. 1413 | Le Havre 76067 | | | France | |
| Port of Long Beach | Mr | | | | | Chang | | 925 Harbor Plaza | Long Beach | CA | 90801 | | |
| Port of North Dakota | | | | | | | Highway South | | Minot | ND | 58701 | | |

| Organization Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip | Country / Primary Phone / Primary Fax / E-Mail Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Port of Portland | Mr. | [illegible] | Gregory | [illegible] | | General Manager- Liner Development | P.O. Box 3529 | | Portland | OR | [illegible] | [redacted] |
| Port of Portland | [illegible] | [illegible] | | [illegible] | | Manager, Liner Development | P.O. Box 3529 | | [illegible] | OR | 97208 | [redacted] |
| Ports of Indiana | [illegible] | | | [illegible] | | Senior Director, Intermodal | 150 W. Market St., Ste. 100 | | [illegible] | IN | 46204-2845 | [redacted] |
| Potlatch Corporation | [illegible] | David | | [illegible] | | Director of Distribution | P.O. Box 57 | 801 Mill Road | [illegible] | ID | 83501 | [redacted] |
| Powertrack, U.S. Bank | [illegible] | Maur | | [illegible] | | Director, Marketing | 200 South Sixth Street | | [illegible] | MN | 55402 | [redacted] |
| Powertrack, U.S. Bank | | Steve | | Stok | | Vice President of Sales | 200 South Sixth Street | | [illegible] | MN | [illegible] | [redacted] |
| Powertrack, U.S. Bank | Mr | Steve | | Sy Beldon | | Area Sales Manager | 200 South Sixth Street | | Minneapolis | MN | | [redacted] |
| Powertrack, U.S. Bank | Mr. | Chris | | Wilkins | | Area Sales Manager | 200 South Sixth Street | | Minneapolis | MN | 55402 | [redacted] |
| Pressure Guard | [illegible] | Matt | | Reineke | | President | 1025 Faultless Drive | | Ashland | OH | 44805 | [redacted] |
| Pressure Systems International, | | Fran | | Sonzala | | Executive Vice President | 3023 Interstate Drive | | San Antonio | TX | 78219 | [redacted] |
| Procter & Gamble Company | Mr. | Michael | | Barr | | Associate Director, Global Physical Dist. | 8500 Governor's Hill Drive | | Cincinnati | OH | 45249 | [redacted] |
| Procter & Gamble Company | [illegible] | [illegible] | | Lar | | Inbound Distribution Specialist | [illegible] | | Cincinnati | OH | [illegible] | [redacted] |
| Procter & Gamble Company | [illegible] | [illegible] | | [illegible] | | Purchasing Group Manager | 8500 Governor's Hill D | | Cincinnati | OH | [illegible] | [redacted] |
| Procter & Gamble Distributing Co. | [illegible] | [illegible] N. | | [illegible] | | Assoc. Dir., NA Physical Dist.-Purchases | 8500 Governor's Hill Drive | | Cincinnati | OH | [illegible] | [redacted] |
| Progress Rail Services | [illegible] | | | | | Plant Manager | 1535 West 4th Street | | San Bernadino | [illegible] | [illegible] | [redacted] |
| Progress Rail Services | [illegible] | Larry | | Daughtry | | | 3550 Hobson Road | Suite 102 | Woodridge | | [illegible] | [redacted] |
| Progress Rail Services | [illegible] | [illegible] | | Dugo | | Marketing & Sales Assistant | 3550 Hobson Road | Suite 102 | [illegible] | IL | [illegible] | [redacted] |
| Progress Rail Se | [illegible] | [illegible] | | [illegible] | | Regional Sales Manager | 1107 Hardy Drive | | [illegible] | LA | 70433 | [redacted] |
| Progress Rail Services | [illegible] | [illegible] | | [illegible] | | Vice President, Marketing & Sales | P.O. Box 1037 | | | AL | 35950 | [redacted] |
| Progress Rail Services | | [illegible] | | [illegible] | | Sr. Vice President, Sales | 3550 Hobson Road | Suite 102 | Woodridge | IL | 60517 | [redacted] |
| Progress Rail Services | M | [illegible] | | [illegible] | | | 18209 Cedar Circle | | Omaha | | 68130 | [redacted] |
| Progress Rail Services | Mr. | [illegible] | | | | Regional Sales Mana | [illegible] | | F Worth | TX | 76140 | [redacted] |
| Progress Rail Services | | Tho | | Russell | | General Director | | | Spring | TX | 77389 | [redacted] |
| Progress Rail Services | Mr | Jimmy | | [illegible] | | Manager | 710 Earle Street | | Terminal Island | CA | 90731 | [redacted] |
| PSC Metals, Inc. | [illegible] | Chu | | | | Director of Transportation | 5875 Landerbrook Drl | Suite 200 | Mayfield Heights | OH | [illegible] | [redacted] |
| Q-Sales & Leasing | [illegible] | Ch | | Brobst | | General Manager- Sales | 16720 Mozart Avenue | | [illegible] | [illegible] | [illegible] | [redacted] |
| Q-Sales & Leasing | [illegible] | [illegible] | | [illegible] | | [illegible] | 16720 Mozart Avenue | | Hazel Crest | | [illegible] | [redacted] |
| Q-Sales & Leasing | [illegible] | [illegible] | | | | [illegible] | 16720 Mozart Avenue | | Hazel Crest | IL | [illegible] | [redacted] |
| Q-Sales & Leasing | | [illegible] | W | Haberkorn | | [illegible] Manager- Sales | 16720 Mozart Avenue | | Hazel Crest | IL | [illegible] | [redacted] |
| Quality Logistics, Inc. | [illegible] | [illegible] | B. | R | CTB | [illegible] | 3570 Executive Dr #101 | | Uniontown | OH | [illegible] | [redacted] |
| Quality Transportation | | [illegible] | J | G | | Preside | P.O. Box 31918 | | Tucson | AZ | [illegible] | [redacted] |
| Quality Transportation | Mr | [illegible] | | Gallagh | | President | 9568 Kings Charter Dr # 100 | | Ashland | VA | 23005 | [redacted] |
| Quality Transportat | [illegible] | [illegible] | | Li | | Senior Application Architect | 9568 Kings Charter Dr # 100 | | Ashland | VA | [illegible] | [redacted] |
| Quality Transportat Services, | [illegible] | [illegible] | | Prugh | | [illegible] New Business Development | 9568 Kings Charter Dr # 100 | | Ashland | VA | | [redacted] |
| Quality Transportation Services, | | [illegible] | | Tateish | | Project Coordinator | 9568 Kings Charter Dr # 100 | | Ashland | VA | [illegible] | [redacted] |
| Quality/Merillat Cabinets | Mr | Ronald | [illegible] | [illegible] | | [illegible] | 5353 W. US 223 | | Adrian | MI | [illegible] | [redacted] |
| QuikTrax Intermodal | Mr | [illegible] | | [illegible] | | [illegible] | [illegible] Dr | | [illegible] | | L5T | [redacted] |
| R & L Carriers, Inc. | Mr | [illegible] | B | [illegible] | | Vice President, Sales an | [illegible] Road | [illegible] | Wilmington | OH | [illegible] | [redacted] |
| R M I Railcar Management | Mr | Gary | | [illegible] | | AVP - Sales | [illegible] Peachtree Rd | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] |
| R M I Railcar Management | Mr | Jay | | [illegible] | | Account Executive - Shipper Services | [illegible] Road | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] |
| Rail Business | | Lawrence H. | | [illegible] | | Transportation Writer | Foothills Drive | | [illegible] | | [illegible] | [redacted] |
| Rail Connect Trans. & Dist. Svcs., Inc. | Mr | Richard Robert | | Pratley | | President | 2553 Drew Road | | [illegible] | ON | L4 | [redacted] |
| Rail Delivery Services, Inc. | | Shelton | | Brooks | | President | 8600 Banana Avenue | | [illegible] | CA | [illegible] | [redacted] |
| Rail Delivery Services, Inc. | Mr | [illegible] | P | Steffire | | CEO | 8600 Banana Avenue | | [illegible] | CA | [illegible] | [redacted] |
| RAILINC Services | Mr. | Bernard | | Bonk | | Senior Manager, Damage Prevention Engineering | 7001 Weston Parkway | Suite 200 | Cary | NC | [illegible] | [redacted] |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | | | [illegible] | [illegible] | | [redacted] |
| R [illegible] | [illegible] | [illegible] | | [illegible] | | Partner & COO | 1105 Terminal Way Suite [illegible] | | [illegible] | | 89502 | [redacted] |
| Railroad Industries, Inc. | | | | [illegible] | | President & CFO | 1105 Terminal Way Su | [illegible] | R | NV | 89502 | [redacted] |
| Ralston Foods | Ms. | [illegible] | | [illegible] | | Director of Transportation | 800 Market Street | | St. Louis | MO | [illegible] | [redacted] |
| Rand McNally & Company | Mr | [illegible] | | | | Integration Manager | 8255 N. Central Park Avenue | | [illegible] | [illegible] | [illegible] | [redacted] |
| Raytheon Company | Mr | [illegible] | | Roa | | Senior Supply Chain Specialist | 2000 East El Segundo Boulevard | | [illegible] | [illegible] | [illegible] | [redacted] |
| Re Transportation | | [illegible] | [illegible] | Dunavant | | COO | 868 Ridgeway Loop, #125 | | [illegible] | | [illegible] | [redacted] |
| Re Transportation | Mr | Dew | | Wedaman | | President | P.O. Box 171348 | | Mem | TN | 381 | [redacted] |
| Red Prairie | Mr. | Erv | | Bluemn | | VP Product Marketing for Transportation Management | 20700 Swenson Drive | | Waukesha | WI | 53186 | [redacted] |
| Red Prairie | Mr | Dan | | Vertechni | | VP Transportation Sales | 20700 Swenson Drive | | Waukesha | WI | 53186 | [redacted] |
| Reliable Transp. Specialists, Inc. | Mr | Walter | | Cox | | Director of Sales | 139 Venturi Drive | | Chesterton | IN | 46304 | [redacted] |
| Reliable Tr Specialists, | [illegible] | [illegible] | | [illegible] | | Pre | 139 Venturi Drive | | Chesterton | IN | 46304 | [redacted] |
| Reliable [illegible] Specialists, Inc. | [illegible] | [illegible] | | [illegible] | | Director of Operations | 139 Venturi Drive | | Chesterton | | 46304 | [redacted] |
| Reliable Transp. Specialists, Inc. | [illegible] | [illegible] | [illegible] | Weik | | Systems Administrator | 139 Venturi Drive | | Chesterton | IN | 46304 | [redacted] |
| Reserve Transportation Services, Inc. | [illegible] | | | Buhaley | | National Account Manager | 6000 Cochran Road | | Solon | OH | 44139-3306 | [redacted] |
| Reserve Transportation Services, Inc. | | Lisa | D | [illegible] | | Cleveland Local Terminal Manager | 6000 Cochran [illegible] | | Solon | OH | [illegible] | [redacted] |
| Reserve Transportation Services, Inc. | Mr. | [illegible] | P | Patterson | | Vice President & COO | [illegible] | | Solon | OH | [illegible] | [redacted] |
| Reserve Transportation Services, | Mr | [illegible] | | Pontarelli | | Manager Terminal Development | 6000 Cochran [illegible] | | Solon | | [illegible] | [redacted] |
| R Transportation | | Ro [illegible] | | Fike | | Vice President, Less Than Truckload | 8 Dud [illegible] | | [illegible] | [illegible] | [illegible] | [redacted] |
| REZ-1, Inc. | [illegible] | [illegible] | | Colbert | | President | 395 El | | [illegible] | [illegible] | [illegible] | [redacted] |
| REZ-1, Inc. | [illegible] | [illegible] | | [illegible] | | [illegible] | 395 Elliot Street | | [illegible] | [illegible] | [illegible] | [redacted] |
| REZ-1, Inc. | [illegible] | [illegible] | [illegible] | Ledb [illegible] | | [illegible] dent, Opera | 395 Elliot Street | | [illegible] | [illegible] | [illegible] | [redacted] |
| REZ-1, Inc. | | Lu | | Le | | [illegible] keting Analyst | 395 Elliot Street | | [illegible] | [illegible] | [illegible] | [redacted] |
| REZ-1, Inc. | Mr | Ed | | Weitzel | | [illegible] arketing Analyst | 395 Elliot Street | | [illegible] | [illegible] | [illegible] | [redacted] |
| R [illegible], Inc. | Mr | Lynn | [illegible] | | | VP, Business Development | 14100 Southwest Freeway | Suite 450 | Sugar La | | | [redacted] |
| R [illegible] | | [illegible] | | [illegible] | | President & CEO | 55 Murphy Drive | | Avon | MA | 02322-0347 | [redacted] |
| | [illegible] | [illegible] | | [illegible] | | [illegible] | 670 E. Parkridge A #104 | | Corona | CA | 92878 | [redacted] |
| RMI [illegible] | | | | | | AVP - Marketing | 1819 Peachtree Road | Suite 303 | Atlanta | GA | 30309 | [redacted] |
| | M | Phil | | Hennessee | | AVP - Strategic Products | 1819 Peachtree Road | Suite 303 | Atlanta | | 30309 | [redacted] |
| RoadLink USA | M | Joel | [illegible] | Br | | Vice President National Accounts, New England Region | One Kellaway Drive, PO Box 750 | | Randolph | MA | 02368 | [redacted] |
| RoadLink USA | | V | | Cassidy | | Director National Accounts, Southwest Region | 1291 Bonham Parkway | | [illegible] | [illegible] | [illegible] | [redacted] |
| [illegible] | [illegible] | [illegible] | [illegible] | | | | | | [illegible] | FL | | [redacted] |
| RoadLink U | [illegible] | | | Castagno | | Vice President National Accounts Southeast Region | 837 Grand Parke Drive | | Jackson | | 32259 | [redacted] |
| RoadLink USA | | Ken | | | | CEO | One Kellaway Drive, PO Box 750 | | Randolph | MA | [illegible] | [redacted] |
| RoadLink USA | Mr | Pe | | LaPointe | | Senior Vice President | 1075 Win Drive | [illegible] | Bethlehem | [illegible] | [illegible] | [redacted] |
| RoadLink USA | [illegible] | De [illegible] | [illegible] | Van Wagner | | [illegible]/CEO | 4309 Hacienda Drive | | Pleasanton | [illegible] | [illegible] | [redacted] |
| RoadLink USA | | [illegible] | | [illegible] | | President/CEO | 8501 Hegerman Street | | Philadelphia | [illegible] | [illegible] | [redacted] |
| RoadLink USA | Mr | J [illegible] | | [illegible] | | VP National Accounts, Midwest Region | 5500 West 47th St | | Chicago | [illegible] | [illegible] | [redacted] |
| Roadway Express Inc | | | | | | Vice President Corporate Sales | 1077 Gorge Boulevard | | Akron | [illegible] | [illegible] | [redacted] |
| Roadway Express Inc | Mr | Craig | | Tallman | | Vice President Corporate Sales [illegible] | 1077 Gorge Boulevard | | Akron | | | [redacted] |
| Roadway Express Inc | Mr | Wel | | Thomas | | Senior Corporate [illegible] | [illegible] S. Reservoir Street | | Pomona | | | [redacted] |
| Roadway Express Inc | Ms. | Ch | | Burgner | | [illegible] arketing Com Coordin | Gorge Boulevard | | Akron | OH | 44310 | [redacted] |

| Organization Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip | Country | Primary Phone | Primary Fax | Mail Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ro Roar Logistics Inc | Mr Mr. | Tony | | Kudlacik | | Assistant Vice President Sales | 700 Commercial Avenue | | Carlstadt | NJ | 07072 | | [redacted] | [redacted] | [redacted] |
| ROAR Logistics, Inc | Mr. | Scott | | Barnes | | Vice President of ons | 444 Manget Street, Suite 600 | | Marietta | GA | 30060 | | [redacted] | [redacted] | [redacted] |
| ROAR Logistics, Inc | Mr. | Robert | | | | Operations Manager | 2495 Main Street | Suite 442 | Buffalo | NY NY | 14214 | | [redacted] | [redacted] | [redacted] |
| Robert W. Baird | Mr. | Michael F. | | | | esident | 2495 Main Street | Suite 442 | B | | 14214 | | [redacted] | [redacted] | [redacted] |
| Rockwell Intermodal, Inc | Mr. | Glenn | | Halloran | | search Analyst | 777 East Wisconsin Avenue | | Mi | WI | 53202 | | [redacted] | [redacted] | [redacted] |
| | Ms. | Susan | | E | | ector of Sales & Marketing | P.O. Box 803 | | Perkasie | PA | 18944-0399 | | [redacted] | [redacted] | [redacted] |
| Rocky Mountain Steel Mills | Ms. | Nancy L. | | Peterson | | affic M Freig | P.O. Box 316 | | Pueblo | CO | 81002 | | [redacted] | [redacted] | [redacted] |
| Rohm and Haas Company | Mr. | Cy | | Embach | | Package ht Cat. Mgr. | 123 North Wacker Drive | | Chicago | IL | 60606 | | [redacted] | [redacted] | [redacted] |
| Rokko Engineering Co., Ltd. | Mr. | Jim | | Hahn | | Sales Agent | 3861 Trintel Court | | Walnut Creek | CA | 94598 | | [redacted] | [redacted] | [redacted] |
| R Transportation Systems, Inc. | Mr. | Dennis | A. | Hawes | | Vice President, Sales and Marketing | 3500 S. Kedzie Ave. | | Chicago | IL | 60632 | | [redacted] | [redacted] | [redacted] |
| Rose Trans-ortation, Inc. | Mr. | J.C. | | Casarcia | | President | 618 Broadway | | Pitcairn | PA | 15140 | | [redacted] | [redacted] | [redacted] |
| Rose Transportation, Inc. | Ms. | Stacy | | Derosier | | Harrisburg Dispatch | 62 S 41st St | | Harrisburg | PA | 17111-2265 | | [redacted] | [redacted] | [redacted] |
| Rose Transportation, Inc. | Mr. | Mark | | McCann | | General Manager | 62 S 41st St | | Harrisburg | PA PA | 17111-2265 | | [redacted] | [redacted] | [redacted] |
| Rose Transportation, Inc. | Mr. | Barry | | | | General Manager | 618 Broadway | | Pitcairn | | | | [redacted] | [redacted] | [redacted] |
| RSI Insurance Brokers, Inc. | Mr. | Bernard | | | | ent | 2801 Bristol St. | Suite 200 | Costa Mesa | | | | [redacted] | [redacted] | [redacted] |
| RSI Insurance Bro Inc. | | Kelley | | | | Vice President | 2801 Bristol St. | Suite 200 | Costa Mesa | | | | [redacted] | [redacted] | [redacted] |
| RSI Logistics | | David | | Riedel | | or Vice President | 4131 Okemos Road | | Okemos | | | | [redacted] | [redacted] | [redacted] |
| RSI Logistics | Mr | Bob | | | | Manager | 4131 Okemos Road | | Okemos | | | | [redacted] | [redacted] | [redacted] |
| RSI Logistics | Mr. | Nelson | | Hagy | | President | 4131 Okemos Road | | Okemos | MI | 48805 | | [redacted] | [redacted] | [redacted] |
| Ryder Trans n | Mr | Joanna | | | | TL Procurement & Qualifications Mgr. | 24 Frank Lloyd Wright Drive | Lobby K, 1st Floor | Ann Arbor | MI | 48105 | | [redacted] | [redacted] | [redacted] |
| er Transportation | Ms. | Timothy | | | | TL er | 24 Frank Llo Wr ht Drive | | Ann Arbor | MI | 48105 | | [redacted] | [redacted] | [redacted] |
| Ryder Transportation | Mr. | Audra | | Thompson | | A. Mgr., Global Logistics Procur | 24 Frank Lloyd Wright Drive | | Ann Arbor | MI | 48105 | | [redacted] | [redacted] | [redacted] |
| Ryder Transportation | Ms. | Mark | D. | Boyer | | Buyer | 24 Frank Lloyd Wright Drive | oor | Ann Arbor | MI | 48105 | | [redacted] | [redacted] | [redacted] |
| Salco Products, Inc | Mr | Patrick | | | | Intermodal | 4840 Venture Drive | | Ann Arbor | MI | 48108 | | [redacted] | [redacted] | [redacted] |
| San Francisco Shi per | Mr | Daniel O. | | Hamilton | | Logistics | 3860 California Street, #2 | | San Francisco | CA | 94118 | | [redacted] | [redacted] | [redacted] |
| Lar | Mr | Wray | | Brawley | | Director Manager - Honeywell | 179 John Roberts Road | | South Portland | ME | 04106 | | [redacted] | [redacted] | [redacted] |
| | | Doug R. | | Frank | | General | Bermuda Hundred Road | | Chester | VA | 23836 | | [redacted] | [redacted] | [redacted] |
| Schneider Logistics | Mr | Edward R. | | Jimenez | | Manager | 3101 South Packerland Drive | | Green Bay | WI | 54313 | | [redacted] | [redacted] | [redacted] |
| Schneider Logistics | Mr | Christine | | | | Dir., Service Provider Mgmnt. | 3101 South Packerland Drive | | Green Bay | WI | 54313 | | [redacted] | [redacted] | [redacted] |
| Schneider Logistics | Ms. | Scott | | Aires | | Purchasing Manager | 3101 Packerland Drive | | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc | Mr Mr. | Thomas | B. | Bartel | | President, Transportation | 3101 Packerland Ave. | P.O. Box 2545 | Green B | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National Inc | | Bill | | Black | | VP Premium Services | 3101 Packerland Ave. | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc | Mr | Janet | | | | Strategic Client Manager | 3101 Packerland Ave. | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc | Ms. | Michelle | | Fox | | Public Relations Manager | 3101 Packerland Ave. | P O Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National Inc. | Ms. | Jeff | | Clark | | Strategic Client Manager | 3101 Packerland Ave. | P O Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National Inc | Mr | Mark | | Coleman | | President Sales, Regional Client Team | 3101 Packerland Ave. | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Mr | | | | | Vice President of Sales, Strategy Client Team | 3101 Packerland Ave. | P.O Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| | | Greg | | Cornette | | Director M ment | | | | | | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Mr | Lon | | Counihan | | Equipment anage | O Box 2545 | | Green Bay | WI | 54306-2545 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Ms. | | | | | Coordinator | 3101 Packerland Ave. | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Mr | | | Elliott | | ector of Rail Mana ement | 3101 Packerland Ave. | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Mr | Tyler | | Ellison | | ector of Rail Service/Purchasing | 3101 Packerland Ave. | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Mr | Jean | | | | Vice President Sales, Global Client G | 3101 Packerland Ave. | P.O. Box 2545 | Green Ba | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Mr | Dave | | Gibson | | Vice President Operations | 3101 Packerland Ave. | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Mr | George | | Grossardt | | Trailer Fleet Director | 3101 Packerland Ave. | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider Nabonal, Inc. | Mr | | | | | Vice President/General Manager Bulk Carriers | 3101 Packerland Ave. | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| | | David | L. | Howland | | Vice | | | | | | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Mr | Glenn | | | | V President - Rail | 3101 S. Packarland Drive | P.O. Box 2545 | Green Bay | WI | 54306-2545 | | [redacted] | [redacted] | [redacted] |
| Schneider Nabonal Inc. | Mr | Scott | | | | e President, Sales, Global Client Team | 3101 Packerland Ave. | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Mr | | | Matheson | | Director, Product Enhancement | 3101 Packerland Ave | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Mr | Steve | | Mathews | | VP & GM, Intermodal Services | 3101 Packerland Ave. | | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Mr | Steve | | Morton | | Executive Vice President Sales & Marketing | 3101 Packerland Ave | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National Inc. | Mr | | | Nightingale | | New Business Devel ment M | 3101 Packerland Ave. | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National Inc. | Mr | | | Rhode | | e President, Marketing | 3101 Packerland Ave. | P.O. Box 2545 | Green | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Mr | Shirley | | Ryan | | Director of Rail Service | 3101 Packerland Ave. | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Ms. | Richard | | | | Director, Intermodal Service Fulfillment | 3101 Packerland Ave. | P.O. Box 2545 | Green Bay | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| Schneicer National, Inc. | Mr | | | Van Hefty | | Director of Business Devel ment | 2914 Safford Drive | | Abin | MD | 21009 | | [redacted] | [redacted] | [redacted] |
| Schneider National, Inc. | Mr Mr. | | | Gifford | | Vice President, Intermodal Commercial | 3101 Packerland Ave. | P.O. Box 2545 | Gre B | WI | 54306 | | [redacted] | [redacted] | [redacted] |
| SC-Inter ty/KRI | Mr. | Steven | M. | | | President Sales & Marketing | 2525 229th Street SE | Suite 101 | Bothell | WA | 98021 | | [redacted] | [redacted] | [redacted] |
| SC-I ty/KRI | Mr. | Peter A. | | | | Vice President Member Services | 1626 Springwood Drive | | Mesquite | TX | 75181 | | [redacted] | [redacted] | [redacted] |
| Sea Star Line LLC | Mr. | Ray | | Goyal | | VP Yield Management | 100 Bell Tel Way | | Jacksonville | FL | 32216 | | [redacted] | [redacted] | [redacted] |
| Security Products Group | Mr. | Gordon | | | | President | Suite 2100, #355 | 2131 Woodruff Ro | Greenville | SC | 29607 | | [redacted] | [redacted] | [redacted] |
| Security Products Group | Mr. | William | Joseph | | | Sales Director | 7118 Gerald Avenue | | Van Nuys | CA | 91406 | | [redacted] | [redacted] | [redacted] |
| Selecto-Flash, Inc | Mr. | Raymond | | Stahl | | ate | 18 Central Avenue | | West Orange | NJ | 07052 | | [redacted] | [redacted] | [redacted] |
| Selecto-Flash, Inc | Mr. | Britney | | Croft | | Sales Assoc | 18 Central Avenue | | West Orange | NJ | 07052 | | [redacted] | [redacted] | [redacted] |
| Shaw Industries, Inc | Mr. | Ron H. | | Eichelberger | | Manager of Corporate Freight | PO Box 2128 | | Dalton | GA | 30722 | | [redacted] | [redacted] | [redacted] |
| Simplified Logistics, LLC | Mr. | Ed | | | | P rtner | 8328 Countryside Lane | th Floor | Fogelsville | PA | 18051 | | [redacted] | [redacted] | [redacted] |
| SLH Transport, Inc | Mr. | Buddy | | | | General Manager Intermodal | | | Mississauga | ON | L5C 4R3 Canada | | [redacted] | [redacted] | [redacted] |
| SmartWay Transport Partnership | Mr. | Jim | | | | Chief Shipper Coordinator | U.S. EPA 200 Traverwood | | Ann Arbor | MI | 48105 | | [redacted] | [redacted] | [redacted] |
| SMC3 | Mr. | Brad | | Gregory | | National Sales Manager | 500 Westpark Dr Ste 300 | | Peachtree City | GA | 30269-1499 | | [redacted] | [redacted] | [redacted] |
| SMC3 | Mr. | John | | | | Director, Sales & Software Alliances | 500 Westpark Dr Ste 300 | | Peachtree City | GA | 30269-1499 | | [redacted] | [redacted] | [redacted] |
| SMC3 gement, Inc. | | Marietta | | Dunn | | Account Executive - Sales | 500 Westpark Dr Ste 300 | | Peachtree City | GA | 30269-1499 | | [redacted] | [redacted] | [redacted] |
| SMD Tran ortation Mana e | | | | ville | | President | 1606 Clarks Ct. | | Crofton | MD | 21114 | | [redacted] | [redacted] | [redacted] |
| SMD Transportation Management, Inc. | Mr. | ott | | Mel | man | ce President | 1606 Clarks Ct | | Crofton | MD | 211 | | [redacted] | [redacted] | [redacted] |
| Smithw Motor Xpress | Mr. | rk | | DerVarta | | Regional Sales Manager | 20509 Northville Place Drive | #2013 | Northville | | | | [redacted] | [redacted] | [redacted] |
| Smithway Motor Xpress | Mr. | Wayne | | Sanchez | | Vice President, Sales | 2031 Quail Avenue | P.O. Box 404 | Fort D | | | | [redacted] | [redacted] | [redacted] |
| Smurfit - Stone Container Corp. | Mr. | Michael | R. | Scott | | Director of Transportation | 150 North Michigan Avenue | | Chicago | | | | [redacted] | [redacted] | [redacted] |
| Solomon Consult LLC | Mr. | Kent | | Solomon | | President | P.O. Box 21210 | | Wickenburg | | | | [redacted] | [redacted] | [redacted] |
| Southeastern Freight Lines | Ms. | Lisa | | Reaves | | Transportation Manager | One North Second Street MC J16 | | Hartsville | | | | [redacted] | [redacted] | [redacted] |
| Southeastern Freight Lines | Mr. | Nelson | | Davis | | National Account Manager | 4211 Irvi Blvd | | Dallas | | | | [redacted] | [redacted] | [redacted] |
| Southeastern Freight Lines | Ms. | Lynn | | Forrest | | Vice President of Nat'l Accounts | P.O. | | | | | | [redacted] | [redacted] | [redacted] |
| Southeastern Freight Lines | Mr. | Bill | | Frye | | National Account Manager | 3655 Park Drive | | Suwanee | | | | [redacted] | [redacted] | [redacted] |
| Southeastern Freight Lines | Mr. | Braxton | | Little | | National Account Manager | P.O. | | Colu a | | | | [redacted] | [redacted] | [redacted] |
| | | | | Vick | | Senior Vice President of Corporate Planning & Development | P.O. Box 1691 | | Columbia | | | | [redacted] | [redacted] | [redacted] |
| Southern California Assn. of Governments | Mr. | Mark | | | | | | | Angeles | CA | 90017 | | [redacted] | [redacted] | [redacted] |
| Southwest Intl. Freight Services, Inc | Mr. | Richard | D. | | | Executive Director | 818 W. 7th St., 12th Floor | | Los | | | | [redacted] | [redacted] | [redacted] |
| Star Trak, LLC | Ms. | Mary Ann | | Eberhart | | Chief Executive Officer | 8188 S. Central Expressway | | Dallas | | | | [redacted] | [redacted] | [redacted] |
| Trak | Mr. | Jack | | Caulfield | | Sales & Marketing Coordinator | 106 The American Road | | Morris Plains | | | | [redacted] | [redacted] | [redacted] |
| Star Trak LLC | Mr. | Jerry | E. | Jacobs | | National Accounts Mark eting | 1134 South Baird Street | | Green B Springs | | | | [redacted] | [redacted] | [redacted] |
| | | | | Neuner | | Director of Sales & | 4070 Dance Glen Drive | | Colorado | | 80908 | | [redacted] | [redacted] | [redacted] |

| Organization Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip | Country | Primary Phone | Primary Fax | E-Mail Address |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stevens Transport, Inc. | Mr | Todd | | Aaron | | Mgr. ... | P.O. Box 279010 | 9757 Mil... Parkway | Dallas | PA | 75227-9010 | [redacted] | | | |
| Sunoco Inc. (R&M) | | James | A | Williams | | ...ortation Economics & | 3 ... Market Street | | Philadelphia | MO | [illegible] | | | | |
| Sunset Transportation, Inc. | | Thomas | | Rowlands | | CEO/general | 11406 Gravois Rd. | | St. Louis | FL | 33487 | | | | |
| S...r Transport, Inc. | Mr | Ronald | | Schuster | | VP, National Account Sales | 951 Broken Sound Parkway | Suite 100 | Boca Raton | FL | 33487 | | | | |
| Super Transport, Inc | Mr | David | | Andrews | | Executive Vice President | 951 Broken Sound Parkway | Suite 100 | Boca Raton | OH | 43444 | | | | |
| Supply/Chain Systems | Mr | Dan | M | [illegible] | | Publisher/Editorial Director | 1283 Main Street | | Dublin | AZ | 85043 | | | | |
| Swift Transportation Co., Inc. | Mr | Chris | | [illegible] | | President, Swift Intermodal | 2200 South 75th Avenue | | Phoenix | CO | 80030 | | | | |
| Swift Transportation Co., Inc. | Mr | Jeff | | [illegible] | | ... - Intermodal, Sales & Operations | 7481 Eliot Street | | Westminster | AZ | 85038-9243 | | | | |
| Swift Transportation Co., Inc. | Mr | Jeri | | Stephens | | ...xecutive Vice President | P.O. BOX 29243 | | PHOENIX | AZ | 85043 | | | | |
| Swift Transportation Co., Inc. | Mr | Mark | | Young | | Vice President, Sales | 2200 South 75th Avenue | | Phoenix | | | | | | |
| Swift Transportation Co., Inc. | Mr | Mark | | Martin | | Vice President of Intermodal | 3070 Windward Plaza #F313 | | Alpharetta | GA | 30005 | | | | |
| Swift Transportation Inc. | Mr | Anant | | Baliga | | ...utive Vice President | P.O. Box 29243 | | Phoenix | AZ | 85038-9243 | | | | |
| Symphony Corporation | Mr | Marc | | | | Director | 120 E. Lakeside Street | | Madison | WI | 53715 | | | | |
| SynchroNet Marine | Mr | Dan | | DiNapoli | | Mana... Domestic Services | 2006 Old Greenbrier Road | | Ches... | VA | 23320 | | | | |
| Sysco Corporation | Mr | Jon | | Bolzenius | | ...en Carrier Services | 1390 Enclave Parkway | | Houston | TX | 77077 | | | | |
| Sysco Corporation | Mr | Lamar | | Counts | | Seni... Man...er, Tra...tion | 1390 Enclave Parkw... | | | TX | 77077 | | | | |
| Sysco Corporation | Mr. | David | | Tisdell | | Manager, Carrier Services | 1390 Enclave Parkway | | Houston | TX | 77077 | | | | |
| TAG/ICIB Services, Inc. | Mr. | Torsten | | Harper | | Vice President West Coast | 8744 Wood Bank Drive NE | | Bain Bridge Island | WA | 98110 | | | | |
| TAG/ICIB Services, Inc. | Mr. | Jordan | L | Tyralis | | Vice President Marketing | 2070 North Brook Blvd., Suite B-5 | | N. Charleston | SC | 29406 | | | | |
| TAL International | Mr | Aaron | D | Ayers | | ...ce President, Chassis | 1900 Swift Avenue, Suite 204 | | North Kansas | MO | 64116-3400 | | | | |
| TAL International | Mr | John | B | Cox... | | Vice President | 379 Diablo Road, Suite 100 | | Danville | CA CA | 94526 | | | | |
| TAL International | Mr | John | | | | Director of Marketin | 379 Diablo Road, Suite 100 | | Danville | TX | 78681 | | | | |
| Tandem Logistics, Inc. | | Phil | | L | | | 595 Round Rock West, #501 | | Round Rock | TX | 78681 | | | | |
| Tandem Logistics, Inc. | | Eric | | | | President | 595 Round Rock West, #501 | | Round Rock | TX | 77401-2402 | | | | |
| Tank Service, Inc | Mr | Russell | | | | Vice President | 5909 West Loop South | | Bellaire | | | | | | |
| Tank Service, Inc | Mr | John M | | Harrison | | President | 5909 West Loop South | | Bellaire | TX | 77401-2402 | | | | |
| Ta...t Cor...oration | Mr. | Robert | | Bauer | | Bu...ss Partn... Gr... | 1000 Nicollet Mall TRTK-0853 | | Minne... | MN | 55104 | | | | |
| Taylor Machine Works, Inc | Mr | Brian | | | | Exe... | 650 North Church Avenue | | Louisville | MS | 39339 | | | | |
| Taylor Machine Works, Inc | Mr. | Lee | | | | ...es-Hamre Equipment Company | 650 North Church Avenue | | Louisville | MS | 39339 | | | | |
| Taylor Machine Works, Inc | Mr. | Chet | | | | President-Hamre Equipment Company | 650 North Church Avenue | | Louisville | MS | 39339 | | | | |
| Taylor Machine Works, Inc | Mr | Barry | | Pawelski | | Sales-Big Red, Inc. | 650 North Church Avenue | | Louisville | MS | 39339 | | | | |
| Taylor Machine Works, Inc. | Mr. | Charles | | Black | | Regional Sales Manager | 650 North Church Avenue | | Louisville | MS | 39339-2017 | | | | |
| Taylor Machine Works, Inc. | Mr. | David | | Bryan | | Regional Sales Manager | 650 North Church Avenue | | Louisville | MS | 39339-2017 | | | | |
| Taylor Machine Works, Inc. | Mr. | James | | Gully | | ...onal Sales Manager | 650 North Church Avenue | | Louisville | MS | 39339 | | | | |
| Taylor Machine Works, Inc. | Mr. | Anthony | | | | ...or Northeast | 931 Hemlock Road | | Morgantown | PA | 19543-9767 | | | | |
| Taylor Machine Works, Inc. | Mr. | Nancy | Lee | Rhodes | | President-Big Red Inc Dealer | 650 North Church Avenue | | Louisville | MS | 39339-2017 | | | | |
| Ta...or Machine Works, Inc | Ms | Robert | | Smith | | President-Washington Liftruck | 650 North Church Avenue | | Louisville | MS | 39339-2017 | | | | |
| Taylor Machine Works, Inc | Mr | Paul | | | | President of Operations | 650 North Church Avenue | | Louisville | MS | 39339-201 | | | | |
| Ta...or Machine Wor... Inc. | Mr | Donald | | [illegible] | | Sales-Taylor Machine Works International | 650 North Church Avenue | | Louisville | MS | 39339-20 | | | | |
| Taylor Machine Works, Inc. | Mr Mr | William W. | | Woodruff | | ...onal Sales Manager | 650 North Church Avenue | | Louisville | MS | 39339-2017 | | | | |
| TBB Global Logistics | Mr | David | | | | B... Dev... ...ent | 802 Far Hills Drive | | New Freedom | PA | 17349 | | | | |
| Tennessee Express, Inc. | Mr | Lee | W | Manning | | President | 22 Stanley Street | | Nashville | TX | 75024 | | | | |
| Tenon, Inc | Mr | Gary | | McCle | | ...ales Manag... | ... Legacy Drive | #700 | Plano | TX | 77017 | | | | |
| Texas Petrochemical, LP | Ms. | Kathy | | Hennecke | | ...Tsportation M | 8600 Park Place | | Houston | OK | 74101 | | | | |
| The Crosby Group, Inc. | Mr | Thomas F | | King | | ...affic Manager | P.O. Box 3128 | | Tulsa | OH | | | | | |
| The David J. Joseph Company | Mr | James P | | Pellington | | Senior Director, Transportation | P.O. Box 1078 | | Cincinnati | OH | 45201 | | | | |
| The David J. Joseph Company | Mr | Jake | | Schamer | | Director of Transportation | 300 Pike Street | | Cincinnati | IL | 45202 | | | | |
| The Economic Development Council for Springfield | Mr | Bradley | | Gronewold | | Business Development Representative | 3 S. Old State Capitol Plaza | | Springfield | IL | 62701 | | | | |
| The Economic Development Council for Springfield | Mr | Jerry | | Warren | | Executive Vice President | 3 S. Old State Capitol Plaza | | Springfield | | 62701 | | | | |
| The Osterkamp Group | Mr | Robert | L | Stahl | | Vi... ...President | 18181 Habberton Road | | Spri...ngd...e | AR | 72764 | | | | |
| The Rowland Group | Mr | Harold | J | Grab | | ...e President Business Development | 10000 Wallisville Rd | | Houston | TX | 77013 | | | | |
| The Tioga Group | Mr | Frank | R | Cerveny | | ...Associate | 40 Woodview Lane | | Lemon | PA | 60439 | | | | |
| The Tioga ... | Mr | Stephen | | | | ...al | 1617 John F. Kennedy Blvd. | Suite 1252 | Philadelphia | CA | 19103 | | | | |
| The Tioga Group | Mr | Peter | | | | Partner | 1572 Stanley Dollar, Suite 2A | | Walnut Creek | | 94595 | | | | |
| The Tioga Group | Mr | Daniel | B | Rutski | | | 329 Roscoe Blvd N | | Ponte Vedra Beach | FL | 32082-2526 | | | | |
| The Ti... | Ms. | Robin | | Smith... | | Princi...al | 288 Rheem Blvd | | Mor...ga | CA | 94556 | | | | |
| Th... Waterfront Coalition | Mr | Doug | | [illegible] | | ...ecutive Director | 1001 Connecticut Avenue, NW Suite 1110 | | Washington | DC | 20036 | | | | |
| ...ermo King ...Corp... | Mr | Mike | E | Roberts | | Product Director, Trailer & Rail | 314 W. 90th St. | | M... | MN | 55420-3693 | | | | |
| Thermo King ...Corporation | Mr | David | | Wilson | | ...al Account Mana...er | 17507 Comoro Lane | | Spring | TX | 77379 | | | | |
| Thermo King & ... | Mr | William | | [illegible] | | Telematics Cate...o... Leader | 314 W. 90th St. | | Minne...olis | MN | 55420-3693 | | | | |
| Thompson Hine | Ms. | Karyn | | Booth | | Traffic Manager, Canada | 700 Rue Thomas | | Iberville | QC | J2X 2M9 Canada | | | | |
| Thompson Hine | Mr | Nicholas J. | | DiMichael | | ...eague Counsel | 1920 N Street, NW | Suite 850 | Washin...gton | DC | 20036 | | | | |
| Thomson Consumer Electronics | Mr | David | P | Blackburn | | League Counsel | 1920 N Street, NW | Suite 800 | Washin... | DC | 20036 | | | | |
| Titan Terminal & Transport, Inc. | Mr | Dana W. | | Fontaine | | General Manager, Logistics | 10330 North Meridian | | Indian...olis | IN | 46290 | | | | |
| | Mr | Greg | | Counts | | Terminal Manager | 4570 Ardine Street | | South Gate | CA | 90280 | | | | |
| Tomkins/Gates | Mr | David W | | Sheets | | Mgr. Corp. Transportation | 1551 Wewatta Street | Mail Code 7N-A3 | Denver | CO CO | 80202 | | | | |
| Tomkins/Gates | Mr | W. Alan | | Cramer | | General Traffic Mgr | 1551 Wewatta Street | Mail Code 7N-A3 | Denver | TX | 77032-2350 | | | | |
| Total Petrochemicals USA Inc. | Mr | Rob | | Moss | | Supply Chain, Logistics Mgr. | 15710 JFK Boulevard | | Houston | TX | 77032-2350 | | | | |
| Total Petrochemicals USA, Inc | Mr | Steve | | Pocsik | | Senior Commercial Advisor | 15710 JFK Boulevard | | Houston | TX | 77032-2350 | | | | |
| Total Petrochemicals USA, Inc. | Mr | Garner | | Strickland | | Supply Chain, Vice President | 15710 JFK Boulevard | | Houston | TX | 77024-5028 | | | | |
| Totem Ocean Trailer Ex...ress Inc | Mr | Dan | | [illegible] | | Sales Re...resentative | 635 Knipp Road | | Houston | CA | 92877 | | | | |
| Totem Ocean Trailer Express, Inc. | Mr | Jeff | | Keck | | Sales Representative | P.O. Box 77595 | | Corona | WA | 98001 | | | | |
| Totem Ocean Trailer Express, Inc. | Mr | Richard D | | Norris | | Vice President, Sales & Operations | 32001 32nd Avenue South | Suite 200 | Federal W...ay | WA | 98001 | | | | |
| Totem Ocean Trailer Ex...re... Inc. | Mr | Gus | | | | ...orporate Fleet Manager | 32001 32nd Avenue South | Suite 200 | Federal W | IL | 60441 | | | | |
| Toyal America | Mr | Anthony | | Bellquist | | ...hipping Manager | 17401 S. Broadway | | Lockport | CA | [illegible] | | | | |
| Toyota Motor Sales | Mr. | Ayman | | Min | | National Logistics Manager | 19001 S. Western Ave. NC30 | | Torrance | NY | 10017 | | | | |
| Trac Lease Inc. | Mr. | Marc | D | Awad | | Vice President, Administration/Production | 633 Third Avenue, 27th Floor | | New York | NY | 10017 | | | | |
| Trac Lease Inc. | Mr. | Thomas | P. | Barenberg | | Vice President, Power Pool | 633 Third Avenue, 27th Floor | | New York | NY | 10017 | | | | |
| Trac Lease, Inc. | Mr. | James | J | Birnie | | President | 633 Third Avenue, 27th Floor | | Princeton | NJ | 08540 | | | | |
| Trac Lease, Inc. | Mr. | George | | Bowe | | Vice President, Domestic Marketing | 211 College Road East | | New York | NY | 10017 | | | | |
| Trac Lease, Inc. | Mr | Duane | | Braun | | Consultant Sales... | 633 Third Avenue, 27th Floor | | ...Park | | | | | | |
| Trac Lease, Inc | Mr | Robert | | Hubel | | ...Mktg. Man... | 4739 Ra...e Point Road | | | FL | 32003 | | | | |
| Trac Lease, Inc. | Mr | Anthony | J | Klemp | | ...rector | Three West Brook Ctr | | West Chester | IL | 60154 | | | | |
| Trac Lease Inc. | | Todd | | Marquette | | Vice President | 633 Third Avenue, 27th Floor | | New York | NY | 10017 | | | | |
| Trac Lease Inc | Mr | Hubert | | [illegible] | | ...ations Manager | Suite No 205 | 215 First Avenue S | Seattle | WA | 98104 | | | | |
| Trac Lease, Inc. | Mr Ms. | ...eMary | | | | ...of Operating Officer | 211 College Road East | | Princeton | NJ | 08540 | | | | |
| Trac Lease, Inc. | Mr | Graham | K | O'Neill Harding | | Vice President | 633 Third Avenue, 27th Floor | | New York | NY | 10017 | | | | |
| Trac Lease Inc | | | | Owen | | Senior Vice President | 633 Third Avenue, 27th Floor | | New York | NY | 10017 | | | | |

| Organization Name | Prefix | First Name | ddle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Trac Lease, Inc | Ms. | Aidan | | Ramos | | Vice President | 633 Third Avenue, 27th Floor | | New York | | 10017 |
| Trac Lease, Inc | Mr Mr | E | G. | der | | Vice Marketing Manager | 1128 Teal Drive | | Princeton | | |
| Trac Lease, Inc | Ms | Philip | E | Wojcik | | President | 211 College Road East | | Princeton | NJ | 08540 |
| Trac Lease, Inc | | Donna | | Zoldi | | President Container Sales N & S Ams | 211 College Road East | | | NJ MI | 08540 |
| Traffic Management Services, Inc. | | Dave | | Brookhouse | | | P.O. Box 549 | 612 East | Alma | | 48801 |
| Traffic Management Services, Inc. | | Lyle | | McCann | | VP Sales | P O. Box 549 | 612 East Superior | Alma | | 48801 |
| Traffic World | Mr | Michael | | Basso | | Sales Manag | 1080 Holcomb Bridge Road, Roswell Summit | Building 200, Suite | Roswell | GA | 30076-4348 |
| Traffic World | Mr | Steve | | Prince | | | 1080 Holcomb Bridge Road, Roswell Summit | Building 200, Suite | Roswell | GA | 30076-4348 |
| Trailcon Leasing, Inc | Mr Mr | Alan | K. | Boughton | | President | 6950 Kenderry Gate | | Mississauga | ON | L5T 2S7 Canada |
| Trailer Transit, Inc | | Brent | | Truex | | Account Executive | 1120 East U.S. Highway 20 | | Porter | IN | 46304 |
| TransCore | Mr | Robert | | Frank | | Business Development Dir., CVO & Intermodal Markets | 420 Whitney Street | | Northborough | MA | 01532-1148 |
| TransCore | | | | Hughes | CTB | National Acct Sales Mngr | PO Box 1955 | | Beaverton | OR | 97750 |
| TransCore | | Don | | Thornton | | VP & Nat'l Dir, Freight Business Srv | 11000 SW Stratus Street | | on | OR | |
| Transcorps Enterprises, Inc. | Mr | Ernest | A. | Jordan | | President | 2601 Herr Street | P.O. Box 60606 | Harrisburg | | |
| Transentric | Mr | John | A. | | | Senior Account Executive | 1400 Douglas St Ste 0840 | | Omaha | NE | |
| Transentric | Mr Mr | Ronald | | | | Systems Consul | 1400 Douglas St Ste 0840 | | Omaha | | |
| TransGroup WorldWide Logistics | | | | Spisak | | Director, North A S | 18850 8th Avenue South, Suite 1 | | Se | WA | |
| TRANSInternational System, Inc. | Mr | Stephen | | Birnbaum | | Sales Associate | 2599-A Tiller Lane | | | | 43231 |
| TRANSInternational System, Inc. | Mr | Richard | L. | Mazur | | Director of Sales & Marketing | 2599 Tiller Lane | # A | | | |
| Transport America | Mr | Steve | | Blair | | Dir. of Sales & Marketing | 1715 Yankee Doodle Road | | agan | MN | 121 |
| Transport America | Mr | Pete | | Clemente | | Dir. of Sales & Marketing | 1715 Yankee Doodle Road | | Eagan | MN | 55121 |
| Transport America | Mr | | | | | Vice President Sales & | 1715 Yankee Doodle Road | | agan | | |
| Transport Cargo Services, LLC (TCS) | Mr | Robert | B | L | | Operations Manager | 8514 El Gato Road | | | TX | |
| Transport Cargo Services, LLC (TCS) | Mr | Eduardo | | Vidales | | President | 8514 El Gato Road | | | | |
| Tra ess, LLC | | J | | Schul | | | 3275 Mike Collins Drive | | Eagan | MN | |
| Transport Inc | Mr Jr | Ray | A. | Yuzwaluk | | Director, Marketing & Sales | 4170 Grande Allee | Suite 100 | Greenfield P | | J4V 3N2 C |
| | | | | | | esident | 541 Morristown Rd. | | Matawan | NJ | 07747 |
| cs | | | | | | Staff Reporter | 2200 Mill Road | | Alexandri | VA | 314- |
| Transport, Sales & Marketing Assn. | Mr | John | A. | Rader | | Executive Director | 500 Westpark Dr | Suite | Peachtree | | |
| Transportation Intermediaries Assoc. | | | | Scott | | Director of Member Services | 1625 Prince St | Suite 200 | Alexandria | | |
| Transportation Solutions, LLC | | | | | | Account | | | g B | | |
| Transportation Technical Services | | | | Roth | | Estate Dire | | | Frederick | | 01 |
| echnical | | | | | | Vice | Boulevar | | Freder | VA | 22401 |
| ansportation Technology Center, | | | | Groves | | Sr. Manager, Marketing & Business Development | 55500 DOT Road | P.O. Box 11130 | Pueblo | CO | 81001 |
| ansportWriter.com | | Suzanne | | Weart | | c/o Walter Weart | ance Drive | | Nepean | ON | K2G 5T5 Canada |
| TransportWriter.com | Mr | | | Weart | | | 32 Ambiance Drive | | Nepean | ON | 5T5 Canada |
| TransRail Solutions, Inc. | Ms. | J | | Johnson | | President | 1650 Prudential Drive | Suite 210 | Jacksonville | FL | 32207 |
| TransWood Carriers, Inc. | Ms. | J | | | | Director of Sales, Chemical Group | 2565 St. Mary's Ave. | | Omaha | | |
| TransWood Carriers, Inc. | Mr | Stan | | eier | | Vice President, Sales & Marketing | 2565 St. Mary's Ave. | | Omaha | | |
| TransWorks | | J | | Bell | | Regional Sales Manager | 9910 Dupont Circle Drive East | 200 | Ft. Wa | | |
| TransWorks | Mr | Anthon | | | | Cu Su | Dupont Commerce Ct. | | Ft. Wayne | IN | 46825 |
| TransWorks | | | | | | ident | 9910 Dupont Circle Drive East | | Fort Wayne | IN | 46825 |
| TransWorks | | | | | | Sales & Marketing | 9910 Dupont Circle Drive East | | Ft. Wayne | | |
| TranzAct Tech og | | | | gu | | Vice President of Marketing & Sales Development | 360 W. Butterfield Road | | El | | |
| anzAct Technologies, | Mr | | | | | | W. Butterfield Road | Suite 400 | | IL | 60126-5041 |
| TranzAct Technologies, Inc. | Mr | David | | Durtsche | | Partner | 360 W. Butterfield Road | Suite 400 | | | |
| TranzAct Technologies, Inc | Ms. | | | Re | | National Account Representative | 360 W. Butterfield Road | Suite 400 | | | 60126-5041 |
| TranzAct Technologies, Inc. | Mr | | | | | President | 360 W. Butterfield Road | Suite 400 | | IL | 60126-5041 |
| TranzAct Technologies, Inc. | Mr | Larry | | | | President | 632 Pembrooke Ln. | | | TN | 37064 |
| Trendset, Inc | Mr | Douglas | | Eichenlaub | | Vice President Technology | 12 Interchange Blvd | | | SC | 29607-5700 |
| Trendset, Inc | Mr | Jim | | Jillson | | Corporate Sales | 12 Interchange Blvd | | Greenville | SC | 29607-5700 |
| Trendset, Inc | Mr | Jay | | Johnson | | Director of IT | 12 Interchange Blvd | | Greenville | S | |
| Trendset, Inc | Ms. | | | Mahaffey | | Director of Operations | 12 Interchange Blv | | | | |
| Trendset, Inc | Mr | Gary | | Selvaggio | | President | 12 Interchange Blv | | | | |
| Trendset, Inc. | Mr | Mad | | Selvaggio | | Executive Vice Presid | 12 Interchange | | | | |
| Trinity Transport, Inc. | | | | Banning | | President/CEO | 18119 Sussex Hi | | | DE | |
| True Value Company | Mr | | | Palmer | | Sr Director, T | 8600 West Bryn Mawr Avenue | | Chicago | | |
| TSL Logistics | Mr | Paul | T | Elfgren | | Assistant Vice nt Regional Sales | 9902 S 148th Street | | Omaha | | |
| TSL Logistics | Mr | Ron | | Milazzo | | Assistant Vice President Regional Sales | 2605 Wesley Court | | Wau | | |
| | | Cyndi | | Sanchez | | Senior Vice President | 9902 S 148th Street | | Omaha | | 68138 |
| | | Erik | | Wiegert | | Vice President | 9902 S. 148th Street | | O | | 68138-3820 |
| | | Terese | | Wiegert | | Vice President Operations | 9902 S 148th Street | | Omaha | | |
| ST Overland | | Don | | Hara | | Regional Marketing Manager | 3956 Gaviota Avenue | | Long Beach | CA | |
| TST Overland | Mr | Gary | | King | | President & CEO TST Solutions L.P. | 5200 Maingate Drive | | | ON | L4W 1G5 Canada |
| TST Overland Express | Mr | R | | O'Reilly | | President | 5200 Maingate Drive | | sauga | | L4W 1G5 C |
| TST Overland Express | Mr | | A. | Shoup | | Vice President International | 1413 Lark Lane | | Naperville | IL | |
| TTX Company | Mr | Patrick | | Casey | | AVP - Forecasting & Planning | 101 North Wacker | | Chicago | | |
| TTX Company | Mr | John | A. | Flagello | | AVP Business & Market Planning | 101 North Wacker | | icago | | |
| TTX Company | Mr | Michael | | Gilly | | Director Intermodal and General Equipment | 101 North Wacker Drive | | Chicago | | |
| TTX Company | Mr | Ro | R | He | | Director, Market Development | 101 North Wacker Dri | | Chicago | IL | |
| TTX Company | Mr | | | | | Manager - Oper Control Svcs | 101 North Wacker Drive | | Chicago | IL | |
| TTX Company | Mr | onald | | | | Director Market Development | 101 North Wacker Drive | | Chicago | IL | 60606 |
| TTX Company | Mr | Thomas | F | W | | Senior VP - Fleet Management | 101 North Wacker Drive | | Chicago | IL | 60606 |
| TTX Company | Mr | Peter | T | Wolff | | Manager Marketing Development | 101 North Wacker Drive | | Chicago | | |
| Tube City, LLC | Mr | Robert E | | Bergia, Jr. | | VP, Transportation Services | P.O. Box 2000 | | Glassport | PA | |
| Tucker | | | | DePaul | | V.P. Business Development | 900 Dudley Avenue | | Cherry Hill | NJ | 08002 |
| Tucker | | n | | Gallagher | | V.P. Sales & Marketing | 900 Dudley Avenue | | Cherry Hill | NJ | 08002 |
| Tucker | | Leigh | K. | Ginion | | | 900 Avenue | | Cherry Hill | NJ | 08002 |
| Tucker | Mr | Bill | | ucker | | | ey Ave. | | Cherry Hill | NJ | 08002 |
| | | James | | Tucker | CTB | C.E.O and | Dud A | | Ch | NJ | 08002 |
| | | | | | | | 900 Dudley | | | | 08002 |
| | Mr | | | | | e President of Oper | 900 Dudley Avenue | | | | |
| TVC Communications | | | | | | | 511 Hemlock Lane | | | | |
| Twin Modal, I | | | | | | Account Manager | 1137 Davis Way | | | | 70 |
| odal, I | | ark | | Hanson | | Account Manager | 2670 Patton Rd. | | | N | 113-1136 |
| Twin Modal Inc. | | Donald | | Hudock | | Intermodal Division M | 527 E Baseline Suite A | | | OR | 97123 |
| Twin Modal, Inc. | | T | S | Lee | | Intermodal Div Mngr | 2670 Patton Rd. | | R | | 113-1136 |

[redacted]

| Organization Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twin Modal, Inc. | | Chip | | Smith | | President/CEO | 2670 Patton Rd. | | Roseville | MN | 55113-1136 | |
| TydenBrammall | Mr | Jack | | Mattson | | West U.S. & Western Canada Regional Sales Manager | 409 Hoosier Drive | | Angola | IN | 46703 | |
| TydenBrammall | Mr | Kevin | | | | | | | | | | |
| Ty | | Kelly | | Michel | | Central U.S. & Central Canada Regional Sales Manager | 409 Hoosier Drive | | Angola | IN | 46703 | |
| TydenBrammall | | | | Stoy | | Southwest U S. & Mexico Regional Sales Manager | 409 Hoosier Drive | | Angola | IN | 46703 | |
| T International | Mr | | | | | | | | | | | |
| yres | | Bernard | F | Babb | | Director, Intermodal Sales | 619 E. Tallmadge Avenue | | Akron | OH | 44310 | |
| U S Traffic Ltd. | | Jim | A | Larin | | | 6645 Kitimat Rd. | Unit 16 | Mississauga | ON | L5N 6J4 | Canada |
| U S Traffic Ltd. | | Jo Virginia | | McDonald | CTB | President | 6645 Kitimat Rd | Unit 16 | Mississauga | ON | L5N 6J4 | Canada |
| U.S. Borax | Ms | Michael | | Marynlak | | Distribution Specialist | 26877 Tourney Road | | Valencia | CA | 91384 | |
| U.S. Customs & Border Protection | Mr | Michael | P | Mullen | | Director, Office of Trade Relations | 1300 Pennsylvania Avenue, NW | Room 4.2-A | Washington | DC | 20229 | |
| U.S. DOT | Mr Mr | Wayne M | | Onder | | Team Leader Freight Technology | Federal Highway Administration | Office of Inspector | Washington | DC | 20590 | |
| U.S. Smokeless Tobacco Mfg. LP | Ms. | Arlene F | | Greenwood | | Traffic Manager | 800 Copenhagen Court | | Franklin Park | IL PA | 60477 | |
| U.S. Steel Corporation | Mr | Patrick B | | Fatalino | | Manager, Administrative Services | 600 Grant Street | Room 1725 | Pittsburgh | PA | 15219 | |
| U.S. Steel Corporation | Mr | Rich | | Brown | | General Man es V | ant Street | Room 1737 | Pittsbu | | 15219 | |
| | Mr | T | Michael | Cofer | | Sal P | 4080 Jenkins Road | | Chattan | TN | 37421 | |
| U.S. Xpress, Inc | Ms | Barb | | Davis | | VP & General Manager, Xpress Trax | 4080 Jenkins Road | | Chattanooga | TN | 37421 | |
| U.S. Xpress, Inc. | Mr | Brian | | Everhart | | Regional Sales VP, National Accounts | 208 Cotton Dike Rd | | Saint Helena Island | SC | 29920-3803 | |
| U.S. Xpress, Inc | Mr | Eric | | Fuller | | Regional Sales VP, National Accounts | 1024 S Beckett Ct | | Anaheim Hills | CA | 92808-2340 | |
| U.S. Xpress, Inc. | Mr | Max | L | Fuller | | VP & General Manager, Xpress Direct | 4080 Jenkins Road | | Chattanooga | TN | 37421 | |
| U S Xpress, Inc | Ms | Debbie | | Masseengale | | Co-Chairman & CEO | 4080 Jenkins Road | | Chattanooga | TN | 37421 | |
| U.S. ress, Inc. | Mr | Patrick | E | Quinn | | Executive Assistant | 4080 Jenkins Road | | Chattanooga | TN | 37421 | |
| U.S. ress, Inc. | Mr | Mike | | Smith | | President & Co-Chairman | 4080 Jenkins Road | | Chattanooga | TN | 37421 | |
| U.S. ress, Inc | Mr | Jeffrey | B | Warmsberg | | Area Sales VP, Western Division | 4080 Jenkins Road | | Chattanooga | TN | 37421 | |
| U.S. ress, Inc. | Mr | John | J | Falkovics | | Executive VP, Operations and COO | 4080 Jenkins Road | | Chattanooga | TN | 37421 | |
| Unicon International - Bureau Veritas | Ms | Mary | | Beard | | Manager, North America | 3663 N. Sam Houston Pkwy East | Suite 200 | Houston | TX | 77032 | |
| Union Pacific Railroad Co | Mr | Jake | | Dessembinders | | GSC | 13181 Crossroads Pkwy. N. | Suite 500 | City of Industry | CA | 91746 | |
| Union Pacific Railroad Company | Ms | Christine | | Becke | | Business Director, Pacer/APL | 1400 Douglas St Stop 1280 | | Omaha | NE | 68179-1001 | |
| Union Pacific Railroad Co | Ms | Lori | | Bloom | | Manager Customer Communications | 1400 Douglas St Stop 1680 N | | Omaha | NE | 68179-1001 | |
| Union Pacific Railroad Co | Mr | Paul | | Bursetti | | Business Man Industrial Products | 13181 Crossroads P | Suite 500 | of Industry | CA | 91746 | |
| Union Pacific Railroad Company | Mr | Salvatore | | Calabro | | AVP International Intermodal | 1400 Douglas St , Stop 1280 | | Omaha | NE | 68179-1280 | |
| Union Pacific Railroad Company | Mr | Christopher | | | | Business Director, Chemicals | 1400 Douglas Street | #1580 | Omaha | NE | 68179 | |
| Union Pacific Railroad Company | Mr | Mary | | | | Business Manager Agricultural Products | 1688 Sacramento Street | | San Fransisco | CA NE | 94109 | |
| Union Pacific Railroad Company | Mr | Angeles | | | | AVP Product Dev. & Yield Mgmt.-Intermodal | 1400 Douglas St , Stop 1280 | | Omaha | NE | 68179-1280 | |
| Union Pacific Railroad Company | Mr | Frank | | | | or Business Ma r | 1400 Dou las St Sto 1380-Mexico | | | NE | 68179 | |
| Union Pacific Railroad Company | Mr | Luis | | Garcia | | Regional Sales Manager | 1400 Douglas St Stop 1280 | | Omaha | | 1 10 1 | |
| Union Pacific Railroad Company | Ms | Jon | A | Dermaveys | | Team Leader | Ruben Dario 281 | | Mexico | DF | 11580 | Mexico |
| Union Pacific Railroad Company | Mr | Matthew | J | Glosb | | Motor Carrier Sales Manager | 1400 Douglas St Stop 1280 | | aha | NE | 68179-1280 | |
| Union Pacific Railroad Company | Mr | Douglas | G | Graham | | General Director-Domestic Intermodal Sales | 1400 Douglas St, Stop 1280 | | Omaha | NE | 68179-1280 | |
| Union Pacific Railroad Company | Mr | Jim | | Griggs | | Senior Director of UPCS | 206 South 19th St, Ste 315 | Suite 500 | Omaha | NE | 68118 | |
| Union Pacific Railroad Company | Mr | Frank | | Havenkamp | | Business Mana , Chemicals | 13181 Crossroads P N. | Suite 500 | of Indu | CA | 91746 | |
| Union Pacific Railroad Company | Ms | Elizabeth | | | | Sr. Business Man Chemicals | 13181 Crossroads P N. | | of Ind | CA | 91746 | |
| Union Pacific Railroad Company | Mr | Lawrence | | | | Senior Business Direct Intermodal | [illegible] | 1400 Douglas Stre | Omaha | NE | 68179-1280 | |
| Union Pacific Railroad Company | Mr | John | | Kaiser | | Regional Sales Manager | ar aza | | couver | WA | 98684 | |
| Union Pacific Railroad Company | Mr | Dan | | Klaus | | VP & General Manager Intermodal | 1400 Douglas St Stop 1280 | | aha | NE | 68179-1280 | |
| Union Pacific Railroad Company | Mr | Todd | | Lesccuyendo | | | 1400 Douglas St Stop 1160 | | Omaha | NE | 68179-1001 | |
| Union Pacific Railroad Company | Mr | Brian | | McDonald | | | 1400 as St , 1160 | | Omaha | NE NE | 68179-1001 | |
| Union Pacific Railroad Company | Ms | Kelly | | Mertel | | Vice President-Intermodal | 1400 Douglas St. Stop 1280 | Suite 500 | Omaha | CA | 91746 | |
| Union Pacific Railroad Company | Mr | Barry | D | Michaels | | Business Manager, Ind. Prod. | 13181 Crossroads Pkwy N. | | City of Industry | NE | 68179-1001 | |
| Union Pacific Railroad Company | Mr | Timothy | | Morgan | | Assistant VP, Premium Operations | 1400 Douglas St Stop 1160 | | Omaha industry | CA | 91746 | |
| Union Pacific Railroad Company | Mr | Kendall | | | | g | 17525 E Arenth Ave | Suite 500 | C of I industry | | | |
| any | Mr | Larry | | | | Re ional Director Sales, Ind Prod. | 13181 Crossroads Pkwy N. | | C of I | CA | 91746 | |
| Union Pacific Railroad Company | Mr | Carl | | | | Director erations - UPCS | 206 South 19th St, Ste 315 | | Omaha | NE | 68102 | |
| Union Pacific Railroad Co mpany | Mr | John | | | | Re ional Sales manager East & Southeast | 8049 Hampton Station Court | | Chesterfield | VA | 23832 | |
| Union Pacific Railroad Co | Mr | Ben | | Shalton | | Manager Maintenance Administration | 100 North Broadway | Suite 1500 | St. Louis | MO | 63102 | |
| Union Pacific Railroad Company | | | | | | Gen Dir - Intermodal Operations Premium | 1400 Douglas St Stop 1160 | | Omaha | NE | 68179-1160 | |
| | Mr | Rick | | Turner | | ations | | | | NE | 68179-1001 | |
| Union Pacific Railroad Company | | | | | | Vice President National Customer Service | 1400 Douglas St Stop 1160 | | Omaha | | | |
| mpany | Mr | Harvey | | Wood | | Center | | Stop 1358 | Omaha | NE | 68179 | |
| Union Pacific Railroad Co any | Mr. | Bob | | Worrell | | Senior Director | 1400 Douglas Street | | a | NE | 68179 | |
| Union Pacific Railroad Comp | Mr | Ronald | D | Magnuchetti | | AVP - Sales, Chemicals | 1400 Douglas Street | | Omaha | GA | 30328 | |
| United Parcel Service | | | | | | Corporate Intermodal Service and Design | 55 Glenlake Parkway, NE | | Atlanta | | | |
| | Mr | Lee R | | Glass | | Mana er | | | | MN | 56560 | |
| United Sugars | Mr | Dan | | Skidmore | | Transportation Manager | 524 Center Avenue | | Moorhead | MI | 48126-3751 | |
| Universal Truckload Services | | Gregory | | Brooks | | | 4440 Wyoming St | | Dearborn | CT | 06457 | |
| Universal-Bach Transportation Services | Mr. | Peter | | Graham | | President | 724 Middle Street | | Middletown | CA | 94945-1611 | |
| Universeal USA, Inc | Mr | Claude | | Waller | | President | 105 San Felipe Way | | Novato | 750 | 00016 | France |
| Universeal USA, Inc | Dr | Oliver | | Hedgepeth | | CEO | 33 Rue Galilee | | Paris | AK | 99508-4614 | |
| University of Alaska Anchora | Dr | Robert | | Leachman | | Chair Lo stics De artment | 3211 Providence Drive | | Anchorage | CA | 94611 | |
| University of California at Berkeley | | | | | | Professor of In u ngineering Ops | 245 Estates Drive | | Piedmont | | | |
| | Ms | Cathy | | Johnson | | Research | | | | CO | 80208 | |
| University of Denver | Dr | James | | Rakowski | | Administrator | Intermodal Transportation Institute | 2199 S. Univ. Blvd. | Denver | TN | 38152 | |
| University of Memphis | Dr | Yemisi | | Bolumole | | Prof. of Logistics | Fogelman College of Business | | Memphis | | 32224 | |
| of North Florida | Dr | Ted | | Farris | | Assist Prof Logistics | 4567 St. Johns Bluff Road South | | Jacksonville | FL | 76203 | |
| University of North Texas | Dr | Stephen | | Swartz | | Assist Prof Logistics Management | Box | | Denton | TX | 76203 | |
| of North Texas | | William | | Craig | | Assist Prof Lo tics Mana ement | P.O. 311396 | | Denton | TX | 12919 | |
| | | Susan | | | | ations Mana er | P.O. Box 800 | | Champlain | NY | 12919 | |
| UPS-SCS | Mrs. | William | | | | c/o William O'Connor Jr. | 1 UPS Way | | Champlain | NY | 12919 | |
| UPS-SCS mpanies | Mr | Mike | | | | Re onal O erations M | 1 UPS | | Champlain | NY | 97015 | |
| USF Co mpanies | Mr | Lamon | | Mikasich | | Vice President Sales & Marketing | 16277 S.E. 130th Avenue | | Clackamas | OR | 92337 | |
| USF Co Corpor | Mr Mr | Harry W | | | | Vice President, Sales | 10651 Elm Avenue | | Fontana | CA | 92672 | |
| USG ration | Mr | Thomas | | | | Vice President retir | | | San Clemente | CA | 19081-2407 | |
| USRail desktop | Mr | Kent | | Dillon | | Account Manager | 419 Drew Ave | | Swarthmore | PA | 27278-9822 | |
| USRail | Mr | Isaac | | Garbee | | Account Manager | 1810 Valley Creek Dr | | Hillsborough | NC | 19096-5408 | |
| USRail desktop | Ms | Leni | | Roberts | | VP, Production | | | Wyndmoor | PA | | |
| USS-POSCO Industries | | Michael J | | Lindberg | | Dept Mgr Logistics & ISO | P.O. Box 471 | | Pittsburg | CA OH | 94565 | |
| V & M Star Authority | Mr Mr | Myron | | Wheatley | | End Finishin & L istics M | 2669 Martin Luther Jr. Blvd | | Youn town | IL | 44510 | |
| Vancouver Port | | Roger | | Rozumiak | | anager, Trade De pment USA | Plaza O'Hare Cente | 8700 W | Chicago | VT | 60631-3507 | |
| Vermont R Inc. | Mr | g | | Desrosier | | Sales Mark | One Rai Lane | | Burlin on | | 05401 | |

Pri ry Phon / P mary Fax / -Mail Address: [redacted]

| Organization Name | Prefix | First Name | Middle Name | Last Name | Suffix | Title | Address Line 1 | Address Line 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Railway Inc. | Ms. | Gloria | M | Gafnick | | Man - - Intermodal | P.O. Box 432 | | | IN | | |
| Vermont Railway Inc. | Mr | | | Hebda | | Vice President | One Railway Lane | | Burlin | VT | 05401 | |
| Vermont Railway, Inc. | Mr | | | Houghton | | Intermodal Fleet Manager | One Railway Lane | | Burlin | VT | 05401 | |
| Freight Rail , Inc. | | Eric | | Moffett | | Vice President - Intermodal | 58 Scantic Road | | East | CT | 06088 | |
| a Hwy, Indba VHI Tran | | Connie | | Alexander | | Director Operations | 2734 Cofer Rd. | | Richmond | VA | 23224 | |
| Virgini a Hwy, Idba VHI Tran | | | | Ga | CTB | Pres | 2734 Cofer Rd. | | R | VA | 23224 | |
| Virgini c dba VHI Transport | Mr | | F | | | de | 2734 Cofer Road. | | Richmond | | 23 | |
| Virginia Intermodal Management | Mr | Joseph | | Ruddy | | General Manager | 7737 Hampton Blvd. | Building 4-D, Room | Norfolk | VA | 23510 | |
| Virginia Port Authority | | Gregory | J | Capozzi | | Sr Managing Director of Marketing | 600 World Trade Center | | Norfolk | VA | 23510 | |
| Virginia Port Authority | Mr Ms | | | Edwards | | Managing Director of Marketing & Intermodal | 600 World Trade Center | | Norfolk | VA | 23510 | |
| Virginia Port Authority | Ms | Linda | | Ford | | Director of Port Promotion | 600 World Trade Center | | Norfolk | VA | 23510 | |
| Vulcan Materials Compa | Mr | John | | Barge | | Dir., Transportation Operations | 1200 Urban Center Drive | | Bir am | AL | 35242 | |
| Vulcan Materials Company | | Van L. | | Hayes | | Manager, Transportation Devices | P.O. Box 385014 | | Birmingham | AL | 35238 | |
| Vulcan Materials Company | Mr | Joe E. | | Mitchem | | Supervisor, Transportation Svcs. | P.O. Box 385014 | | Birmingham | AL | 35238-5014 | |
| Wabash National Corp | Mr | Rod | | Ehrlich | | Senior Vice President Technology Officer | PO Box 6129 | 1000 Sagamore Pk | Lafayette | IN | 47903 | |
| Wabash National Corp | Mr. | Richard | | Giromini | | Executive VP, COO | PO Box 6129 | 1000 Sagamore Pk | Lafayette | IN | 47903 | |
| Wabash National Corp. | Mr | Jim | | Hasty | | Director of Sales | PO Box 6129 | 1000 Sagamore Pk | Lafayette | IN | 47903 | |
| Wabash National Corp | Ms. | Laura | | Hyser | | Community Relations/Marketing Events Coordinator | PO Box 6129 | 1000 Sagamore Pk | Lafayette | IN | 47903 | |
| Wabash National Corp | r Mr | am | | Larson | | Senior Vice President, Sales & Marketing | P.O. Box 6129 | | Lafayette | IN | 47903 | |
| Wabash National Corp | Mr | T | | Rodak | | Corporate Communications Manager | PO Box 6129 | 1000 Sagamore Pk | Lafayette | IN | 47903 | |
| Wabash National Corp | Mr | ames | | Scarce | | Director, Marketing | PO Box 6129 | 1000 Sagamore Pk | Lafayette | IN | 47903 | |
| Wabash National Corporation | Mr | Jim | | Brown | | Regional Manager- Central US | 6806 West Stillside Road | | Crystal Lake | IL | 60012 | |
| Wabash National Corporation | | Larry | | Gross | | Consultant | 2 Driftwood Drive | | Port Washington | NY | 11050 | |
| Wabash National L P | Mr. | Kent | | Creed | | Director Central Region | 9800 Mt Pyramid Ct | Suite 400 | Englewood | CO | 8011292673 | |
| Warehouse Transport Services, | Mr. | Steven | | d | | Sales Manager | 2880 North 112th Street | | Milwaukee | WI | 53222 | |
| Warren Transport, Inc. | Mr | | | Wymore | CTB | Brokerage Manager | P.O. Box 420 | | Waterloo | IA | 04 | |
| Watco Companies | | Ed | | McKechnie | | Chief Commercial Officer | 315 W. 3rd Street | | Pittsburg | KS | | |
| Watco Companies | Mr | Rick | | Webb | | Chief Executive Officer | 315 W. 3rd Street | | Pittsburg | | 66762 | |
| Watco Companies | Mrs. | Thomas | | Webb | | c/o Rick Webb | 315 W. 3rd Street | | Pittsburg | KS | 66762 | |
| Watkins Motor Lines, Inc. | Mr | | | Gardner | | Vice President of Sales | 1144 W. Griffin Road | | Lakeland | FL | 33805-2317 | |
| Watkins Motor Lines, Inc. | Mr | Da | | Parker | | Vice President of Sales | 1144 W. Griffin Road | | Lakeland | FL | 33805-2317 | |
| Watkins Motor Lines, Inc. | | William | | | | Executive Vice President of Sales | 1144 W. Griffin Road | | Lakeland | | 33805-2317 | |
| Werner Enterprises | Mr | David | L | Green | | Senior Director of Corporate Accounts | PO Box 45308 | 14507 Frontier Roa | Omaha | NE | 68145-0308 | |
| Werner Enterprises | Mr | Bob | | LeGrand | | Regional Marketing Manager | 812 McCarthy Ct | | El Segundo | CA | 90245-2551 | |
| Werner Enterprises | Mr | Tony | | | | Director/General Manager of Intermodal | 14507 Frontier Road | | Omaha | NE | 68138 | |
| Werner Enterpri | | Dan | | | | Development Man | 13589 Morning Mist Way | | Chino Hills | CA | 91709-1424 | |
| West Coast Trucking | Mr | | | t | | President | 33 Airport Way South | | Seattle | WA | 98134 | |
| Western Regional Delivery Service | Ms. | Maureen | A | Russac | | Vice President, Sales | 11 est 230th Street | | Carson | | 90745 | |
| Westgate Global Logistics | | Thomas | | Fiorini | CTB | President | P.O. Box 20866 | | Valley | PA | 18002-0866 | |
| Wheels Group/AIM Integrated | Mr | | | Darlington | | | 5090 Orbitor Drive | | sauga | ON | L4W 5B5 | Canada |
| Wheels Group/AIM Integrated | | Brad | | Jones | | Director Business Development | 5090 Orbitor Drive | | M ga | | L4W 5B5 | Canada |
| Wheels Group/AIM Integrated | Mr | Doug | | | | CEO | 5090 Orbitor Drive | | sauga | ON | L4W 5B5 | Canada |
| WhiteWave Foods | Mr | Jeff | C | | | tion Manager | 6311 Horizon Lane | | Longmont | CO | 80503 | |
| Williams & Associates, Inc. | Mr | Gl | | Wil | | Vice | 405 E 78th St | | Minneapolis | | 55420-1251 | |
| Williams & Associates, Inc. | Ms | | J | Wil | | President | 405 E 78th St | | Minneapolis | MN | 55420-1251 | |
| WNA-Comet West | | | | Mason | | Logistics Manager | 1101 East Samuelson Street | | City of Industry | CA | 91748 | |
| rade Magazin | Ms | | | Coll | | Regional Sales Manager | 129 Randolph Avenue | | Franklin Square | | 11010 | |
| World Trade Magazin | | Joanne | | s | | Inside Sales/Marketing ager | 901 S. Bolmar Street | Suite P | West Chester | PA | 19382 | |
| World Trade Press | Mr | Edward | G. M | Hinkelman | | CEO/Publisher | 1450 Grant Avenue | Suite 204 | Novato | CA | 94945 | |
| World Trade Press | Mr | Kenneth | | Kovitz | | Vice President Corporate Sales | 1450 Grant Avenue | Suite 204 | Novato | CA | 94945 | |
| Worldport Logistics Center | Mr | Ch | A. | Ousman | | Marketing Consultant, IMS Worldwide | 309 Henrietta Street | | Webster | TX | 77598 | |
| XTL, Inc. | Mr | | | Ceronen | | Preside | 3200 S. 70th Street | | North Kansas City | MO | | |
| XTRA Intermodal | Mr | Ch | R. | Wi | | Director, Intermodal Operations | 8320 N Oak Trafficway Suite 2 | | | | | |
| Yellow Transportation, Inc | Mr | | | Dabak | | Vice President Corporate Sales | 10990 Roe Ave. | | Overland Park | KS | 11 | |
| Yellow Transportation, Inc | Mr | Lloyd | | Howell | | Vice President Accounts West | 10990 Roe Ave. | | Overland Park | KS | 66211 | |
| Yellow Transportation, Inc | | | | | | Corporate Account executive | 8135 Banyon Street | | Alta Loma | | 91701 | |
| Yellow Transportation, Inc | Mr | Ja ey | | Tomsiko | | Corporate Account Executive | 819 Atlantic A | | Long Beach | CA | 90813 | |
| YRC Regional Transportation | Mr. | Richard | | Brooks | | Managing Director, Corporate Sales | 951 Fairmo | | North Tonawanda | NY | 14120 | |
| YRC Regional Transportation | Mr | Jace | | Colin | | Manager, Corporate Sales | 456 Center | | McCandless | PA | 15237 | |
| YRC Regional Transportation | r | James | | Gamache | | | 3517 Embassy Parkway | | Akron | OH | 44333 | |
| YRC Regional Transportation | Mr. | Richard | | Hesser | | Manager, Corporate Sales | 42992 Boyce Road | | Fremont | CA | 94538 | |
| YRC Regional Transportation | Mr. | David | A. | Kramer | | Sr. Vice President Marketing | 3517 Embassy Parkway | | Akron | OH | 44333 | |
| YRC Regional Transportation | Mr | John | | Mooney | | Managing Director, Corporate Sales | 8550 West Bryn Mawr Avenue | Suite 700 | Chicago | IL | 60631 | |
| YRC Regional Transportation | Mr | Michael | | N | | Manager, Corporate Sales | 14822 Southeast 132nd Avenue | | Clackamas | OR | 97015 | |
| YRC Regional Transportation | Mr | Robert | | Shaw | | Director, National Accounts | 825 South Fifth Avenue | | Lebanon | PA | 17042 | |

[redacted]

PRODUCED AS NATIVE

| Confirm. Letter Sent | Accepted/ Declined 11-12-05 | Accepted/ Declined 11-13-05 | Spousal Attendance | AM /NAM | Major Group | Salutation | First_Name | MI | Last_Name | Title | Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SEM | AG | Mr. | Jerome | F | Lamm | Director Corporate Transportation | Anheuser-Busch Companies |
| | | | | DPH | AG | Ms. | Dana | | Hansen | Director Rates Oil/Starch | Archer Daniel Midland Compa |
| | | | | BAB | AG | Mr. | Charles | | Hart | Director of Transportation | Bay State Milling |
| | | | | WTL | AG | Ms. | Jeanne | | Artley | AVP Horizon Milling | Cargill, Inc. |
| | D | D | Not going | WTL | AG | Mr. | Dan | | Ruiter | AVP Oilseeds | Cargill, Inc. |
| | | | | WGH | AG | Mr. | Mark | C | Sampson | Dir. Logistics | ConAgra Foods - Foodservice |
| | | | | BAB | AG | Mr. | Rick | | Kyle | VP Business Planning and Services | Corn Products U.S. |
| | | | | WGH | AG | Mr. | Curt | | Graham | Manager Marketing Services | Farmers' Rice Cooperative |
| | | | | BAB | AG | Mr. | Rick | | Setterholm | Transportation Manager | General Mills |
| 9/9/2005 | A | | | REI | AG | Mr. | Stanley | | Szczepkowski | Mgr Corporate Transportation | Gold Kist Inc |
| 9/15/2005 | | A | | FM | AG | Mr. | Richard | V. | Willmarth | Traffic Manager | Growmark |
| | D | D | | WGH | AG | Mr. | Donald | E. | Newton | Manager Rail Ops. | J.R. Simplot Company |
| | | | | YMD | AG | Mr. | Gary | | Dale | Mgr. Rail/Intermodal | Kellogg Company |
| | | | | WGH | MET | Mr. | Bryan | S. | Hendrickson | Supv. Transp. | Kennecott Utah Copper |
| [redacted] | [redacted] | [redacted] | [redacted] | RDR | AG | Ms. | Gemma | | Fillmore | Sr Manager Transportation | Kraft Foods |
| | | | | BAB | AG | Mr. | Don | | Jones | Director Transportation and | McCain Foods USA |
| | | | | BAB | AG | Ms | Diana | | Barnett | Manager Supply Chain Services | Miller Brewing Company |
| | | | | SEM | AG | Mr. | Martin | S | Tendler | V.P. & Director of Purchasing & | Nestle Purina PetCare |
| 9/9/2005 | | A | | WGH | METAL | Mr. | Edward | J | Pajor | General Transp. Mgr. | Phelps Dodge Corporation |
| | | | | WGH | CHEM | Mr. | Brian | A | Janes | Vice President | Tessenderlo Kerley, Inc. |
| | | | | WGH | CHEM | Mrs. | Hillary | | Burton | Mgr. Planning & Dist. | U.S. Borax Inc. |
| | | | | BAB | AG | Mr. | Lee | | Glass | Transportation Manager | United Sugars |
| | | | | RSB | AG | Mr. | Richard | | Sheppard | Transp. Director | Westway Trading |
| | | | Total AG | 23 | | | | | | | |
| METALS GROUP | | | | AM/ NAM | Maj Grp | Salutati | First_name | MI | Last_name | Title | Company Name |
| | | | | JREaton | M | Mr. | Brad | | Carraway | Regional Transportation Manager | Alcoa, Inc. |
| | | | | JREaton | M | Ms. | Susan | M. | Koessler | Manager, Rail Rate Analysis & Pricin | Alcoa, Inc. |
| | | | | JREaton | M | Mr. | Robert | G. | Uffelman | Manager, Rail & Barge Trans. | Alcoa, Inc. |
| | | | | JDCrawford | M | Mr. | James | A | Bragan | Traffic Manager | American Cast Iron Pipe Com |
| | | | | JRBrumfield | M | Mr. | Wayne | | Johnson | Director of Logistics | American Gypsum Company |
| | | | | SBMarshall | M | Mr. | Gary Paul | | Burns | Logistics Manager | Cemex, Inc. |
| | | | | SBMarshall | M | Mr. | George | | Caine | Transportation Manager | Cemex, Inc. |
| | | | | TLAlexander | M | Mr. | Allen | | Cast | Logistics Manager | Holcim (US) |
| | | | | TLAlexander | M | Ms. | Jama | | Lintol | Transportation Manager | Holcim (US) |
| | | | | RCSpice | M | Mr. | Larry | E. | Davis | Transportation Manager | Imerys |
| 9/7/2005 | A | | Colleen | GPColeman | M | Mr. | Greg | | Maindonald | Vice President | IPSCO Enterprises |
| | | | | PTCoseglia | M | Mr. | Eugene | | Pattelli | Traffic/Shipping Manager | ISG Hennepin Inc. |
| | | | | S. Maples | M | Mr. | Charles | T. | Mastandrea | Corporate Traffic Manager | Maverick Tube Corporation |
| | | | | TLAlexander | M | Mr. | John | A. | Gentle | Global Leader Trans. Affairs | Owens Corning |
| | | | | DVCorcoran | M | Mr. | Thomas | F. | Pellington | Sr. Director, Transportation | The David J. Joseph Co. |
| | D | D | Not going | DVCorcoran | M | Mr. | Mark | A. | Schaefer | Vice President Logistics | The David J. Joseph Co. |
| | | | | DVCorcoran | M | Mr. | James | P. | Schamer | Director of Transportation | The David J. Joseph Co. |
| | | | | JRBrumfield | M | Mr. | Von | | Mundy | Director - Transportation and Purcha | TXI - Chaparral Steel |
| | | | | JRBrumfield | M | Mr. | Doug | | Starosta | Transportation Manager | TXI - Chaparral Steel |
| | | | | JDCrawford | M | Mr. | Van | L. | Hayes, Jr. | Mgr., Transportation Support Service | Vulcan Materials Co. |
| | | | | JDCrawford | M | Mr. | Joe | | Mitchem | Supervisor, Trans. Services | Vulcan Materials Co. |
| | | | Total Metals | 21 | | | | | | | |
| CHEMICALS | | | | AM /NAM | Major | Mr/ | First Name | MI | Last Name | Title | Company |
| | | | | JRBrumfield | CHEM | Mr. | Wayne | | Johnson | Director Logistics | American Gypsum Company |

| Confirm. Letter Sent | Accepted/ Declined 11-12-05 | Accepted/ Declined 11-13-05 | Spousal Attendance | AM /NAM | Major Group | Saluta tion | First_Name | MI | Last_Name | Title | Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UA | CHEM | Mr. | Thomas | | Brzowski | Logistics Manager Packaged Goods | Arizona Chemical |
| | | | | JBLiddell | CHEM | Mr. | John | L. | Barrett | ManagerTransportation & Logistics | Chevron Phillips Chemical Co |
| | | | | JBLiddell | CHEM | Mr . | Ron | C. | Mick | Manager, Rail Transportation | Chevron Phillips Chemical Co |
| | | | | JBLiddell | CHEM | Mr. | Dave | | Turner | Reg Director Operations | ConocoPhillips |
| | | | | JPMcCarthy | CHEM | Mr. | Kevin | G. | Acker | Modal Leader - Rail Procurement & S | DuPont |
| | | A | | WNWilliams | CHEM | Mr. | Doug | J. | Kratzberg | Rail Operations Mgr. | ExxonMobil Chemical Corp. |
| | | | | ARelic | CHEM | Mr. | Robert | B. | Erikson | Director Corp. Logistics & Dist. | Formosa Plastics Corp. USA |
| 9/9/2005 | | A | | JAJulian | CHEM | Mr. | Wesley | | Smith | Logistics Analyst | Olin Corporation |
| | | | | TFKulp | CHEM | Mr. | Kevin | P. | Larkin | Inbound Distribution Specialist | Procter & Gamble |
| | | | | TFKulp | CHEM | Mr. | Stephen | | Policastro | Inbound Transportation Manager | Procter & Gamble |
| | | | | JPMcCarthy | CHEM | Mr. | William | G. | Thomas | Manager, Transportation Operations | Sunoco Inc |
| | | | | JBLiddell | CHEM | Mrs. | Susan | L. | Schaffer | Manager, Transportation Services | Valero Marketing & Supply Co |
| | | Total Chemicals | | 13 | | | | | | | |
| PAPER | | | | AM /NAM | Major | Title | First_Name | MI | Last_Name | Job Title | Company |
| | | | | | Paper | Mr. | Jeff | | Hoy | Gen Mgr Transportation | BlueLinx |
| | | | | | Paper | Mr. | Hans | | Thur | Gen Mgr Global Suppy Chain | Canfor |
| | | | | Grinnell | Paper | Mr. | Giulio | | Mastropasqua | Mgr Global Logistics | Engelhard Corporation |
| | | | | Hinchman | Paper | Ms | Liz | | Myzak | VP Transportation | Forest City Group |
| | | | | | Paper | Mr. | Glenn | | Courtwright | Sr. Manager Rail Transportation | Georgia Pacific |
| | | | | Jones | Paper | Mr. | Robert | | Pugh | VP Transportation | Georgia Pacific |
| | | | | Hinchman | Paper | Mr. | George | | Bonner | Director of Transportation | Hampton Lumber Sales |
| | | | | Good | Paper | Mr. | Bill | | Merrigan | VP Deliver Global Supply Chain | International Paper |
| | | | | | Paper | Mr. | Scott | | Witt | Manager of Corp Transportation | Oregon Steel |
| 9/12/2005 | A | | | | Paper | Ms | Jenny | L. | Krueger | Transp Mgr | Plum Creek |
| | | | | Trimble | Paper | Mr. | Terry | | Bunch | Dir Transp & Distribution | Rayonier |
| | | | | Reilly | Paper | Mr. | Dave | | Koster | VP Transp & Distribution | Smurfit Stone |
| | | | | Reilly | Paper | Ms | Kari | | Lundell | Vice President | Stora Enso |
| | | | | Freeman | Paper | Mr. | Mike | | Blackwell | VP Transportation | Temple Inland |
| | | | | Freeman | Paper | Mr. | Terry | | Sueltman | VP Supply Chain | Temple Inland |
| | | | | Reilly | Paper | Mr. | Angelo | | LaMantia | Director NA Logistics | UPM |
| | | Total Paper | | 16 | | | | | | | |
| | | | | | | | | | | | |
| | | Total Invited | | 73 | | | | | | | |

| Address1 | Address2 | City | State | ZIP_Code | Work_Phone | Fax_Phone | E-Mail: | Spouse |
|---|---|---|---|---|---|---|---|---|
| One Busch Place, 202-6 | | St. Louis | MO | 63118 | [redacted] | | | |
| PO Box 1470 | | Decatur | IL | 62525 | [redacted] | | | |
| P. O. Box 15185 | | Minneapoli | MN | 55415 | [redacted] | | | |
| 15615 McGinty Road | | Wayzata | MN | 55391-2398 | [redacted] | | | |
| [illegible] | | Wayzata | MN | [illegible] | [redacted] | | | |
| P.O. Box 1900 | | Kennewic | WA | [illegible] | [redacted] | | | Nobody |
| 5 Westbrook Corporate | | Westches | IL | 60154 | [redacted] | | | |
| [illegible] Drive | | Sacramen | CA | 95833 | [redacted] | | | Nobody will |
| [illegible] | | [illegible]poli | MN | 55440-1113 | [redacted] | | | |
| P. O. Box 2210 | | Atlanta | GA | [illegible] | [redacted] | | | |
| P. O. Box 2500 | | Bloomingt | IL | 61702-2500 | [redacted] | | | |
| P. O. Box 9386 | | Boise | ID | [illegible] | [redacted] | | | Jill |
| 235 Porter Street | | Battle | MI | 49014 | [redacted] | | | |
| P. O. Box 6001 | | Magna | UT | 84044 | [redacted] | | | Joan |
| Three Lakes Drive | | Northfield | IL | 60093 | [redacted] | | | |
| [illegible] | | [illegible] | IL | 60532-3653 | [redacted] | | | |
| 3939 W Highland Blvd | | Milwaukee | WI | 53216 | [redacted] | | | |
| Checkerboard Square | | St. Louis | MO | 63164 | [redacted] | | | |
| [illegible] Avenue | | Phoenix | AZ | 85004 | [redacted] | | | |
| [illegible] | | Phoenix | AZ | 85008-3279 | [redacted] | | | Nobody will |
| [illegible] | | Valencia | CA | 91355-1847 | [redacted] | | | |
| [illegible] | | Moorhead | MN | [illegible] | [redacted] | | | |
| 365 Canal Street, Suite | | New | LA | 70130 | [redacted] | | | |

| Address1 | Address2 | CITY | State | Zip Code | |
|---|---|---|---|---|---|
| 900 South Gay Street | Suite 1100 | Knoxville | TN | 37902 | [redacted] |
| 900 South Gay Street | Suite 1100 | Knoxville | TN | 37902 | [redacted] |
| 900 South Gay Street | Suite 1100 | Knoxville | TN | 37902 | [redacted] |
| P.O. Box 2727 | | Birminghar | AL | 35202-2727 | [redacted] |
| 3811 Turtle Creek Blvd. | Suite 1200 | Dallas | TX | 75219 | [redacted] |
| 840 Gessner | Suite1400 | Houston | TX | 77024 | [redacted] |
| 840 Gessner | Suite1400 | Houston | TX | 77024 | [redacted] |
| 1100 Victors Way | Suite 50 | Ann Arbor | MI | 48108 | [redacted] |
| 1100 Victors Way | Suite 50 | Ann Arbor | MI | 48108 | [redacted] |
| P.O. Box 471 | 618 Kaolin | Sandersvil | GA | 31082 | [redacted] |
| 650 Warrenville Road | Suite 500 | Lisle | IL | 60532 | [redacted] |
| 9180 McNabb Backtop Road | | Hennepin | IL | 61327 | [redacted] |
| 16401 Swingley Ridge Road | Suite 700 | Chesterfiel | MO | 63017 | [redacted] |
| One Owens Corning Parkway | | Toledo | OH | 43659 | [redacted] |
| P.O. Box 1078 | | Cincinnati | OH | 45201 | [redacted] |
| P.O. Box 1078 | | Cincinnati | OH | 45201 | [redacted] |
| 300 Pike Street | | Cincinnati | OH | 45202 | [redacted] |
| 300 Ward Road | | Midlothian | TX | 76065 | [redacted] |
| 300 Ward Road | | Midlothian | TX | 76065 | [redacted] |
| P.O. Box 385014 | | Birminghar | AL | 35238 | [redacted] |
| P.O. Box 385014 | | Birminghar | AL | 35238 | [redacted] |

| Address1 | Address2 | City | State | ZIP_Code | Work_Phone | Fax_Phone | E-Mail: |
|---|---|---|---|---|---|---|---|
| 3811 Turtle Creek Blvd. | | Dallas | TX | 75219 | | | [redacted] |

| Address1 | Address2 | City | State | ZIP_Code | Work_Phone | Fax_Phone | E-Mail | Spouse |
|---|---|---|---|---|---|---|---|---|
| P.O. Box 550850 | | Jacksonvill | FL | 32255-0850 | [redacted] | | | |
| 10001 Six Pines Drive | | The | TX | 77380 | | | | |
| 10001 Six Pines Drive | | The | TX | 77380 | | | | |
| 600 North Dairy Ashford | | Houston | TX | 77252-2197 | | | | |
| 1007 Market Street | D-3096 | Wilmingtor | DE | 19803 | | | | |
| 13503 Katy Freeway, WL3- | | Houston | TX | 77079 | | | | |
| 9 Peach Tree Hill Road | | Livingston | NJ | 07039 | | | | |
| 490 Stuart Road | | Cleveland | TN | 37312 | | | | |
| 5299 Spring Grove Avenue | | Cincinnati | OH | 45217 | | | | |
| 8500 Governors Hill Drive | | Cincinnati | OH | 45249 | | | | |
| 1801 Market Street | | Philadelph | PA | 19103 | | | | |
| One Valero Way | | San | TX | 78249-1112 | | | | |
| Address1 | Address2 | City | State | ZIP_Code | | | | Spouse |
| 4300 Wildwood Pkwy | | Atlanta | GA | 30339 | | | | |
| 100-1700 W 75th Ave | | Vancouver | BC | V6P 6G2 | | | | |
| 101 Wood Ave | | Iselin | NJ | 08830-0070 | | | | |
| P. O. Box 4209 | | Portland | OR | 97208 | | | | Lynn |
| 133 Peachtree Street NE | | Atlanta | GA | 303 | | | | Ti Anna |
| P. O. Box 740075 | | Atlanta | GA | 303 | | | | |
| 9600 SW Barnes Rd | Suite 200 | Portland | OR | 97225-6698 | | | | |
| 6400 Poplar Ave | | Memphis | TN | 38197 | | | | |
| 1000 SW Broadway | Suite 2200 | Portland | OR | 97205 | | | | |
| P. O. Box 1990 | | Columbia F | MI | 59912 | | | | Lisa |
| 4474 Savannah Hwy | P.O. Box 1 | Jessup | GA | 31598 | | | | |
| 150 N Michigan Ave | | Chicago | IL | 60601 | | | | |
| 2700 River Rd | Suite 210 | Des Plains | IL | 60018 | | | | |
| 1300 South Mopac | | Austin | TX | 787 | | | | |
| 1300 South Mopac | | Austin | TX | 78746 | | | | |
| 999 Oakmont Plaza | Suite 200 | Westmont | IL | 60559 | | | | |

**From:** Ingram, Bob
**Sent:** Sat Apr 22 09:18:41 2000
**To:** Brugman, Thomas; Simonic, Pat; Porter, Gary
**Subject:** RE: Fuel Surcharge
**Importance:** Normal

tjb: I believe this will accomplish much more than individual handling of authorities already in place. The way I interpret this, it appears to now be a blanket application for all shippers moving on nsq, nsrq and tariffs.

This is fine so far as it goes, but as you know, a large percentage of grain movements take place under contracts that are not negotiable till fall, then another group becomes available next March. Even in these groups are a number of multi-year contracts that are not subject to negotiation. Greater return would be generated from a company wide surcharge on all cars of all commodities on a waybill basis.

Bob Ingram

cc: pjs, gdp

-----Original Message-----
**From:** Brugman, Thomas
**Sent:** Saturday, April 22, 2000 12:16 AM
**To:** Alexander, Tami; Amrhien, Bruce; Anderson, Brady; Balbach, Brooke; Baldwin, Bridget; Barkley, Susan; Butler, Suzanne; Butterworth, Billy; Charleston, Cheryl; Ciotti, Charles; Crane, Clyda; Duffey, M.; Dunlea, Yvonne; Emery, Brook; Frey, Kent; George, Robert; Glaize, Matt; Hackett, Warren; Harvey, Rick; Hord, Tom; Ingram, Bob; King, Jerry; Kuras, Amy; Landrum, W.; LaPlant, Dave; Lemon, Pam; Manning, Cheryl; Maples, Steve; Marshall, Jim; Moir, Kathy; Ormsby, Cathy; Palin, Renee; Porter, Gary; Raup, Richard; Ross, Dave; Routt, Bill; Shahda, Robyn; Simonic, Patrick; Slattery, Pam; Smith, Jason; Smith, M; Tatman, A.; Williams, Lankford; Yopp, Ken
**Subject:** FW: Fuel Surcharge

Info to entire AG team. TJB

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Friday, April 21, 2000 12:39 PM
**To:** Brugman, Thomas; Julian, David; Wendorf, Gary; Childers, Dave; Osborne, Joe
**Cc:** Wooddy, Jan; Scales, John; Turvey, John; Glennon, Pat; Pfeifer, Alby; Nash, Jim; Lewis, Pat; Shovely, Don; 'jejohnso@nscorp.com'
**Subject:** Fuel Surcharge

GVPs
Please pass along to your Product Managers that effective Monday 4/24 IT will systematically "plug" the fuel surcharge note into all NS local rates contained in open quotes (NSQs and NSRQs) and tariffs. This will not disrupt use of 9255 nor create any manual effort for your Product Managers. They simply need to be aware that this has happened to their public rate authorities. Also, we are publishing a supplement to NS Conditions of Carriage stating the provisions of the fuel surcharge.

Product Managers should continue to add the fuel surcharge note to all new/reissued contracts and private quotes (NSSQs) and all new open quotes and tariffs.

Thanks.

RCS

**From:** Scharpf, Bob
**Sent:** Thu May 11 14:28:43 2000
**To:** Brugman, Thomas
**Cc:** Childers, Dave; Julian, David; Wendorf, Gary; Osborne, Joe; Brenner, Charlie; Eilers, Andy; Glennon, Pat; Wooddy, Jan; Lewis, Pat; Pfeifer, Alby; Scales, John; Shovely, Don; Turvey, John; Ferris, Lynn; Goyer, Dot; Nash, Jim
**Subject:** Fuel surcharge
**Importance:** Normal
**Attachments:** fuel surcharge2.doc

Tom Brugman
Re letter from PCS Sales to DWS and DWS' penned note to you re fuel surcharge. This may help:

- The fuel surcharge is, in essence, a national emergency provision. If we would have had in-place since 1986 we would have only involked it twice: Once for 60 days during Desert Storm and once for 30 days several months ago.
- Being a national emergency provision, it should rarely be negotiable. The airlines have it as do the trucks. Also, CP and BNSF have similar provisions. The NS clause is identical to BNSF.
- Roads not having a fuel surcharge have been doing general increases.
- Since we cannot open up existing contracts and private quotes to insert a fuel surcharge note it is imperative that we get this into all new and renegotiated contracts and private quotes to avoid future situations where cost of fuel spikes and 83% of merchandise revenue cannot be touched.
- RCAF unadjusted contracts have a fuel component but recovery can lag significantly beyond incurrence of the cost.
- We do not entertain de-esalation mechanisms. There are RCAF clauses in contracts that can be adjusted downward but not below the base rate. The fuel surcharge is similar. When fuel goes down the surcharge goes away.
- The text of the NS fuel surcharge is enclosed. NS Conditions of Carriage is being reissued to include this and other changes.

Having said all this, the price of West Texas Crude is inching upward again. We now have 5 straight days above our $28/barrel hurdle.

Should this hold, you will hear a lot more next week as we begin formal notification procedures.

Bob Scharpf

cc: GVPs-As information
CJB
Andy Eilers
Pricing Services
Jim Nash

<<...>>

9255 NOTE NUMBER 6766

In the event the price of West Texas Intermediate Crude Oil, as published in the Wall Street Journal, exceeds $28.00 per barrel for thirty (30) consecutive days, NS retains the right to apply a fuel surcharge to the freight charge(s) contained in this authority in effect on the date the fuel surcharge is applied, hereinafter referred to as the "Base Freight Charge(s)". If this option is exercised, the fuel surcharge shall be applied according to the following schedule:

| Texas Intermediate Crude Oil (Price per barrel) | Cumulative Fuel Surcharge (Percentage) |
|---|---|
| $28 | 2% |
| $33 | 4% |
| $38 | 6% |
| $43 | 8% |
| Each $5.00 per barrel increase thereafter | An additional 2% |

The price of West Texas Intermediate Crude Oil must exceed a given bracket for thirty (30) consecutive days for the surcharge under that bracket to be applicable. If the price of West Texas Intermediate Crude Oil ceases to be available from the Wall Street Journal or some other readily accessible source, a substitute to measure will be utilized.

Customers will receive notice of any fuel surcharge not less than ten (10) days prior to its application. Any fuel surcharge applied to the freight charge(s) in this authority will be removed or reduced when the price of West Texas Intermediate Crude Oil remains below the price which triggers a specific surcharge bracket for thirty (30) consecutive days. Reductions will be made promptly after they become applicable. In no case will the freight charge(s) be reduced below the Base Freight Charge(s) nor will the application or removal of the fuel surcharge be retroactive.

**From:** Brugman, Thomas
**Sent:** Mon May 01 08:15:25 2000
**To:** Lemon, Pam
**Subject:** RE: Fuel Surcharge wording
**Importance:** Normal

Yes, with the added benefit that the customer does not have to agree with the terms. We will not modify fuel surcharge language. TJB

-----Original Message-----
From: Lemon, Pam
Sent: Monday, May 01, 2000 9:14 AM
To: Brugman, Thomas
Subject: RE: Fuel Surcharge wording

I thought we were to also add fuel surcharge note to NSRQ's also. Is this not correct?

-----Original Message-----
From: Brugman, Thomas
Sent: Monday, May 01, 2000 9:11 AM
To: Lemon, Pam
Subject: RE: Fuel Surcharge wording

Pam: We will not change. Should customer refuse to sign contract. Place agreed rates in quotes. Do not backdate contracts. TJB

-----Original Message-----
From: Lemon, Pam
Sent: Monday, May 01, 2000 8:59 AM
To: Brugman, Thomas
Subject: FW: Fuel Surcharge wording

How are we supposed to handle customers who want to change fuel surcharge wording or are adamant about not paying fuel surcharges?

Pam

-----[redacted]
From[redacted]
Sent: Friday, April 28, 2000 12 29 PM
To: 'rlturner@nscorp.com'
Cc: 'palemon@nscorp.com'
Subject: Fuel Surcharge wording

Rick/Pam,

any new or re-newed contracts have been showing a fuel surcharge wording from the NS. There is some confusion w/ your wording due to the fact that

the Wall Street Journal publishes West Tx Int. Crude prices in 2 places on the same page. One area advises that the source of the data is the NYMEX futures market, and this area actually publishes several prices for certain months into the future. The other area does not cite it's data source. I'm told most of the market trades based on the NYMEX market, so that would be the price we'd want to be specifically identified in our rail contracts.
What I would like the proposed wording to say is:

In the event the NYMEX closing price (for prompt month delivery) of West Texas Intermediate Crude Oil, as published in the Wall Street Journal, exceeds $32.00 per barrel for ninety (90) consecutive days, [redacted] tains the option to apply a fuel surcharge to the rates contained in this agreement ("Base Rate(s)"). If this option is exercised, a fuel surcharge may be applied for each $7/BBL increase over the $32/BBL base level according to the following schedule·

| W.TX Int.Crude ($/bbl) | Cumulative Fuel Surcharge (percentage) |
|---|---|
| $32 | 0% |
| $39 | 2% |
| $46 | 4% |
| $53 | 6% |
| Each incr. $7/BBL increase | An additional 2% |

The price of West Texas Intermediate Crude Oil must exceed a given bracket for 90 consecutive days for the surcharge under that bracket to be applicable. If the price of West Texas Intermediate Crude Oil ceases to be available from the Wall Street Journal or some other readily accessible source, a mutually agreeable substitute to measure will be negotiated. Customers will receive notification of any fuel surcharge not less than ten days prior to its application. Any fuel surcharge applied to the rates in this agreement will be removed or reduced when the price of West Texas Intermediate Crude Oil remains below the price which triggers a specific surcharge bracket for 90 consecutive days. In no case will the rate(s) be reduced below the Base Rate(s). Reductions will be made promptly after they become applicable. In no case will the application or removal of the fuel surcharge be retroactive.

See what you think about this and let me know. Thanks.

[redacted]

**From:** Scharpf, Bob
**Sent:** Wed May 24 18:08:28 2000
**To:** Quesenberry, Brenda; Osborne, Joe; Wendorf, Gary; Julian, David; Brugman, Thomas; Childers, Dave
**Cc:** Brenner, Charlie; Nash, Jim; Glennon, Pat; Wooddy, Jan; Lewis, Pat
**Subject:** FW: NS Public Price Increases
**Importance:** Normal

DWS
GVPs
We now have concurrence to our fuel surcharge from CN. They join BNSF,CP and CSXT in their agreement to participate. UP will not be participating though some of us have seen a fuel surcharge shipment condition on a few of their rate authorities. Fuel again closed over $28 so we're now into our 13th consecutive day.

Formal notifications will be coming out in the next few days. I'll be sending bullet points by this Friday to you and Sales that can be used in further customer advisories.

RCS
cc: CJB, JPN, PJG, JSW, PLL

-----Original Message-----
From: Keith.Bonnyman@cn.ca [mailto:Keith.Bonnyman@cn.ca]
Sent: Wednesday, May 24, 2000 6:54 PM
To: rcscharp@nscorp.com
Cc: Anita.Ernesaks@cn.ca; Dale.Williams@cn.ca; James.FOOTE04@cn.ca
Subject: NS Public Price Increases

Bob,

Further to our telephone conversation today, I would like to confirm that Canadian National will participate in your proposed price increases to Norfolk Southern's interline public tariffs for traffic originating on Norfolk Southern. If you have any questions, please do not hesitate to contact me at (514) 399-4064. Regards.

Keith Bonnyman
Assistant Comptroller
Pricing Services

**From:** Scharpf, Bob
**Sent:** Fri May 19 16:09:54 2000
**To:** Childers, Dave; Julian, David; Brugman, Thomas; Wendorf, Gary; Osborne, Joe; Lawson, David; Kiley, Richard; Gentzel, Robert; Florian, Fred; Plain, Bob; Julian, Alan; Schaaf, Jim; McNabb, Jim; Simonic, Pat; Yopp, Ken
**Cc:** Brenner, Charlie; Lewis, Pat; Wooddy, Jan; Pfeifer, Alby; Glennon, Pat; Nash, Jim
**Subject:** FW: Fuel Surcharge on NS - CSXT joint pricing in NS price authorities
**Importance:** Normal

All
Note we now have concurrence from CSXT to apply our fuel surcharge note to rates involving CSXT. They now join BNSF and CP as interline partners agreeable to this provision. Please advise your Product Managers to include the fuel surcharge note on all new and reissued rates involving these carriers as well as our local rates. In turn, we will have IT "plug" the note on applicable interline public rates similar to action already taken on local public rates.

As information, we are now 9 days into the 30 consecutive day hurdle. If the streak continues, we will begin notification procedures next week. The reissued NS Conditions of Carriage 1-B is effective June 1 and containes the fuel surcharge language.

-----Original Message-----
From: McIntyre, Clyde Jr. [mailto:Clyde_McIntyre@csx.com]
Sent: Friday, May 19, 2000 2:22 PM
To: rcscharp@nscorp.com
Subject: Fuel Surcharge on NS - CSXT joint pricing in NS price authorities

May 19, 2000

Mr. Robert C. Scharpf
Director - Marketing Services
Norfolk Southern
110 Franklin Road, S.E.
Roanoke, VA 24042

Bob,

Per our discussion today, CSX Transportation concurs to publishing and applying the NS proposed fuel surcharge language to joint NS - CSXT public, private (non-signature) and contract prices contained in NS price authority documents.

It is understood the fuel surcharge will be published as a condition of the price and will be applied as a miscellaneous charge to the customer's freight bill. CSXT will receive it's portion of the fuel surcharge based on the divisions tied to the price used to calculate the freight charges.

Please keep me posted on progress. Thank you.

Clyde McIntyre
Director - Marketing Services
CSX Transportation
Clyde_McIntyre@CSX.COM
904-633-5678

From: Brugman, Thomas
Sent: Mon Jun 12 12:45:23 2000
To: Scharpf, Bob
Cc: Mann, J; Q[redacted]rry, Brenda; Seale, Don
Subject: HOT! [redacted] FUEL SURCHARGE; Contract Final Open Issue
Importance: Normal

Bob Scharpf:

Trying to put th[redacted] master contract to bed.

This is their counter - counter proposal to our fuel surcharge. Need an expert opinion: can NS live with this proposal? Tom Brugman

-----Original Message-----
From: [redacted]
Sent: Monday, June 12, 2000 12:36 PM
To: [redacted] pat.simonic@nscorp.com; [redacted]
Subject: NS Corporate Contract Final Open Issue

Tom,

While we still contend this was not something agreed to at our face-to-face meeting, we will openly negotiate a fuel surcharge clause that achieves what you are trying to do -- lock in a [redacted]n and not be exposed to cost increases. This proposal also gives [redacted] a fair and reasonable term allowing the designated traffic to remain unchanged and provide us an opportunity to institute effective futures strategies to mitigate the price risk.

Your Saturday wire had three options. We still do not favor a longer-termed contract with the NS using RCAF(u) as the escalator. Leaves us option two or three.

We propose a 14 month term ending 8/31/01 with a different fuel surcharge that better reflects the actual cost of fuel and with applicable strike prices allowing your customer to purchase out-of-the-money calls and hedge the upside risk.

First, when looking at actual costs, here's our perspective...

$27.50 was the cost of WTXI (light sweet crude) when we negotiated freight rates. When you were calculating our competitive rate levels, one must assume you were using the correct fuel peg in your "black box" costing model. At your proposed $28.00 strike price that a mere 2% increase in fuel multiplied by a 7% RCAF(u) component = .1% net increase in your costs (i.e. the RCAF(u) would go up .001 based on the fuel component). Using the 2% rate increase you have a 1.9% "margin enhancement" to take to the accountants. At a $30.00 strike price fuel is up 9% multiplied by 7% RCAF = .6% (1.4% "enhancement"). At the $33 level fuel is up 20% multiplied by 7% factor yielding 1.4% increase

with a 4% rate increase or another "enhancement" of 2.6%. So our issue here is [redacted] want to protect your fuel cost risk with this escalator, [redacted] is open to that. But it would appear you are going fo[redacted]hing much greater than just price protection. You are looking fo[redacted] to pay you extra for transferring the risk of managing this component of your business. That just doesn't seem fair. As you know, our Energy Group has the fuel manager's name and will hopefully have an opportunity to educate and initiate robust fuel hedging programs.

The second issue is using a strike price that allow[redacted] to hedge this risk if you are not.

We believe, especially after the fact, that instituting an escalation at $28 gives us no opportunity to hedge this risk (current market $30.05). In lieu of how this entire issue transpired, we propose the first strike price ($28) be removed. We are agreeable to pay a 2% increase at $33 with 2% more each $5 higher per your proposed program This level still gives you a cushion to enhance your margins. In addition, to effectively hedge this risk, we need to have the 30 day count period coincide with the months. Our call options expire on the last day of each month. We propose the prices have to be above the $33 threshold for a month before the escalations go into effect. You should consider this for your program. If the NS isn't going to manage this risk and transfer the cost to your customers, synching up the count period to match the expiring option will save your customers risk management money.

I will be out of the offi[redacted]inar this afternoon and tomorrow. Please get in touch wit[redacted]o refine the program and hopefully put this chapter of our relationship behind us. This has been absolutely no fun at all and hopefully will fade for all of our memories quickly.

Regards,
[redacted]

From: Brugman, Thomas
Sent: Fri Jun 09 14:48:37 2000
To: Childers, David; Osborne, J.; Wendorf, Gary
Cc: Mann, J; Quesenberry, Brenda; Seale, Don
Subject: FW: Fuel Surcharge Provisions
Importance: Normal

Commodity VP's:

Thought I'd share a sample AG customer response on the fuel surcharge Note [redacted] is threatening to use NS only where they have to

Also, I'm hearing CSX has decided against the fuel surcharge option. One customer passed on the comment that CSX had tried the fuel surcharge approach several years ago and was badly burnt. They will not do it again

Tom Brugman

-----Original Message-----
From: LaPlant, Dave
Sent. Wednesday, June 07, 2000 12:28 PM
To: Brugman, Thomas; Yopp, Ken, Landrum, Tom, Anderson, Brady
Subject: FW Fuel Surcharge Provisions

-----Ori[redacted]
**From:** [redacted]
**Sent:** Wednesday, June 07, 2000 10:44 AM
**To:** 'Dave LaPlant-NSRR'
**Subject:** FW: Fuel Surcharge Provisions

More comments from [redacted] on the fuel surcharge. [redacted] makes auto-payments to NS and will eventually pay the fuel surcharge when balance due bills are received, and only where they don't have an option. They plan to see if they have other options for each lane. We recently established rates on starch from Lafayette to Cantonment, FL via NS/BNSF due to service problems on CSXT. We had hoped to keep this business with higher rates, but now the additional fuel surcharge puts this new business in jeopardy (60 cars annually). <u>NSRQ 59179 is a short term quote to test NS service.</u>

Dave LaPlant

Dave
So far I have received fuel surcharge notices for five NSRQ quotes. Only one of these quotes actually has a fuel surcharge provision included in the "boilerplate" language.

If the fuel surcharge provisions are implemented, we will discontinue the use of, and/or not renew four of the five quotes They are:

NSRQ 10559 NSRQ 54366 NSRQ 59188 NSRQ 59179

[redacted]

> -----O[redacted]
> **From**[redacted]

> Sent: Tuesday, May 09, 2000 9.08 AM
> To: 'Dave LaPlant-NSRR'
> Subject: Fuel Surcharge Provisions
>
>
> Over the past several months, your Roanoke pricing people have attempted
> to include a fuel surcharge provision in all of your pricing documents.
> Despite our continued objections, you indicate that your Management now
> REQUIRES that this provision be included in all new / renewed contracts
> and NSRQ publications. Given that we are rapidly heading toward yet
> another NS freight cost - related impasse, we would like for you to
> consider the following comments.
>
> 1) The NS's fuel surcharge provision is cumbersome, impossible to
> forecast, and difficult to administer.
>
> 2) Not only is the NS unilaterally applying this provision, but your
> people are "changing the rules" as you go. The NSRQ 58547's ( effective
> 2/16/00) fuel surcharge "kicks in" when Texas Crude exceeds $32.00 /
> barrel. NSRQ 58523's (effective 5/4/00) surcharge applies when Texas Crude
> exceeds $28.00 / barrel. What's next? If the NS thinks they need more
> revenue, all they have to do is unilaterally reduce the threshold to an
> even lower number
>
> 3) Even during the oil embargoes, I do not recall any railroad ever
> trying to apply fuel surcharges. As of today, the near - bankrupt BAR RR
> and the Norfolk Southern are the only carriers putting this kind of stuff
> in their pricing authorities. All of the other Class 1 railroads have
> specifically said that they intend to recover fuel cost increases through
> normal rate adjustments.
>
> 4) If the NS persists with this ill-advised fuel surcharge program, you
> can expect the following:
>
> No attempt will be made to maintain fuel surcharges in our rate data
> base You will have to send "balance due" bills for every surcharge that
> you
> wish to collect
>
> Investigating / processing fuel surcharge bills will have VERY low
> priority.
>
> NS's insistence upon a fuel surcharge provision will be an important
> consideration when awarding competitive route business.
> [redacted]

From: Brenner, Charlie
Sent: Mon Jun 26 12:27:38 2000
To: Dave Childers (E-mail); David Julian (E-mail); Gary Wendorf (E-mail); Joe Osborne (E-mail); Tom Brugman (E-mail)
Cc: Bob Scharpf (E-mail)
Subject: FW: fuel surcharge
Importance: Normal

GVP's
Note.
CJB

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Monday, June 26, 2000 1:09 PM
**To:** Brenner, Charlie
**Subject:** fuel surcharge

CJB
The fuel surcharge could begin getting billed to customers tomorrow. The 30 consecutive days >$28 hurdle was met June 19th but IT was not ready to implement at that time. Initially surcharge will be 2% applied to the gross freight revenue and shown as a miscellaneous charge on the freight bill. Other roads have concurred and they will get their share thru ISS using divisions of revenue applicable on the particular rate.

The surcharge, applicable on merchandise and coal (intermodal has had their own in-place since 3/1), will initially yield $810,000 per month. This number will grow as the fuel surcharge note is added to new/renewed contracts and private quotes. Of the $810,000, 78% will initially come from public prices. Recall that we cannot legally add a fuel surcharge to existing contracts and private quotes.

We're now 4 days into the 30 consecutive days needed for the next level of surcharge which is 4% when oil >$33 per barrel. A 4% would yield $1.6 million per month.

Provisions of the fuel surcharge also call for fuel prices to be below the effective hurdle for 30 consecutive days before the surcharge comes off or goes to a lower level; thus, ensuring that we get at least one-month yield.

RCS

**From:** Scharpf, Bob
**Sent:** Fri Mar 31 15:46:49 2000
**To:** Brugman, Thomas; Simonic, Pat; Yopp, Ken; Osborne, Joe; Plain, Bob; Julian, Alan; Julian, David; Wendorf, Gary; McNabb, Jim; Schaaf, Jim; Childers, Dave; Gentzel, Robert; Florian, Fred; Kraemer, John; Rasche, Larry; Wilson, Troy; Giuliano, Joe; Fabas, Gil; Mason, Sam; Porter, Gary; Anderson, Brady; Corcoran, D.V.; Williams, Bill; Quesenberry, Brenda
**Cc:** 'mesheets@nscorp.com'; 'jpnash@nscorp.com'
**Subject:** FW: fuel surcharge2.doc
**Importance:** Normal
**Attachments:** fuel surcharge2.doc

GVPs
AVP
Dir. Sales & Mkt.

We are progressing a more agressive fuel surcharge. The attached Note 6766 should be immediately added to new/reissued authorities. The previous fuel surcharge (Note 105)will not be applied but will not cause any rating problem to the extent it continues to reside in 9255.

As information, the price of West Texas Crude closed at $26.70 per barrel yesterday has been going down since the latest round of OPEC meetings.

Bob Scharpf

cc: Jim Nash-Pls circulate within RACS.
Marshall Sheets

9255 NOTE NUMBER 6766

In the event the price of West Texas Intermediate Crude Oil, as published in the Wall Street Journal, exceeds $28.00 per barrel for thirty (30) consecutive days, NS retains the right to apply a fuel surcharge to the freight charge(s) contained in this authority in effect on the date the fuel surcharge is applied, hereinafter referred to as the "Base Freight Charge(s)". If this option is exercised, the fuel surcharge shall be applied according to the following schedule:

| Texas Intermediate Crude Oil (Price per barrel) | Cumulative Fuel Surcharge (Percentage) |
|---|---|
| $28 | 2% |
| $33 | 4% |
| $38 | 6% |
| $43 | 8% |
| Each $5.00 per barrel increase thereafter | An additional 2% |

The price of West Texas Intermediate Crude Oil must exceed a given bracket for thirty (30) consecutive days for the surcharge under that bracket to be applicable. If the price of West Texas Intermediate Crude Oil ceases to be available from the Wall Street Journal or some other readily accessible source, a substitute to measure will be utilized.

Customers will receive notice of any fuel surcharge not less than ten (10) days prior to its application. Any fuel surcharge applied to the freight charge(s) in this authority will be removed or reduced when the price of West Texas Intermediate Crude Oil remains below the price which triggers a specific surcharge bracket for thirty (30) consecutive days. Reductions will be made promptly after they become applicable. In no case will the freight charge(s) be reduced below the Base Freight Charge(s) nor will the application or removal of the fuel surcharge be retroactive.

**From:** Manning, Cheryl
**Sent:** Tue Jan 25 08:44:03 2000
**To:** Brugman, Thomas; Simonic, Pat; Yopp, Ken
**Subject:** RE: Fuel Surcharge
**Importance:** Normal

Talked to Doug Hale to get some clarification of what role the product managers will take in applying this fuel surcharge. Doug told me the following:

1. For now, do nothing.
2. We have no info yet on the UP plan; Walt will provide that.
3. When, and if, this fuel surcharge is applied, Bob Scharf's group will add Note 105 and will apply the surcharge to all existing rates. Product managers will receive instructions to apply Note 105 and surcharge to all new rates.

4. If connecting carriers are not interested in participating in this surcharge, NS will retain the full increase. If connections will participate, surcharge will take same division as rates.

Stay tuned for further info.
Cheryl Manning

-----Original Message-----
**From:** Brugman, Thomas
**Sent:** Monday, January 24, 2000 10:02 AM
**To:** Manning, Cheryl; Simonic, Patrick; Yopp, Ken
**Subject:** FW: Fuel Surcharge

Have no info on the UP plan. TJB

-----Original Message-----
**From:** Trollinger, Walt
**Sent:** Monday, January 24, 2000 9:57 AM
**To:** Scharpf, Bob; Brenner, Charlie
**Cc:** Hale, Doug; Lewis, Pat; Wooddy, Jan; David Childers; David Julian; Gary Wendorf; J. Osborne; John Danstrom; Thomas Brugman; William Wiles

**Subject:** RE: Fuel Surcharge

RCS:
Pls. hold up. We are considering adopting the UP's plan to generate consistency & minimize billing errors.

-WBT

cc: All
Directors

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Tuesday, January 18, 2000 5:21 PM
**To:** Brenner, Charlie; Trollinger, Walt
**Cc:** Hale, Doug; Lewis, Pat; Wooddy, Jan
**Subject:** Fuel Surcharge

CJB

WBT

We are prepared to move forward with a plan that will enable a fuel surcharge to kick in if the price of West Texas Intermediate Crude Oil hits $30 per barrel and stays at or above that level for 60 consecutive days.

The suggested fuel surcharge implementation plan is attached as well as a spreadsheet from the Costs Department that enables one to measure the sensitivity of our per car transportation costs to changes in fuel, mileage or lading. According the the NS R-1 for 1998, fuel represented 5.5% or $175 million of the total $3.2 billion in expenses.

Should a fuel surcharge become a reality, the freight bill will show the amount as a miscellaneous charge in addition to the freight. The freight bill will also have text indicating that a fuel surcharge of X% has been applied. Application of the surcharge will depend on presence of Note 105 in the 9255 rate record. On interline traffic, the surcharge will be divided among the participants to avoid manual handling and assure NS receives its share.

The Implementation Plan has been discussed by Marketing, RACS and IT. The objectives are to maximize yield, minimize manual handling and avoid flooding 9255 with new (temporary) rates.

If you agree, we are ready to begin spreading the word and applying the note.

RCS

<< File: fuel1.doc >> << File: Fuel.xls >>

**From:** Trollinger, Walt
**Sent:** Mon Jan 31 10:52:13 2000
**To:** Scharpf, Bob; David Childers; David Julian; Gary Wendorf; J. Osborne; John Danstrom; Thomas Brugman; William Wiles
**Subject:** FW: Fuel Surcharge
**Importance:** Normal
**Attachments:** fuel1.doc; Fuel.xls

RCS:
Please move forward with UP's version of the fuel surcharge. This differs somewhat from ours, but should reduce the numbers of errors. We can then provide to connecting carriers (independently) to get their buy in.

-WBT

cc: Directors

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Tuesday, January 18, 2000 5:21 PM
**To:** Brenner, Charlie; Trollinger, Walt
**Cc:** Hale, Doug; Lewis, Pat; Wooddy, Jan
**Subject:** Fuel Surcharge

CJB
WBT

We are prepared to move forward with a plan that will enable a fuel surcharge to kick in if the price of West Texas Intermediate Crude Oil hits $30 per barrel and stays at or above that level for 60 consecutive days.

The suggested fuel surcharge implementation plan is attached as well as a spreadsheet from the Costs Department that enables one to measure the sensitivity of our per car transportation costs to changes in fuel, mileage or lading. According the the NS R-1 for 1998, fuel represented 5.5% or $175 million of the total $3.2 billion in expenses.

Should a fuel surcharge become a reality, the freight bill will show the amount as a miscellaneous charge in addition to the freight. The freight bill will also have text indicating that a fuel surcharge of X% has been applied. Application of the surcharge will depend on presence of Note 105 in the 9255 rate record. On interline traffic, the surcharge will be divided among the participants to avoid manual handling and assure NS receives its share.

The Implementation Plan has been discussed by Marketing, RACS and IT. The objectives are to maximize yield, minimize manual handling and avoid flooding 9255 with new (temporary) rates.

If you agree, we are ready to begin spreading the word and applying the note.

RCS

<<...>> <<...>>

# FUEL SURCHARGE IMPLEMENTATION PLAN

TO DO IMMEDIATELY:

1. Include a new Note 105 governing fuel surcharge in Note Reference 1 (global note) in the 9255 record. This will cover all **new** contracts, NSQs, NSSQs, NSRQs and tariffs-Pricing Services.
2. Issue instructions to Product Managers that Note 105 will be included in all new authorities unless they remove manually-Pricing Services.
3. Encourage Product Managers to add Note 105 on all renegotiated rates and to secure foreign line concurrence to add a fuel surcharge provision to their rates where we are participant-Pricing Services.
4. Submit project to IT-Atlanta to generate a text message on the waybill/freight bill to indicate a fuel surcharge is being applied and the percent increase should a surcharge be invoked-Pricing Services/IT.
5. Submit project to IT that will “plug” Note 105 into all **existing** (date active) NSQs, NSRQs and tariffs. Plugging the note will negate having to reissue/supplement all the existing authorities-Pricing Services/IT.

TWENTY (20) DAYS BEFORE CONSECUTIVE DAYS HURDLE IS MET:

1. Advise Marketing Sales and Accounting that a fuel surcharge looks likely and freight charges on regulated traffic will be increased by the amount of the fuel surcharge with an effective date of XXX to satisfy regulatory notice.
2. Issue notice to all subscribers of regulated publications to serve statutory notice of the impending increase. Handle without reissue of 9255 authorities to avoid flooding the database.

TEN (10) DAYS BEFORE CONSECUTIVE DAYS HURDLE IS MET:

1. Advise Marketing, Sales and Accounting that implementation is imminent and review mechanics. Provide a Question & Answer list- Letter and Q&A-Pricing Services for WBT or DWS signature.
2. Use letters, e-mail and web to alert customers and carriers of impending fuel surcharge-Pricing Services to draft.
3. Final review with Accounting to insure everyone is on the same page.

DAY THAT HURDLE IS MET INVOKING THE SURCHARGE:

1. Accounting will activate table in Realtime to apply the percent increase and show as a separate charge in addition to the freight rate whenever note 105 is present on the applicable rate.
2. IT will activate a message on the freight bill indicating that a fuel surcharge of X% has been applied effective XX date.

PRODUCED AS NATIVE

**Worksheet to Gauge the Impact of Increases and Decreases in Fuel Costs**
**Based on 1999 Appendix A - Unit Costs**

| | | NS Unit Costs (Variable) |
|---|---|---|
| Train Mile: | | |
| Crew Wages | | 7.0391250 |
| All Other | | 2.7128936 |
| | | 9.7520187 |
| Locomotive Unit Mile | | |
| Fuel | | 0.1479252 |
| All other | | 1.9392271 |
| | | 2.0871524 |
| Gross Ton Mile | | |
| Fuel | | 0.0006073 |
| All other | | 0.0027362 |
| | | 0.0033435 |
| Car Mile | | 0.0356379 |
| Switching per Car | | |
| Fuel | | 3.57 |
| All Other | | 112.50 |
| | | 116.07 |
| Assumptions: | | |
| Train Miles | 69,938,209 | |
| Car Miles | 4,441,076,273 | |
| Locomotive Unit Miles | 145,827,943 | |
| Tons per car | **50** | |
| % Increase in Fuel Costs | **10.00%** | |
| Miles | **500** | |
| Cost per mile (excludes switching): | | 0.424922746 |
| Total Cost: | | 328.53 |

Switch Returns

| w/returns | w/o returns | var | Index | |
|---|---|---|---|---|
| 5.2517698 | 3.704792 | 3.361171 | 1.417561 | 1.562482 |

**From:** Brugman, Thomas
**Sent:** Thu Feb 24 13:46:14 2000
**To:** Anderson, Brady
**Subject:** RE: Fuel Surcharge
**Importance:** Normal

Brady:

I have not heard that it can be waived. My understanding was the clause was to be inserted into all NS contracts - across the board. If you hear otherwise let me know. I will do the same for you.

Tom Brugman

-----Original Message-----
**From:** Anderson, Brady
**Sent:** Wednesday, February 23, 2000 5:57 PM
**To:** Brugman, Thomas
**Cc:** Yopp, Ken; Simonic, Pat
**Subject:** FW: Fuel Surcharge

Tom
Anything on this - I have not heard a word from anyone except Simonic?
Brady

-----Original Message-----
**From:** Anderson, Brady
**Sent:** Wednesday, February 16, 2000 8:35 AM
**To:** Brugman, Thomas
**Cc:** Yopp, Ken; Simonic, Pat; Danstrom, John
**Subject:** FW: Fuel Surcharge

Tom
I am including a note I sent Dave Laplant yesterday-Danstrom states that the fuel surcharge can be waived-depending on circumstances. Need a clearer understanding of your and Danstrom's opinions-can it be waived based on individual situations?

Brady
CC JFD, PJS, KWY

*****************************************************************

*Dave*
*Talked with John Danstrom-the fuel surcharge can be waived. I told him the contribution was $1,500 a car on the move. Use your judgement with Staley.*

*Brady*

*CC JFD-thanks*
*************************************************************************

-----Original Message-----
**From:** LaPlant, Dave
**Sent:** Wednesday, February 16, 2000 8:01 AM
**To:** Anderson, Brady
**Subject:** FW: Fuel Surcharge

Brady
I ask Tom Landrum the Fuel Surcharge question for his commodities. See comments below from Tom Brugman.
Dave

-----Original Message-----
**From:** Landrum, Tom
**Sent:** Wednesday, February 16, 2000 7:13 AM
**To:** LaPlant, Dave
**Subject:** FW: Fuel Surcharge

Dave:
As info. wtl

-----Original Message-----
**From:** Brugman, Thomas
**Sent:** Wednesday, February 16, 2000 7:18 AM
**To:** Alexander, Tami; Balbach, Brooke; Barkley, Susan; Barnhart, P.; Bowler, R.; Butterworth, Billy; Byrd, R.; Douglas, Teresa; Dunlea, Yvonne; Edwards, Don; Elliott, Ron; Emery, Brook; George, Robert; Hord, Tom; Ingram, Robert; Kuras, Amy; Landrum, W.; Lemon, Pam; Manning, Cheryl; Marshall, Jim; Palin, Renee; Ross, Dave; Simonic, Patrick; Smith, Jason; Tatman, A.; Vaughn, Herbie; Yopp, Ken; Zonza, Mary

**Subject:** Fuel Surcharge

Tom L: The fuel surcharge was a corporate decision impacting all commodities. We have no choice but to comply. TJB

-----Original Message-----
From: W THOMAS LANDRUM [mailto:WTLANDRU@memo.nscorp.com]
Sent: Tuesday, February 15, 2000 5:25 PM
To: TJBRUGMA@NSCORP.COM
Subject: Fuel Surcharge

--- Received from NSC.WTLANDRU 985-6022 02-15-00 17.25
-> NSC.TJBRUGMA *> Forwarded by THOMAS J BRUGMAN (TOM)
-: - - - - - - - - - - - > TJBRUGMA@NSCORP.COM
-> NSC.KWYOPP KENNETH W YOPP (KEN) MKTG

Tom Brugman:
What is to become our policy regarding this new surcharge? I read from below, we should begin adding to all re-negotiated rates and new rates effective immediately. Is that what you want us to do?

What do we do when our customers object?..as we all know they will. What latitude will we have to waive this charge? How will we respond to those customers who complain that this add-on charge will disrupt their automatic payables system? Customer's freight payables systems are not designed to deal with rate adjustments within a contract period. The potential for billing disputes is high.
Tom Landrum

--- Received from NSC.MKJXW 985-6153 02-11-00 15.05
ALL:

For clarification, Note 105 has been revised. Every occurrence of the word "RATE(S)" has been changed to "FREIGHT CHARGE(S)".

Should an additional revision be necessary, you will be notified.

Marketing Services

---

--- Received from NSC.MKJXW 985-6153 02-10-00 15.11

SUBJECT: Fuel Surcharge Implementation Plan
TO: 9255 Users
FROM: Bob Scharpf
COPY: All Merchandise Marketing

---

We are prepared to move forward with a plan that will enable a fuel surcharge to be applied if the price of West Texas Intermediate Crude Oil reaches $32.00 per barrel and remains at or above that level for ninety (90) consecutive days.

Note 105 (see text included at bottom of this message) was revised effective 02-01-00 to define conditions and application of this fuel surcharge. Until further notice, you should begin manually adding Note 105 on all re-negotiated rates and attempt to secure foreign line concurrence to add a fuel surcharge provision to rates which NS participates in.

The IT Department will handle addition of Note 105 on all existing date active and future active quotes and tariff rates currently in effect. Once this step is completed, we will provide you with an explanation of how Note 105 will be systematically generated so that manual entry will be kept to a minimum.

Should implementation become imminent, Pricing Services will advise Marketing, Sales, Accounting, customers and foreign carriers of the impending fuel surcharge. If the price per barrel/90 days hurdle is met,

the Accounting Department will add a message on all freight bills indicating that a miscellaneous fuel surcharge of X% has been applied to the gross freight revenue effective XX date. This fuel surcharge will be handled as a miscellaneous charge in addition to the freight.

---

NOTE NUMBER 00105 KEYWORD *FUEL SURCHARGE

105 *FUEL SURCHARGE NOTE CHANGED 05/08/96 BY CRBT02 0

IN THE EVENT THE PRICE OF WEST TEXAS INTERMEDIATE CRUDE OIL, AS PUBLISHED IN THE WALL STREET JOURNAL, EXCEEDS $32.00 PER BARREL FOR NINETY (90) CONSECUTIVE DAYS, NORFOLK SOUTHERN RETAINS THE RIGHT TO APPLY A FUEL SURCHARGE TO THE FREIGHT CHARGE(S) CONTAINED IN THIS AUTHORITY IN EFFECT ON THE DATE THE FUEL SURCHARGE IS APPLIED, HEREAFTER REFERRED TO AS THE "BASE FREIGHT CHARGE(S)". IF THIS OPTION IS EXERCISED, THE FUEL SURCHARGE SHALL BE APPLIED FOR EACH $7.00 PER BARREL INCREASE OVER THE $32.00 PER BARREL BASE LEVEL ACCORDING TO THE FOLLOWING SCHEDULE:

| CRUDE OIL (PRICE PER BARREL) | FUEL SURCHARGE (PERCENTAGE) |
|---|---|
| $32 | 2% |
| $39 | 4% |
| $46 | 6% |
| $53 | 8% |
| EACH $7.00 PER BARREL INCREASE | AN ADDITIONAL 2% |

THE PRICE OF WEST TEXAS INTERMEDIATE CRUDE OIL MUST EXCEED A GIVEN BRACKET FOR NINETY (90) CONSECUTIVE DAYS FOR THE SURCHARGE UNDER THAT BRACKET TO BE APPLICABLE. IF THE PRICE OF WEST TEXAS INTERMEDIATE CRUDE OIL CEASES TO BE AVAILABLE FROM THE WALL STREET JOURNAL OR SOME OTHER READILY ACCESSIBLE SOURCE, A MUTUALLY AGREEABLE SUBSTITUTE TO MEASURE WILL BE NEGOTIATED.

CUSTOMERS WILL RECEIVE NOTICE OF ANY FUEL SURCHARGE NOT LESS THAN TEN (10) DAYS PRIOR TO ITS APPLICATION. ANY FUEL SURCHARGE APPLIED TO THE FREIGHT CHARGE(S) IN THIS AUTHORITY WILL BE REMOVED OR REDUCED WHEN THE PRICE OF WEST TEXAS INTERMEDIATE CRUDE OIL REMAINS BELOW THE PRICE WHICH TRIGGERS A SPECIFIC SURCHARGE BRACKET FOR NINETY (90) CONSECUTIVE DAYS. REDUCTIONS WILL BE MADE PROMPTLY AFTER THEY BECOME APPLICABLE. IN NO CASE WILL THE FREIGHT CHARGE(S) BE REDUCED BELOW THE "BASE FREIGHT CHARGE(S)" NOR WILL THE APPLICATION OR REMOVAL OF THE FUEL SURCHARGE BE RETROACTIVE.

-> NSC.PLMKT051 ALL MDSE MKTG (08.27.99)

**From:** Brugman, Thomas
**Sent:** Wed Feb 16 06:17:55 2000
**To:** Alexander, Tami; Balbach, Brooke; Barkley, Susan; Barnhart, P.; Bowler, R.; Butterworth, Billy; Byrd, R.; Douglas, Teresa; Dunlea, Yvonne; Edwards, Don; Elliott, Ron; Emery, Brook; George, Robert; Hord, Tom; Ingram, Robert; Kuras, Amy; Landrum, W.; Lemon, Pam; Manning, Cheryl; Marshall, Jim; Palin, Renee; Ross, Dave; Simonic, Patrick; Smith, Jason; Tatman, A.; Vaughn, Herbie; Yopp, Ken; Zonza, Mary
**Subject:** Fuel Surcharge
**Importance:** Normal

Tom L: The fuel surcharge was a corporate decision impacting all commodities. We have no choice but to comply. TJB

-----Original Message-----
From: W THOMAS LANDRUM [mailto:WTLANDRU@memo.nscorp.com]
Sent: Tuesday, February 15, 2000 5:25 PM
To: TJBRUGMA@NSCORP.COM
Subject: Fuel Surcharge

```
--- Received from NSC.WTLANDRU  985-6022            02-15-00 17.25
  -> NSC.TJBRUGMA          *> Forwarded by THOMAS J BRUGMAN (TOM)
  -: - - - - - - - - - - - > TJBRUGMA@NSCORP.COM
  -> NSC.KWYOPP            KENNETH W YOPP (KEN)           MKTG
```

Tom Brugman:
What is to become our policy regarding this new surcharge? I read from below, we should begin adding to all re-negotiated rates and new rates effective immediately. Is that what you want us to do?

What do we do when our customers object?..as we all know they will. What latitude will we have to waive this charge? How will we respond to those customers who complain that this add-on charge will disrupt their automatic payables system? Customer's freight payables systems are not designed to deal with rate adjustments within a contract period. The potential for billing disputes is high.
Tom Landrum

--- Received from NSC.MKJXW 985-6153 02-11-00 15.05
ALL:

For clarification, Note 105 has been revised. Every occurrence of the word "RATE(S)" has been changed to "FREIGHT CHARGE(S)".

Should an additional revision be necessary, you will be notified.

Marketing Services

---

--- Received from NSC.MKJXW 985-6153 02-10-00 15.11

SUBJECT: Fuel Surcharge Implementation Plan
TO: 9255 Users
FROM: Bob Scharpf

COPY: All Merchandise Marketing

---

We are prepared to move forward with a plan that will enable a fuel surcharge to be applied if the price of West Texas Intermediate Crude Oil reaches $32.00 per barrel and remains at or above that level for ninety (90) consecutive days.

Note 105 (see text included at bottom of this message) was revised effective 02-01-00 to define conditions and application of this fuel surcharge. Until further notice, you should begin manually adding Note 105 on all re-negotiated rates and attempt to secure foreign line concurrence to add a fuel surcharge provision to rates which NS participates in.

The IT Department will handle addition of Note 105 on all existing date active and future active quotes and tariff rates currently in effect. Once this step is completed, we will provide you with an explanation of how Note 105 will be systematically generated so that manual entry will be kept to a minimum.

Should implementation become imminent, Pricing Services will advise Marketing, Sales, Accounting, customers and foreign carriers of the impending fuel surcharge. If the price per barrel/90 days hurdle is met, the Accounting Department will add a message on all freight bills indicating that a miscellaneous fuel surcharge of X% has been applied to the gross freight revenue effective XX date. This fuel surcharge will be handled as a miscellaneous charge in addition to the freight.

---

NOTE NUMBER 00105 KEYWORD *FUEL SURCHARGE

105 *FUEL SURCHARGE NOTE CHANGED 05/08/96 BY CRBT02 0

IN THE EVENT THE PRICE OF WEST TEXAS INTERMEDIATE CRUDE OIL, AS PUBLISHED IN THE WALL STREET JOURNAL, EXCEEDS $32.00 PER BARREL FOR NINETY (90) CONSECUTIVE DAYS, NORFOLK SOUTHERN RETAINS THE RIGHT TO APPLY A FUEL SURCHARGE TO THE FREIGHT CHARGE(S) CONTAINED IN THIS AUTHORITY IN EFFECT ON THE DATE THE FUEL SURCHARGE IS APPLIED, HEREAFTER REFERRED TO AS THE "BASE FREIGHT CHARGE(S)". IF THIS OPTION IS EXERCISED, THE FUEL SURCHARGE SHALL BE APPLIED FOR EACH $7.00 PER BARREL INCREASE OVER THE $32.00 PER BARREL BASE LEVEL ACCORDING TO THE FOLLOWING SCHEDULE:

| CRUDE OIL (PRICE PER BARREL) | FUEL SURCHARGE (PERCENTAGE) |
|---|---|
| $32 | 2% |
| $39 | 4% |
| $46 | 6% |
| $53 | 8% |

EACH $7.00 PER BARREL INCREASE AN ADDITIONAL 2%

THE PRICE OF WEST TEXAS INTERMEDIATE CRUDE OIL MUST EXCEED A GIVEN BRACKET FOR NINETY (90) CONSECUTIVE DAYS FOR THE SURCHARGE UNDER THAT BRACKET TO BE APPLICABLE. IF THE PRICE OF WEST TEXAS INTERMEDIATE CRUDE OIL CEASES TO BE AVAILABLE FROM THE WALL STREET JOURNAL OR SOME OTHER READILY ACCESSIBLE SOURCE, A MUTUALLY AGREEABLE SUBSTITUTE TO MEASURE WILL BE NEGOTIATED.

CUSTOMERS WILL RECEIVE NOTICE OF ANY FUEL SURCHARGE NOT LESS THAN TEN (10) DAYS PRIOR TO ITS APPLICATION. ANY FUEL SURCHARGE APPLIED TO THE FREIGHT CHARGE(S) IN THIS AUTHORITY WILL BE REMOVED OR REDUCED WHEN THE PRICE OF WEST TEXAS INTERMEDIATE CRUDE OIL REMAINS BELOW THE PRICE WHICH TRIGGERS A SPECIFIC SURCHARGE BRACKET FOR NINETY (90) CONSECUTIVE DAYS. REDUCTIONS WILL BE MADE PROMPTLY AFTER THEY BECOME APPLICABLE. IN NO CASE WILL THE FREIGHT CHARGE(S) BE REDUCED BELOW THE "BASE FREIGHT CHARGE(S)" NOR WILL THE APPLICATION OR REMOVAL OF THE FUEL SURCHARGE BE RETROACTIVE.

-> NSC.PLMKT051 ALL MDSE MKTG (08.27.99)

From: Osborne, Joe
Sent: Fri Aug 15 16:04:48 2003
To: "Seale, Don" <dwseale@nscorp.com>
Subject: FW: MDSE Fuel Surcharge Yield
Importance: Normal
Attachments: EST. Fuel Surcharge 2003-2004.xls; NS CSXT FSC compare2.xls

Don:

I assume your question had to do with that of whether NS should continue with its FSC program, or move to a CSX version.

I propose that we stay with the current program for the rest of 2003. The argument to make to customers is that our FSC program is reasonable, and is only meant to target extraordinary fuel costs. Further, we clearly are reasonable versus CSX. However, if the market does not reward our reasonableness with discretionary traffic, then we should go to the CSX or CN version.

**Joseph C. Osborne, Jr.**
**Group Vice-President**
**Chemicals**
**(540) 985-6773**

-----Original Message-----
**From:** Seale, Don
**Sent:** Monday, August 11, 2003 10:05 AM
**To:** Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; McNeil, Doug; Osborne, Joe
**Subject:** FW: MDSE Fuel Surcharge Yield

All - would like your comments. DWS 8/11
-----Original Message-----
**From:** Glennon, Pat
**Sent:** Friday, August 01, 2003 4:45 PM
**To:** Brenner, Charlie; Seale, Don
**Cc:** Pfeifer, Alby
**Subject:** MDSE Fuel Surcharge Yield

CJB/DWS - Re NS FSC. Earlier we had provided a pro forma analysis of the FSC **percentages** that would have been generated by the NS, UP and CSXT formulas had they all been in effect January thru July 2003. This provided a rough idea of the percentages each version would have generated had they been in effect since January 2003. The revenues and percentages were shown for comparison purposes only.

The attached analysis provides a more finely tuned forecast of **NS FSC revenue yield**. The earlier analysis was based primarily on system averages. This version is based on team specific variables including the percentage of local/forwarded (NS billed) and the percentage of revenue lost to interline divisions. It assumes the current 2% FSC remains effect for 2003 and 2004.

This analysis validates the MDSE FSC yield estimates we had earlier provided. When comparing these results to the 1/2qtr2003 **billed revenues** reported by Accounting, we show a 5.7% variance after we allow (deduct) revenues lost to interline divisions.

Key facts relating to the NS FSC:

- $24.9 million 2003 Fuel surcharge revenue
- $25.3 million 2004 Fuel Surcharge revenue
- 1.03% Net FSC yield applied to NS billed traffic (L/F). We bill the 2% FSC on roughly half NS originations

Related information:

- 62.0% NS billed traffic (Local and Forwarded)

- 72.5% Rev NS receives after joint line divisions
- 82% NS authorities take the NS FSC. That is on the rise
- 52% NS rates that take the NS FSC (mirror of the 1.03% net billed)
- Unknown Rev received from foreign line FSC collections. We are working on that
- Offset NS rates/FSC billed collect by other RRs, we assume it offset by FL rates/FSC we bill/collect.

PJG

-----Original Message-----
**From:** Pfeifer, Alby
**Sent:** Friday, August 01, 2003 11:31 AM
**To:** Glennon, Pat
**Subject:** FSC for 2003

Pat, we ran the estimated FSC numbers for 2003 and 2004 using Delphi merchandise revenue forecasts. Based on Fuel Surcharge Tracking report received from Revenue Accounting we bill Fuel surcharges amounting to 1.03% of total freight billed. We took this percentage against forecasted local and interline forwarded revenues to compute expected revenues from the NS billed fuel surcharge.

2003 Fuel surcharge Revenue $24.9 million
2004 Fuel Surcharge Revenue $25.3 million

1 These numbers assume a 2% Norfolk Southern FSC for the both full year 2003 and 2004.
2 We are not attempting to compute fuel surcharges based on foreign line surcharge programs.

Alby

PRODUCED AS NATIVE

## MERCHANDISE TRAFFIC

### 2003 and 2004 ESTIMATED FUEL SURCHARGE

| Year | BusinessGroup | NS Revenue All TrafficClass | FORWARDED | LOCAL | OVERHEAD | RECEIVED | Loc + Fwd Percent of Total | Loc+Fwd Annual Number ($000) | Estimated Annual Fuel Surcharge (1.03% of Loc+Fwd) ($000) | Average Monthly Fuel surcharge ($000) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2003 | MERCHANDISE TOT. | $3,796,815 | $738,208 | $1,683,636 | $106,070 | $1,268,651 | 63.8% | $2,421,844 | $24,945 | $2,079 |
| | AG, FERTILIZER & CONSUMER PR | $722,188 | $65,940 | $421,042 | $10,002 | $225,204 | 67.4% | $486,982 | $5,016 | $418 |
| | AUTOMOTIVE | $892,491 | $301,621 | $409,050 | $14,223 | $167,349 | 79.6% | $710,671 | $7,320 | $610 |
| | CHEMICALS | $800,601 | $113,384 | $194,763 | $12,681 | $479,771 | 38.5% | $308,147 | $3,174 | $264 |
| | METCON | $733,931 | $112,195 | $476,937 | $11,758 | $133,040 | 80.3% | $589,132 | $6,068 | $506 |
| | PAPER, CLAY & FOREST | $647,596 | $145,065 | $181,841 | $57,405 | $263,285 | 50.5% | $326,906 | $3,367 | $281 |

| Year | BusinessGroup | NS Revenue All TrafficClass | FORWARDED | LOCAL | OVERHEAD | RECEIVED | Loc + Fwd Percent of Total | Loc+Fwd Annual Number (000) | Estimated Annual Fuel Surcharge (1.03% of Loc+Fwd) ($000) | Average Monthly Fuel Surcharge (000) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2004 | MERCHANDISE | $3,918,330 | $757,678 | $1,699,144 | $144,238 | $1,317,268 | 62.7% | $2,456,822 | $25,305 | $2,109 |
| | AG, FERTILIZER & CONSUMER PR | $718,360 | $66,173 | $408,085 | $12,739 | $231,363 | 66.0% | $474,258 | $4,885 | $407 |
| | AUTOMOTIVE | $943,214 | $308,127 | $417,097 | $44,095 | $173,896 | 76.9% | $725,224 | $7,470 | $622 |
| | CHEMICALS | $837,663 | $119,499 | $207,615 | $13,144 | $497,405 | 39.1% | $327,114 | $3,369 | $281 |
| | METCON | $749,016 | $113,649 | $481,293 | $12,257 | $141,815 | 79.4% | $594,942 | $6,128 | $511 |
| | PAPER, CLAY & FOREST | $670,076 | $150,228 | $185,054 | $62,004 | $272,790 | 50.0% | $335,282 | $3,453 | $288 |

Source: Delphi
5/1/2021

PRODUCED AS NATIVE

| Month/Year | NS FSC (actual) | CSXT FSC (Pro Forma) | UP FSC (pro forma) | BNSF FSC (actual) |
|---|---|---|---|---|
| January, 2002 | 0 | 0 | 0 | 0 |
| February, 2002 | 0 | 0 | 0 | 0 |
| March, 2002 | 0 | 0 | 0 | 0 |
| April, 2002 | 0 | 0 | 0 | 0 |
| May, 2002 | 0 | 0.80% | 0 | 0 |
| June, 2002 | 0 | 1.60% | 0 | 1.00% |
| July, 2002 | 0 | 2.00% | 0 | 1.00% |
| August, 2002 | 0 | 1.20% | 0 | 0.00% |
| September, 2002 | 0 | 1.60% | 0 | 0.00% |
| October, 2002 | 14 day @2.00% | 2.40% | 0 | 1.00% |
| November, 2002 | 2.00% | 2.80% | 2.00% | 2.00% |
| December, 2002 | 11 day @2.00% | 2.40% | 2.50% | 2.50% |
| January, 2003 | 2 day @ 2.00% | 1.60% | 2.00% | 2.00% |
| February, 2003 | 2.00% | 2.80% | 2.00% | 2.00% |
| March, 2003 | 2.00% | 4.00% | 2.50% | 2.50% |
| April, 2003 | 2.00% | 5.20% | 4.50% | 4.50% |
| May, 2003 (see Note) | 2.00% | 4.40% | **2.00%** | **2.00%** |
| June, 2003 (see Note) | 2.00% | 2.40% | **2.00%** | 3.00% |

**Note:** May percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices. Assume UP would do the same.
June percentage reduction announced by UP from 3% to 2% to reflect current market conditions

**Warning;** This is a hypothetical comparison of the four major FSC formulas based on the assumption that all four have been in effect since January 2002. The UP and CSXT formula will actually take affect for the first time June 1.

**From:** Glennon, Pat
**Sent:** Fri Oct 31 17:13:11 2003
**To:** "Seale, Don" <dwseale@nscorp.com>
**Bcc:** "Pfeifer, Alby" <ampfeife@nscorp.com>
**Subject:** FSC Update
**Importance:** Normal

DWS – I got your message regarding the FSC. You need:

- Pro/con recap of each carrier's formula
- Update on what % each is producing YTD
- A forecast of what each will produce based on current projections
- A general update on energy projections for next year.

I should have it ready for GVP review Tuesday. I'll request GVP comments on the possibly of changing the NS formula, and copy you.
PJG

From: Glennon, Pat
Sent: Sun Nov 09 12:56:53 2003
To: "Seale, Don" <dwseale@nscorp.com>
Subject: FW: Fuel Surcharge Policy Review
Importance: Normal

**DWS** – I have included all the GVP comments. The consensus was for the second option "Continue laying the groundwork for a conversion, but delay a formal decision until 2QTR04", but I see something of a bell curve here. General support for a switch, but a concern for doing it at this time. What makes the decision difficult is our inability to accurately estimate how the potential negatives would erode the anticipated yield.

What I haven't discussed with the GVPs for fear of further complicating the issues is what to do with private publications once we remove most of the full text notes? Change the C/C and announce that we'll unilaterally and immediately apply the new formula on all publications (like the CSXT tired)? When the time comes, I was going to recommend that we informally protect the current formula on current private publications until we renew them. Unfortunately, this would undercut yield in the short term, but make the transition more manageable. I believe this point, the write up and the GVP comments pretty much sum up a complex issue.
PJG

**Auto**

The Automotive Group continues to support the change to the more cost-responsive fuel surcharge application that CSXT uses, as previously recommended in our correspondence of April 2 and July 3 consistent with the Pros outlined below. Option 2 is the recommended process with respect to timing

**Chem**

1. With regard to your first bullet, I think the actual WTI prices will be higher next year than Global Insight forecasts. Elsewhere they state that U.S. demand next year will increase by 1.8% y-o-y, whereas 2003 showed only a 0.9% y-o-y increase. We have seen this year how WTI prices have remained high despite forecast.
2. Further on this point, today's WSJ futures show crude oil prices in 2004 running about $3.00/bbl higher than the attached forecast.
3. So far, I have seen no evidence that our customers are rewarding NS versus CSX for maintaining a more reasonable FSC program.
4. We need the money.
5. Therefore, I support EITHER A) Option 2 below; OR, B) Adopting the UP program.
6. My reasons for suggesting the UP program is that A) UP is slightly more accommodating to customers than BNSF; B) we have the largest share of our interline Chemicals business with UP; and, C) I have an eye on our upcoming 2004 contract renegotiations for the Conrail business, and NS might benefit from having a uniform FSC deal with UP

**AG**

AG opposes changes to the fuel surcharge policy. Do not change strike price. Do not adopt CSX or any other carrier's approach.

Any change at all will be regarded as a revenue grab by the ag industry which will renew pressure for S 919 style legislation. NGFA is only now, beginning to accept the last round of changes to the CofC. Do not want to do this again until mid 2004 at the very earliest. Also, more business opportunities are coming our way in part because CSX is viewed more and more as approaching BNSF in terms of rate inflexibility. Don't want to undo this market advantage.

Stay the course!

**MetCon**

MetCon supports option 2.

**Modalgistics**

Modalgistics supports Option 2.

-----Original Message-----
**From:** Julian, David
**Sent:** Friday, November 07, 2003 6:22 PM
**To:** Glennon, Pat; Seale, Don
**Cc:** Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Kraemer, John; Lawson, David; Osborne, Joe; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat; Pfeifer, Alby
**Subject:** RE: Fuel Surcharge Policy Review

To clarify my response to the question relative to the summary below, while we endorsed the second option, equally important is that we endorsed the adoption of the terms of the CSXT fuel surcharge.

DFJ

-----Original Message-----
**From:** Glennon, Pat
**Sent:** Friday, November 07, 2003 5:49 PM
**To:** Seale, Don
**Cc:** Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat; Pfeifer, Alby
**Subject:** FW: Fuel Surcharge Policy Review
**Importance:** High

DWS – You requested a review of our current FSC policy, and an assessment of possible alternatives. Earlier this week I provided the GVPs with an outline of the issues (below) and requested their feedback

The consensus (unanimous) is that we should not implement a change at this time.

All teams endorsed the second option. That is, proceed with the program to remove the full text FSC note from private NS authorities and position ourselves for a conversion, but delay further consideration until 2nd Quarter 2004. The justifications ranged from a timing issue (roughly 50% of private publications still have the full text note), to the current political climate involving S-919 and the recent changes to the NS Conditions of Carriage such as the assessment of finance charges. In addition, the Chemicals team did express a desire to keep the UP FSC under consideration.

This is a sound recommendation. In the short term, the downside issues clearly dilute any benefits:

- 50% of NS publications still contain the full text note. It will require another 6 months to convert the majority of the remaining publications on their rollover dates, not counting the multi-year contracts. Private authorities still control the majority of our line-haul revenues.
- Any FSC change, particularly to a more aggressive formula like the CSXT's, has the potential to complicate rate negotiations and generate billing disputes with customers.
- Both points would significantly reduce potential FSC yield if we were to swap out formulas in the short term. It is even conceivable that we could experience a net decline in revenue if customers were to withhold line-haul payments pending the resolution of FSC complaints/disputes.

While there is a strong case for not acting immediately, there is some risk. If WTI drops below $28 within the next few months and we were to then react by implementing the CSXT formula to recoup a sub 2% FSC, the transition from a 0% formula to a higher yield formula would play into the "extra revenue" argument and complicate the transition….more so than it might if we were going from a 2% FSC formula to a 2.8% FSC. If we face that situation, one possible countermeasure would be to implement a less aggressive formula, such as the UP, that would produce the very desirable fractional increases above 2%....once it engaged. That transition might likely take place while both are formulas are dormant (0%), thus masking the revenue impact during the transition and reducing customer resistance.

If you wish to review the options as a group, please let me know.
PJG

-----Original Message-----
**From:** Glennon, Pat
**Sent:** Tuesday, November 04, 2003 1:00 PM
**To:** Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat
**Cc:** Seale, Don; Pfeifer, Alby
**Subject:** Fuel Surcharge Policy Review
**Importance:** High

**GVPs** – Regarding the NS Fuel Surcharge. DWS has requested that we take a fresh look at the case for and against NS adopting the new CSXT FSC standard. He would like a recommendation for his consideration. With that objective in mind, I have provided several attachments and a recap (below) of the issues that you need to consider. Attachments:

- Energy forecast. Page 22 covers WTI. Current estimates call for WTI prices in the $22 to $25 range. If accurate, the CSXT formula in 2004 will produce nominal FSCs in the 0.4% to 0.8% range while the NS FSC would drop to zero. However, earlier forecasts for 2003 called for a similar drop in second half 2003 and that hasn't materialized.
- A hypothetical comparison of the CSXT, UP and BNSF standards and the relative yields NS could have expected had NS adopted each of the standards. The comparison is based on Merchandise traffic for 2002 and Y-T-D 2003. These are hypothetical figures for comparison purposes. The totals are not projections of actual revenues. The key point is that the CSXT formula produces 75% more revenue under similar conditions (2003 WTI). Results will obviously vary with market conditions.
- Recap from July 2003 covering BNSF and UP comparisons covered here.

Should NS adopt the CSXT FSC? **Please provide your feedback by Friday (11/ 7) on the options listed below**. If we do not have a clear consensus on what direction NS should take on the FSC, or if more options are submitted for consideration, a meeting will be called to address the differences:

- Retain the current NS standard (see Pro/Con below)
- Continue laying the groundwork for a conversion, but delay a formal decision until 2QTR04 (See #1 below) **Preferred GVP option**
- Adopt the CSXT standard this year (see #2 and #3 below)
- Adopt the CSXT standard, but raise the base to from $23 to $28 with 0.4% increases per $1 WTI increases starting at $28.01. This addresses the double dipping argument that NS has covered the fuel cost in our rates over the last several years, yet we are still observing the old FSC WTI base level
- Adopt UP or BNSF standard
- Other options?

**If we adopted the CSXT FSC standard, possible implementation scenarios:**
**#1 - The most conservative** and customer focused

- Delay any decision/action until the 2nd qtr 2004. Allows time for most of the full text FSC clauses to be removed
- If the decision is to adopt the CSXT standard, publish a new FSC in the C/C and apply it to all public authorities
- Convert private authorities from that point forward as rates are renegotiated. Although most NS publications would refer to the new C/C FSC standard, we would informally protect the old formula on private rates until the renegotiation of the prices. We can do this through Note management in 9255

**#2 – More aggressive**. Same plan, only begin now.

- Change C/C this year.
- Covert all public prices that have the new C/C reference.
- Convert private authorities as they roll over and are reissued. Start now can carry over well into 2004

**#3 – Most aggressive**. Same plan but force conversion of all public and private authorities with the new C/C reference, don't wait for renegotiation

- Change the C/C this year.
- Convert all public prices that have the new C/C reference
- Immediately convert any existing private authorities that have the new C/C reference and convert any new or reissued authority as the full text clause is replaced with the new C/C reference.
- Significant legal and customer issues with applying new C/C provisions to existing contracts prior to

renegotiation.

**Supporting background detail - Pro/Con issues**
The more complete argument for and against a FSC change is included in the attachments. However, here are the core issues from the conservative perspective:

Pro – For adoption of the CSXT formula

- The CSXT formula produces a higher yield
- The CSXT is our primary competition and they have already taken the heat for raising the bar
- The CSXT (and UP/BNSF) provide better lead times in announcing changes
- The FSC % applies for a calendar month
- There is no industry FSC standard to speak of. It could be argued that adopting the CSXT standard may actually help provide some measure of consistency for customer, at least for customers in the East
- Joint NS/CSXT customers may experience less maintenance issues
- The CSXT formula could be expected to generate roughly 75% more revenue (based on 2003 WTI patterns), assuming all other billing issues remain constant (no increase in disputes or drop in collections). Note, this is hypothetical. The actual increase in revenue would likely be somewhat less, particularly in the short term.
- WTI forecast for 2004 calls for prices in the $22 to $25 range. If accurate, that means the CSXT formula would be producing a FSC around 1% for 2004, while the NS FSC would drop off. Note that we had a similar low forecast for WTI for the second half of 2003 and prices have remained around $30.

Con – Against adoption of the CSXT formula

- The NS formula is the most established of the RR formulas. Customers are familiar with it and generally accept it. We have a relatively high level of application (few exception)
- NS has relatively few billing disputes with the current NS FSC
- NS is currently seen as more reasonable compared to CSXT. A change would be perceived as a revenue grab. To many customers, NS would replace CSXT as the “unreasonable” carrier
- Larger customers will argue that NS has had almost a year to incorporate higher fuel cost in the rate structure. They argue that, if anything, the FSC should go down, not up.
- Adopting the CSXT standard will reopen negotiating points for customers and rate negotiation will become more difficult
- Organizations like NGFA are very focused on the FSC and will publicly and politically ride the issue hard
- The CSXT’s 0.4% per $1 WTI increment, as opposed to the 2.0% per $5 increment for NS, is more likely to change from month to month, leading to more maintenance issues for customers and more billing problems for NS. This is offset to some extent for joint CSXT/NS customers that may find a common Eastern FSC
- The net impact on FSC revenue collections would be difficult to gauge. While the CSXT formula produces higher FSC percentages actual revenues might be less than expected or actually decline in the short term depending on customer reactions to the change.
- Assuming we would not unilaterally change the FSC on private/contract rates until the renegotiation of the rates, the conversion would take 12 to 18 months to fully implement. Notwithstanding the added risk of increased customer resistance and billing disputes, the actual benefits in terms of additional revenue would be further diluted in the short to mid term.
- Technical issue. Prior to June of this year, NS inserted the full FSC text in each publication. We are in the process of replacing the full text with reference to the Conditions of Carriage. Have replaced the FSC in most public authorities and about half of the private authorities.
- In addition, once we remove the last of the Full text NS FSC, I question if we would actually execute a FSC change (adopt the CSXT FSC) in the C/C and announce that that it immediately applies to all publications, including private authorities. This would generate an intense customer reaction. The backlash would lead to calls for more signed contracts with specific FSC language to limit future changes. I suspect we’d instead take the more measured approach and informally advise customers that private authorities would not take the change until renegotiated, regardless of the FSC text. This approach would take 12-18 months for private authorities
- Any rollout will have downside issues.

Too complicated? Call me.

PJG

From: Schaaf, Jim
Sent: Mon Nov 10 16:11 46 2003
To: "Seale, [redacted]" <dwseale@nscorp.com>
Subject: RE[redacted] PROPOSAL ADJUSTMENT
Importance: Normal

Thank you

JAMES R SCHAAF
DIRECTOR METALS MARKETING
NORFOLK SOUTHERN

540 985-6732
540 985-6772 FAX
540 529-3806 CELL

JAMES.SCHAAF@NSCORP.COM

----- Original Message -----
**From:** Seale, Don
**Sent:** Monday, November 10, 2003 5:11 PM
**To:** Schaaf, Jim
**Cc:** Wendorf[redacted]ary
**Subject:** RE[redacted] PROPOSAL ADJUSTMENT

Jim: I can live with your recommendation below. Proceed with review wit[redacted] after you have concurrence from Transportation on the short train provision DWS

----- Original Message -----
**From:** Schaaf, Jim
**Sent:** Monday, November 10, 2003 5:08 PM
**To:** Seale, Don
**Cc:** We[redacted]f, Gary
**Subjec**[redacted] PROPOSAL ADJUSTMENT

Don, after further review I would ask you to consider the following on the [redacted] contract proposal

1 The rates contained in our proposal for slabs were increase an additional $16/car over three years to recoup the $300,000 bonus. (conservatively 600,000 tons a year at 90tonns/car equates [redacted] $319,000 over 3 years)
2 CSX does not asses[redacted] a Fuel Surch[redacted] or a Finance Charge
3 I It is my opinion that in a year from now [redacted] will again have outstandings in the A[redacted] [redacted] e area, which will again need to be negotiated and are items which give the perception that it is as *difficult to do business with NS* "
4 A $2.5M line of credit is extremely valuable to NS gi[redacted] our past collection rate in [redacted] Bankruptcies. This would be an out of pocket cost to[redacted] of $25,000.

In conclusion, I have edited our offer to reflect the changes we agreed on, but I would rather reduce the sin[redacted] bonus and make all business subject to catastrophic fuel and waive the finance charge. [redacted] views our approach to ancillary charges as burdensome due to CSX's strategy and the vigilance in which we attempt to collect If that is not acceptable I would even propose increasing the rates on slabs even further in an attempt to snuff out their desire to make the 4th quarter positive.

I will await your decision either way

JAMES R SCHAAF
DIRECTOR METALS MARKETING
NORFOLK SOUTHERN

540 985-6732
540 985-6772 FAX
540 529-3806 CELL

JAMES.SCHAAF@NSCORP.COM

----- Original Message -----
**From:** Schaaf, Jim
**Sent:** Monday, November 10, 2003 12:59 PM
**To:** Seale, Don
**Cc:** Wen[redacted]f, Gary
**Subject:** [redacted] Proposal

Don, due to all the background noise on our three-way call with Gary, pleas[redacted]low this to serve as my understanding of the information/changes you requested on the [redacted] contract proposal:

1. Provide rate increase history and mechanism on the Coil Intermill traffic.
2. Obtain sign-off from Tim Heilig on the change in minimum train size. (40 per train vs. Avg 40 per term)
3. Delete Finance Charge Waiver
4. Request $2.5M Letter of Credit
5. Propose standard Fuel surcharge language going forward.
6. Maintain signing bonus

Should I have misinterpreted or omitted anything please advise.

JAMES R SCHAAF
DIRECTOR METALS MARKETING
NORFOLK SOUTHERN

540 985-6732
540 985-6772 FAX
540 529-3806 CELL

JAMES.SCHAAF@NSCORP COM

From: Glennon Pat
Sent: Fri Dec 19 09:11:08 2003
To: Seale Don <dwseale@nscorp.com>; Brenner Charlie <charlie.brenner@nscorp.com>
Subject: FW: NS CSXT fsc comparison
Importance: Normal
Attachments: NS CSXT FSC compare1.xls

DWS – I've updated an earlier FSC forecast for CSXT to include January 2004 (3.6% - announced) and February (4.0% - my estimate). The price of WTI is currently spiking over $33. If WTI does not drop soon, the CSXT increase for February could go to 4.0%

Based on WTI trends over the last 24 months that the CSXT formula will generate 75% more revenue compared to the current NS formula.

Implementation issues:

- The CSXT formula is based on calendar month averages.
- While we can announce the new formula any time and make it effective on 20 days notice, the actual application of the new FSC can only be done on the first of the month.

- **The soonest we could actually apply the new FSC it would be March 1....based on the WTI average for January**.
- The are technical work around, but I would suggest we not rush the implementation.

PJG

<<...>>

-----Original Message-----
**From:** Pfeifer, Alby
**Sent:** Tuesday, November 04, 2003 8:20 AM
**To:** Glennon, Pat
**Subject:** NS CSXT fsc comparison

Pat, If we had been using the CSXT Fuel Suircharge formula for the entire year of 2003, it would have produced 75% more revenue than we received under our current program. ($41,311,000 vs. $23,807,000). Also attached is the spreadsheet updated to show comparisons through December 2003.

Alby

PRODUCED AS NATIVE

| Month | NS FSC (actual) | CSXT FSC (Pro Forma) | BNSF FSC (actual) | UP FSC (pro forma) |
|---|---|---|---|---|
| January, 2002 | 0 | 0 | 0 | 0 |
| February, 2002 | 0 | 0 | 0 | 0 |
| March, 2002 | 0 | 0 | 0 | 0 |
| April, 2002 | 0 | 0 | 0 | 0 |
| May, 2002 | 0 | 0.80% | 0 | 0 |
| June, 2002 | 0 | 1.60% | 1.00% | 0 |
| July, 2002 | 0 | 2.00% | 1.00% | 0 |
| August, 2002 | 0 | 1.20% | 0.00% | 0 |
| September, 2002 | 0 | 1.60% | 0.00% | 0 |
| October, 2002 | 14 day @2% | 2.40% | 1.00% | 0 |
| November, 2002 | 2.00% | 2.80% | 2.00% | 2.00% |
| December, 2002 | 11 day @2% | 2.40% | 2.50% | 2.50% |
| **Year 2002** | | | | |
| January, 2003 | 2 day @ 2% | 1.60% | 2.00% | 2.00% |
| February, 2003 | 2.00% | 2.80% | 2.00% | 2.00% |
| March, 2003 | 2.00% | 4.00% | 2.50% | 2.50% |
| April, 2003 | 2.00% | 5.20% | 4.50% | 4.50% |
| May, 2003 (see Note) | 2.00% | 4.40% | **2.00%** | **2.00%** |
| June, 2003 (see Note) | 2.00% | 2.40% | 3.00% | **2.00%** |
| July, 2003 | 2.00% | 2.40% | 2.50% | 2.50% |
| August, 2003 | 2.00% | 3.20% | 2.00% | 2.00% |
| September, 2003 | 2.00% | 3.20% | 2.00% | 2.00% |
| October, 2003 | 2.00% | 3.60% | 2.50% | 2.50% |
| November, 2003 | 2.00% | 2.40% | 2.50% | 2.50% |
| December, 2003 | 2.00% | 3.20% | 2.50% | 2.50% |
| January, 2004 | 2.00% | 3.60% | 2.50% | 3.00% |
| Februrary 2004 (est.) | *2.00%* | *4.00%* | *3.00%* | *3.00%* |

**Note:** May percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices. Assume UP would do the same.
June percentage reduction announced by UP from 3% to 2% to reflect current market conditions

**From:** Seale Don
**Sent:** Thu Mar 11 15:33:56 2004
**To:** Osborne Joe <jcosbor2@nscorp.com>
**Subject:** RE: fuel surcharge- NS
**Importance:** Normal

JCO: Correct. DWS

-----Original Message-----
From: Osborne Joe
Sent: Monday, March 08, 2004 1:40 PM
To: Seale Don
Subject: RE: fuel surcharge- NS

Don:

I assume that in all cases there is to be no deviation from NS's published FSC without your prior approval.

Joseph C. Osborne, Jr.
Group Vice-President
Chemicals
540-985-6773

-----Original Message-----
From: Seale Don
Sent: Friday, March 05, 2004 10:12 AM
To: Glennon Pat; Brugman Thomas
Cc: Lawson David; Osborne Joe; Wendorf Gary; Julian David; Smith, Danny D.
Subject: RE: fuel surcharge- NS

Tom and Pat: All good thoughts here, but I want to underscore that we should not be foregoing base rate increases in return for FSC application. That is a shell game that all product managers should not play. Base rates are to be market based reflecting the most current conditions and the fuel surcharge is to be applied to them. If competitive factors force us to negotiate a customized FSC it should provide us with protection and an associated revenue stream. DWS

-----Original Message-----
From: Glennon Pat
Sent: Thursday, March 04, 2004 6:02 PM
To: Brugman Thomas
Cc: Seale Don
Subject: RE: fuel surcharge- NS

Tom - The formulas (1 and 3) are too complicated. Cutting to the chase. If I were a customer, my complaints would be:

1 - The $23 threshold is too low. The price WTI has been well over $23 for 2 years. NS costing systems should reflect the higher costs by now. A $28 or $33 threshold is closer to today's WTI trading price.

2 - NS is hedging fuel cost. The cost of hedging should be included as part of our overall costs.

3 - All RR FSCs are base on total freight charges. Chemical shippers will pay far more than shippers of lower valued commodities. Same fuel costs to us, but higher costs to the chemical shippers with higher rates.

Without studying the proposed formulas in detail, I have to assume they are attempting to peg fuel compensation to their view of RR fuel costs. I would argue that the administration of this should be sufficient for us to decline.

Suggestion:
When facing the prospect of a customer refusing to pay any FSC or making it so complicated as to make it unworkable, my recommendation would be to concede on the fairly self evident points raised above, but try and protect ourselves against catastrophic situations, particularly in connection with long term contracts. Examples in descending order:

1 - New FSC formula, but raise the threshold from $23 to $28. Keep the 0 4% incremental increases for every $1 increase in WTI. 2% concession on the new FSC.

2 - New FSC formula Keep the threshold at $23, but reduce the increase 0.2% for every $1 increase in WTI. 2%+ concession when WTI is over $33.

3 - Same idea, but with a $28 threshold and 0.2% increases

4 - Same idea, with a $33 threshold with 0.4% increases.

5 - Same idea with $33/0 2%

In connection with #2 - #5, the concession is significant enough (over 2%) that we can offer it in return for a savings sharing increase on the base rate...in addition to whatever rate increase could be negotiated. For example, the negotiated general rate increase is 2%. We offer a reduced FSC (2 thru 5) worth 2%+ to the customer We agree to offer the revised FSC in return for an additional 1% increase to the base rate for a total of 3%.

We need to be pragmatic. We run the risk of actually netting less FSC than under the current program Worse still, by standing firm on the new FSC we could be undercutting rate increases that would otherwise be applied to the base rates

I haven't had a chance to study it in detail, but our revenue yields have become very dependant on FSC revenues. If that trend continues (lower rate increases in return for higher FSCs) we place our yield program in real jeopardy....if and when Fuel costs drop off sharply.

I can administer the 1-4 above, but the more variety we take on the more likely it will be that NS or our connections will fail to bill it correctly. Lost revenue.

Tough issues with no easy answers My suggestion .go for #1 or #2 and give 3-5 depending on the size of the rate increase we get.

PJG

-----Original Message-----
From: Brugman Thomas
Sent: Thursday, March 04, 2004 4:30 PM
To: Seale Don; Glennon Pat
Subject: FW: fuel surcharge- NS

DWS:
PJG:

See [redacted] SC proposal for their master contract attached It appears to be far too complicated for NS to handle.

Comments, please.

TJB

----- Original Message -----
From: Landrum Tom
Sent: Thursday, March 04, 2004 3:50 PM
To: Brugman Thomas; Yopp Ken; Simonic Pat; Anderson Brady
Subject: FW: fuel surcharge- NS

Copies of the attached powerpoint wil[redacted]livered to your office.
We have a scheduled conference all w/[redacted] tomorrow (Friday) at 3PM EST.
Please advise if you will be able to participate. We should meet sometime tomorrow to discuss prior to the call

Tom Landrum

-----[redacted]
From:
Sent: Thursday, March 04, 2004 3:02 PM
To[redacted]
Cc:
Subject: fuel surcharge- NS

attached presentation for discussion on conference call friday 3/5

tom, let me know if any problems reading the attached file

From: Seale Don
Sent: Thu Jul 08 11:28:15 2004
To: Prillaman Ike <ike.prillaman@nscorp.com>
Subject: FW: RCAF U with FSC
Importance: Normal
Attachments: CONTRACTS-RCAFUFSC1 DWS.xls

LIP: Note per our conversation this week. Not a significant portion of our coal business involved here. DWS

-----Original Message-----
**From:** Bayrer Tom
**Sent:** Thursday, July 08, 2004 11:17 AM
**To:** Seale Don
**Cc:** Smith, Danny D.; Rappold Tom; Hamilton James W. Jr.
**Subject:** RCAF U with FSC

DWS: The requested list is attached. I would estimate revenues form this list of contracts at between 3-5% of CBG revenues.

TEB

> -----Original Message-----
> **From:** Seale Don
> **Sent:** Wednesday, July 07, 2004 1:42 PM
> **To:** Bayrer Tom
> **Cc:** Smith, Danny D.; Rappold Tom; Hamilton James W. Jr.
> **Subject:**
>
> Tom: Please advise which contracts we have in place that includes RCAF-U plus the fuel surcharge. I understand the number is limited, but I need to get a listing of which contracts have these provisions. DWS

PRODUCED AS NATIVE

# COAL BUSINESS GROUP
## Contracts w/RCAF-U & Fuel Surcharge

| [redacted] | Escalation | Old Fuel Surcharge | New Fuel Surcharge |
|---|---|---|---|
| | RCAF-U, 100% | x | |
| | RCAF-U, 100% | x | |
| | RCAF-U, 100% | x | |
| | RCAF-U, 2% Cap | x | |
| | RCAF-U, 3% Cap | x | |
| | RCAF-U, 80% | x | |
| | RCAF-U, 90% | x | |
| | RCAF-U, 2% Cap | x | |
| | RCAF-U, 80% | x | |
| | RCAF-U, 80% | x | |
| | RCAF-U, 80% | x | |
| | RCAF-U, 80% | x | |
| | RCAF-U, 100% | x | |
| | RCAF-U, 80% | x | |
| | RCAF-U, 100% | x | |
| | RCAF-U, 90% | x | |
| | RCAF-U, 100% | x | |
| | RCAF-U, 85%, 1% & 4% Caps | x | |
| | RCAF-U, 100% | x | |
| | RCAF-U, 90% | x | |
| | RCAF-U, 100% | x | |
| | RCAF-U, 100% | x | |
| | | | |
| | RCAF-U, 80% | | x |
| | RCAF-U, 80% | | x |
| | RCAF-U, 100%, 4-1-06/4-1-05 | | x |
| | RCAF-U, 100%, 4-1-06/4-1-05 | | x |
| | RCAF-U, 100% | | x |
| | | | |
| | RCAF-U, 100% | | x (UP) |
| | RCAF-U, 85% | | x (UP) |
| | | | |

5/1/2021

**From:** Brugman Thomas
**Sent:** Mon Jul 12 09:30:18 2004
**To:** Seale D[redacted]dwseale@nscorp.com>
**Subject:** RE:[redacted] uel Surcharge Proposal (Flat Rate)
**Importance:** Normal

Don:

On a May 14th conference call with Ken Yopp, Tom Landrum and myself, you indicated displeasure with our plans for[redacted] and[redacted] On[redacted] we were too soft; and on[redacted] we were too hard. You approved the alternate plan for an unadjusted RCAF on[redacted] major sweetener contract to match CSX. That contract covered both local and competitive moves and was the best leverage we had with[redacted] so they have been off our FSC radar for a couple of months.

On[redacted] you were going to work out something with Craig Huss. We are holding, on this customer.

Tom

----- Original Message -----
**From:** Seale Don
**Sent:** Thursday, July 08, 2004 11:06 AM
**To:** Brugma[redacted]as
**Subject:** RE[redacted] Fuel Surcharge Proposal (Flat Rate)

TJB

Status?

DWS
7/8/04

-----Original Message-----
**From:** Brugman Thomas
**Sent:** Wednesday, May 12, 2004 3:46 PM
**To:** Seale Do[redacted]
**Subject:** FW:[redacted] Fuel Surcharge Proposal (Flat Rate)

DWS:

AG is getting closer to a FSC agreement with our Big 3 AG customers[redacted]

The message below details what we are negotiating. Note we have a preliminary agreement with[redacted] prelimin[redacted]erest from[redacted] and we are going to have to force the negotiations a bit with[redacted] I will visit[redacted] to sell the approach when the negotiating time is right - which will be shortly.

Although these programs may not be exactly what you want, it has taken a long time and a lot of very hard negotiations to get where we are. Going back to square one is not an option at this point.

I need your approval to proceed.

Tom Brugman

-----Original Message-----
**From:** Landrum Tom
**Sent:** Tuesday, May 11, 2004 4:11 PM
**To:** Bru[redacted]homas
**Subject:**[redacted] uel Surcharge Proposal (Flat Rate)

**Comparison to NS standard fuel surcharge added. WTL**

Tom Brugman:
I believe we have the best chance of getting [redacted] to accept a fuel surcharge without "forcing" them into one (to the detriment of the competitive business) by addressing [redacted] their greatest concern - a fluctuating rate. Ron indicated this morning that if NS would offer the same flat surcharge that [redacted] was able to incorporate in his feed contract in January, that he would recommend that [redacted] accept. Basically, [redacted] contract provides one set of rates to apply when the price of fuel is less than $28/barrel. When the average price (for 30 consecutive days) exceeds $28, then a second set of rates priced with a 2% increase would be applied at the beginning of the next month.

I would like to suggest the same type of program with one addition That we also add a third level of rates assessed at 3% of the base rate when the price of fuel exceeds $40/barrel

This approach would cause additional work for the Product Manager and is yet another variation that [redacted] have to be accepted by Glennon and eventually, Norfolk. However, as you can see from the below [redacted] the current surcharge, NS would be better off in most cases and in the worse case only 0.65 percent lower than the [redacted] surcharge

Tom Landrum

| WTI Average Price Per Barrel | Standard NS Fuel Surcharge Fuel Surcharge Percentage | [redacted] Fuel Surcharge Fuel Surcharge Percentage | Difference | [redacted] (Proposed) Fuel Surcharge Fuel Surcharge Percentage | [redacted] Fuel Surcharge Fuel Surcharge Percentage | | Difference |
|---|---|---|---|---|---|---|---|
| $23.00 and Below | No Surcharge | 0% | | No Surcharge | 0% | Same | |
| $23.01 - $24.00 | 0.40% | 0% | **-0.40%** | 0.13% | 0% | Worse | -0.13% |
| $24.01 - $25.00 | 0.80% | 0% | **-0.80%** | 0.26% | 0% | Worse | -0.26% |
| $25.01 - $26.00 | 1.20% | 0% | **-1.20%** | 0.39% | 0% | Worse | -0.39% |
| $26.01 - $27.00 | 1.60% | 0% | **-1.60%** | 0.52% | 0% | Worse | **-0.52%** |
| $27.01 - $28.00 | 2.00% | 0% | **-2.00%** | 0.65% | 0% | Worse | **-0.65%** |
| $28.01 - $29.00 | 2.40% | 2% | **-0.40%** | 0.78% | 2% | Better | **1.22%** |
| $29.01 - $30.00 | 2.80% | 2% | **-0.80%** | 0.91% | 2% | Better | **1.09%** |
| $30.01 - $31.00 | 3.20% | 2% | **-1.20%** | 1.04% | 2% | Better | **0.96%** |
| $31.01 - $32.00 | 3.60% | 2% | **-1.60%** | 1.17% | 2% | Better | **0.83%** |
| $32.01 - $33.00 | 4.00% | 2% | **-2.00%** | 1.30% | 2% | Better | **0.70%** |
| $33.01 - $34.00 | 4.40% | 2% | **-2.40%** | 1.43% | 2% | Better | **0.57%** |
| $34.01 - $35.00 | 4.80% | 2% | **-2.80%** | 1.56% | 2% | Better | **0.44%** |
| $35.01 - $36.00 | 5.20% | 2% | **-3.20%** | 1.69% | 2% | Better | **0.31%** |
| $36.01 - $37.00 | 5.60% | 2% | **-3.60%** | 1.82% | 2% | Better | **0.18%** |
| $37 01 - $38 00 | 6.00% | 2% | **-4.00%** | 1 95% | 2% | Better | **0.05%** |
| $38.01 - $39.00 | 6.40% | 2% | **-4.40%** | 2 08% | 2% | Worse | -0.08% |
| $39.01 - $40.00 | 6.80% | 2% | **-4.80%** | 2.21% | 2% | Worse | -0.21% |
| $40.01 - $41.00 | 7.20% | 3% | **-4.20%** | 2.34% | 3% | Better | **0.66%** |
| $41.01 - $42.00 | 7.60% | 3% | **-4.60%** | 2.47% | 3% | Better | **0.53%** |
| $42.01 - $43.00 | 8.00% | 3% | **-5.00%** | 2.60% | 3% | Better | **0.40%** |
| $43.01 - $44.00 | 8.40% | 3% | **-5.40%** | 2.73% | 3% | Better | **0.27%** |
| $44.01 - $45.00 | 8.80% | 3% | **-5.80%** | 2.86% | 3% | Better | **0.14%** |
| $45.01 - $46.00 | 9.20% | 3% | **-6.20%** | 2.99% | 3% | Better | **0.01%** |
| $46.01 - $47.00 | 9.60% | 3% | **-6.60%** | 3.12% | 3% | Worse | **-0.12%** |
| $47.01 - $48.00 | 10.00% | 3% | **-7.00%** | 3.25% | 3% | Worse | **-0.25%** |
| $48.01 - $49.00 | 10.40% | 3% | **-7.40%** | 3.38% | 3% | Worse | **-0.38%** |
| $49.01 - $50 00 | 10.80% | 3% | **-7.80%** | 3.51% | 3% | Worse | -0.51% |

From: Seale Don
Sent: Tue Jul 13 16:59:01 2004
To: Osborne Joe <jcosbor2@nscorp com>
Subject: RE: Recent Bid Results
Importance: Normal

JCO: We need to talk about our next bids because I am concerned with the potential backlash we could get from setting our local rates at 80% of tariff and the loss of the competitive business. I do not want to chase CSX downward, but I want to talk about our overall strategy here. Please call me on Friday. DWS

----- Original Message -----
**From:** Osborne Joe
**Sent:** Tuesday, July 13, 2004 4:48 PM
**To:** Seale Don
**Subject:** Recent Bid Results

Don

We learned that [redacted] has awarded the competitive plastics business to CSX This will be effective on 8/1/04, and is worth abou[redacted] annual carloads.

What we learned was that not only did CSX provide aggressive rates, but they also agreed to forego FSC for five years

We are preparing the new set of rates which will apply to the remaining (captive) traffic (about 1100 carloads), which will by set around 80% of tariff, and will result in higher revenue and contribution versus the 2003 traffic.

I bring this to your attention because this is the second result (after the [redacted] bid) wherein we are seeing significantly aggressive rate (and now FSC) actions on the part of CSX. We believe that this pattern may apply to the next set of bids, such as Equistar/Lyondell (due this week) and Atofina (due at the end of August)

We think that we should continue with our approach of securing market-based prices, and not chase CSX's rate levels. Not only will we maintain acceptable margin levels on the traffic we retain, but there are two other factors playing in our favor:

1. CSX's continued service problems will cause competitive traffic to move via NS;
2. The amount of "churn" traffic (traffic that is "new" every year, and amounts to as much as 30% of our annual volume) gives NS an ongoing opportunity to negotiate commitments on such "new" competitive traffic at discounts from our market-based rates.

Let me know if you have any other views on our approach

**Joseph C. Osborne, Jr.**
**Group Vice-President**
**Chemicals**
**(540) 985-6773**

From: Osborne Joe
Sent: Wed Aug 25 16:53:14 2004
To: Seale Don <dwseale@nscorp.com>
Subject: STATUS[redacted] Talks
Importance: Normal

Don:

I wante[redacted]ou [redacted]heads up for certain issues, that will likely be covered in our Monday, 8/30/04 2 PM call wit[redacted]o[redacted]

Process Meeting

- On August 19, NS and[redacted] met in Houston to review what went wrong with our Supply Chain Optimization Project and our recent rate proposal.
- In attendance for NS: Mike Miller, Bill Williams, Scott Fleming and myself; for [redacted]
- [redacted]ent you a paper copy of the agenda (in 6 page presentation form)
- [redacted]tarted out the meeting asking for NS's help with improving their safety program at their plants; this arose because of two recent incidents involving rail within their refineries, including one where an employee lost part of an arm when rolling stock moved unexpectedly.
- Then the first half of the meeting was to "clear the air" and look at "lessons learned":
    - It's very clear tha[redacted] ecognizes that they do not have acceptable relationship levels with the rail carriers, and they are putting in place a plan this fall to increase the number of rail contacts at all levels; they clearly understand that the extent of their relationships have been essentially that of price, and that this has caused extensi[redacted] xtra costs (such as this bid, for instance);
    - One step they are taking is to pu[redacted] in charge of a rail group, whose job includes managing relationships and looking strategically at rail issues. (I do not think that this is a good choice.)
    - NS (mainly myself) laid out again our concerns with how NS has been treated[redacted] including our 1999 bid experience, the Supply Chain Project result, and this year's bid result;[redacted] aid they u[redacted] tood, but were generally noncommittal; they did admit that the Supply Chain debacle was due to[redacted] being "organizationally dysfunctional",
    - With regard to this year's rate proposal, we agreed that, in part because of the relationship problem admitted above, a significant process change that needs t[redacted] made is to allow enough time for discussion of bid proposals (it is clear from our analysis of[redacted] analysis of the 5/14 bid that a number of incorrect assumptions were made as to the real e[redacted] f our proposal – this could have been minimized if "clarification" discussions had taken place);[redacted] greed that this change needs to take place.
    - One very interesting point:[redacted] made the point tha[redacted] would "never" do a deal in which they gave all of their rail business to one carrier; unfor[redacted] ly, that is exactly what they did with their response to our 5/14 bid (give all the business to CSX);[redacted] is now having significant problems with CSX's service, and their costs are much higher with that carrier than originally assumed.

- The second half of the meeting discussed the path forward, and when NS and[redacted] ight have a new rate proposal:
    - The Master Contract ([redacted] and I are to handle);
    - The Price Reconciliation process (an NS to do per my 8/11 call wit[redacted]):
        - [redacted] as not sup[redacted]ve of this step; I advised that this is essential, because we needed to understand ho[redacted] came up with such a significantly higher rate result than NS, and both parties need to correct any misunderstandings with the rates as part of developing a [redacted] roposal;
        - [redacted] greed, and provided (on 8/15) their analysis of the NS 5/14 bid
    - Submission of a new rate proposal;
        - It was clear tha[redacted] was expecting of th[redacted] olks that NS will have this proposal

in front o[redacted] before the 8/[redacted]ll (this will not happen, as it [redacted]our review[redacted] approval),
- In part, this is because [redacted] as "declared a moratorium" [redacted]ords) o[redacted] efforts to divert traffic away from NS, but while doing so, this is costing [redacted] higher eig t rates (i.e the current NS TMP rates) while these negotiations continue

We ended the meeting with a commitment to move as quickly as possible on these three items, with a follow up call to be made on Tuesday, 8/24, at 4 PM EDT.

**The 8/24 4 PM call:**

[redacted] for NS Donna Fisher, Bob Plain, Bill Williams, and myself; fo[redacted]

Master Contract

- Concerning the M[redacted]ave only three minor items to [redacted] which should [redacted] done shortly; from there, [redacted] will forward the document to [redacted] or his handling with [redacted] corporate officers, this **issue is likely** to be settled on terms acceptable to NS

Rate Issues.

- There are two broad rate matters: the first concerns "Price Reconciliation", that is, why does [redacted] how such a significantly higher rate increase result from our initial bid (the 5/14 bid) than did NS.
    - NS's analysis on this point should be done today;
    - The highlights of what we have found so far show:

1. [redacted] added a flat 6% fuel surcharge (FSC) on top of the 5/14 bid; the effect of this 6% [redacted] explains about 7.6 percentage points versus base rates of the total increase stated by [redacted] (trust me: this is a mathematically correct answer);
2. Apparently, CSX had already agreed (maybe in the CSX [redacted] aster Contract) to forego any FSC;
3. There are four buckets of traffic that NS had [redacted]astics local, plastics competitive, liquids local and liquids competitive; the gap between the [redacted] and NS analysis was much larger in the two competitive buckets than in the t[redacted]cal buckets. but in case of all four buckets, after FSC was separated from the analysis [redacted] result (i.e.: overall percent increase) was higher than what NS had proposed.
4. Further on this point, our analysis shows that [redacted] assumed a slightly lower set of base rates than did NS for all four buckets; on the proposal side, [redacted] assumed a higher result than NS in all cases (after FSC was removed from the analysis).
5. On the liquids side (about 36% of the base NS traffic), after separating out the effect of FSC ([redacted]h accounts for about 47% of the variance between NS's proposed increases and those of [redacted], the remaining variances seems to be explained by lane identification discrepancies (about 40%) and base rate discrepancies (about 10%).
6. On the plastics side, after separating out the effect of FSC (which accounts for about 46% of the variance between NS's proposed increases and those o[redacted], the remaining variances appear to be the result of rate application discrepancies (abou[redacted] %);
7. Here however, we have a bigger concern in that in a number of cases A) the lowest rate/route was chosen as the base, even though that rate did not move the majority of the traffic, and it was compared against B) the highest possible rate in our 5/14 proposal, even though that rate will not move the [redacted]ty of the traffic. (Note: within the plastics lanes, there are multiple gateways requested by [redacted] and provided by NS in the 5/14 bi[redacted].
8. Per the process discussion in Houston on 8/19 described above, because [redacted] id not allow for clarification discussions between our 5/14 submission and their 5/25 rejection of our bid, neither party had the opportunity to clarify these discrepancies.
9. **However, the implica[redacted]s of what we are seeing in the items above are serious: there is the appearance that [redacted] improperly magnified – and therefore disadvantaged – the NS 5/14 bid (especially on the plastics side); w[redacted]ed to discuss internally how we are going handle this matter before re[redacted]onding th[redacted]**
10. **Also, there is some evidence that [redacted] assu[redacted] a ower cost for diversions around NS than they are actually getting, along with the [redacted] assumption of a higher cost for the NS proposal than we had actually offered.**

- The second issue concerns a rate proposal tha[redacted] nd NS might agree to going forward for a four year deal; there are two parts to this question:

  1. Because [redacted] 's cost concerns with the "moratorium", I offered to reduce their current (TMP) rates to help reduce some of the pressure to make a deal, so that both parties can properly analyze a new deal; to make this easy, I offered this in the form of refunds off the current rates: this we called Financial Decision #1, and I promised to get back to them tomorrow (Thursday) morning with a response;
  2. The new rate proposal, which we called Financial Decision #2, has been sent to us by [redacted] (both the plastics and liquids version).

- Within both Financial decisions, here are the issues.

  - [redacted] s look[redacted]or a rate proposal that has rate levels lowered than those which we proposed on 5/14;
  - NS advise[redacted] that our 5/14 proposal was a bundled deal, that it was designe[redacted]et rates comparable to those which we currently have with their competitors, but that no[redacted] has removed the competitive traffic from the 5/14 bid with their award to CSX;
  - Therefore, we will likely have to propose rates for the remaining traffic at levels above those proposed in our 5/14 offer, though lower than the current TMP rates, so that NS does not undermine the deals it has with other customer[redacted]
  - I also offered (following your offer t[redacted] on 8/10) that NS would phase in these increases over [redacted]erm of our deal;
  - [redacted] responded by saying that this will not work, an[redacted] ikely would have to terminate the discussions (see postscript below);
  - I advised that NS could not afford to be in the position of givin[redacted] a better deal on lower traffic levels than NS has with all of our other plastics customers who gave NS bundled traffic [redacted]
  - I also offered another solution [redacted]scribed in Financial Decision #1 above[redacted]d that is tha[redacted] esume their efforts to divert traffic fro[redacted] (end the "moratorium") while NS an[redacted] continued to negotiate a [redacted]er term deal for the remaining traffic;
  - [redacted] did not like this last offer at all because they were concerned with the effect of the diversions on the "relationship", and that there would be less traffic on which to base a future relationship;
  - (Note: on this last [redacted]he evidence continues to show that it is much more costly to truck around NS local points than[redacted] ad been assumed, and that receivers are resistin[redacted] ttempts to convert from rail to truck.)

- To address this immediate concern, and to try to get us to the 8/30, 2 PM meeting, I will offer a Financial Decision #1 number that is less than our 5/14 bid, paid in the form of a refund, for the period of 8/10/04 through 9/30/04.

When you get a chance, I would like to review this matter with you in preparation for our 8/30 meeting.

**<u>Postscript</u>[redacted] alled me today to advis[redacted]at he was "very pessimistic" tha[redacted] and NS can make a deal, per yesterday's conference call. He said tha[redacted] could only agree to a deal with rates LOWER than our 5/14 bid. I said again that this would be a problem for NS, but I also responded that many of the concerns can be addressed once we complete the reconciliation process, and that I was optimistic that we can reach a de[redacted] He then said that he had a chance to think about this situation form NS's point of view: to NS, it appears tha[redacted] wants NS to lower its rates in the face o[redacted]nificantly less vo[redacted]and he understood why this did not compute for NS. He [redacted] offered to approach the[redacted] roup – includin[redacted] – tonight, and ask for a more "open book" approach b[redacted] o show NS that there is much more traffic available to NS as part of a rate deal that just the NS local traffic. agreed that this might work. Andy will have some feedback tomorrow morning.**

**Joseph C. Osborne, Jr.**
**Group Vice-President**
**Chemicals**
**(540) 985-6773**

**From:** Seale, Don
**Sent:** Fri May 09 16:00:54 2003
**To:** "Prillaman, Ike" <ike.prillaman@nscorp.com>
**Subject:** FW: Revised UP Fuel Surcharge Project 1786
**Importance:** Normal

LIP: Please note regarding our discussion today on UP and BNSF fuel surcharges. DWS

-----Original Message-----
From: Seale, Don
Sent: Friday, May 09, 2003 4:58 PM
To: Glennon, Pat
Cc: Brenner, Charlie; Pfeifer, Alby
Subject: RE: Revised UP Fuel Surcharge Project 1786

Pat: Let's concur with the UP application and maintain our current FSC for the time being. DWS

-----Original Message-----
From: Glennon, Pat
Sent: Friday, May 09, 2003 3:00 PM
To: Seale, Don
Cc: Brenner, Charlie; Pfeifer, Alby
Subject: Revised UP Fuel Surcharge Project 1786

DWS - We received the UP's revised FSC formula. They are asking for our concurrence by May 15th. This covers UP issued prices subject to the UP FSC.

The revised UP FSC is very similar to the current BNSF formula. It is based on the Retail On-Highway Diesel Fuel index. Like the BNSF, it also provides for .5% increments for every 5 cent increment starting with 0% below $1.25. However, the UP has inserted a $1.35 trigger that essentially caches the prior increments until the $1.35 threshold is met. Once it is met, the earlier increments are added to the FSC so the minimum FSC is 1.5% at $1.35. See chart below. Once it kicks in, it exactly matches the BNSF FSC percentage progression, including lag times and effective dates.

The UP is also announcing that the June FSC will be reduced to 2% in lieu of the 3% that the formula calls for. This is probably due the recent sharp drop in energy costs and the substantial lag built into the formula. In a similar move, the BNSF reduced the May FSC from 5.0% to 2.0% for the month of May.

We are getting some indications that the BNSF might modify their FSC to include a similar $1.35/1.5% trigger. This somewhat address a complaint that the BNSF formula kicks in sooner and tends to change from month to month. Of course, once the price of diesel exceeds $1.35 the issue about frequent changes reappears. In addition, the price of diesel is affected by refinery issues, heating oil production and regional variations. As a result, diesel will tend to be more volatile than WTI.

I recommend that we concur and watch for a BNSF response. If the BNSF adopts the same change, the CSXT will be under pressure to modify their position. Due to the way NS publishes the FSC, if we were to adopt this need approach, we would have to transition one publication at a time. For this reason alone, we should wait this out and review our position once things settle down.

In the meantime, we can concur to the UP proposal. We can handle the formula with little manual effort on the part of Mktg Services and with no involvement by the PMs.

PJG

-----Original Message-----
From: KAEYMANN@up.com [mailto:KAEYMANN@up.com]
Sent: Friday, May 09, 2003 12:00 PM
To: pjglenno@nscorp.com; ampfeife@nscorp.com
Subject: Project 1786

REVISED FUEL SURCHARGE PROGRAM - EFFECTIVE JUNE 1, 2003

Union Pacific is revising its carload fuel cost recovery program which will amend/replace current provisions published in UP governing rules tariffs/circulars:

In the event the average price of Retail On-Highway Diesel Fuel (as set forth below, the "HDF Average Price"), calculated monthly based on prices reported on the U.S. Department of Energy Website (eia.doe.gov) equals or exceeds $1.35 per gallon, UP will apply a fuel surcharge to linehaul freight charges. The fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given HDF Average Price (e.g., a fuel surcharge applied beginning July 1 would be based on May's HDF Average Price).

The HDF Average Price for a given calendar month will be determined by adding the weekly Retail On-Highway Diesel Fuel prices reported on the U.S. Department of Energy Website (eia.doe.gov), and dividing the result by the number of weeks so reported. The result will be rounded to the nearest cent. If the Department of Energy ceases reporting of the price of Retail On-Highway Diesel Fuel, UP will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the HDF Average Price ranges noted below:

| HDF Average Price (Per Gallon) | Fuel Surcharge (Percentage) |
|---|---|
| $0.00 to $1.349 | 0.0% |
| $1.35 to $1.399 | 1.5% |
| $1.40 to $1.449 | 2.0% |
| $1.45 to $1.499 | 2.5% |
| $1.50 to $1.549 | 3.0% |
| $1.55 to $1.599 | 3.5% |
| $1.60 to $1.649 | 4.0% |
| $1.65 to $1.699 | 4.5% |
| $1.70 to $1.749 | 5.0% |
| $1.75 to $1.799 | 5.5% |
| $1.80 to $1.849 | 6.0% |

| | |
|---|---|
| $1.85 to $1.899 | 6.5% |
| $1.90 to $1.949 | 7.0% |
| $1.95 to $1.999 | 7.5% |
| $2.00 to $2.049 | 8.0% |
| Each $0.05 per gallon increase thereafter | Additional 0.5% |

REDUCTION EXCEPTION: June 2003 fuel surcharge is reduced from 3.0% to 2.0%.

In no case will freight charge(s) be reduced below the Base Freight Charge(s) as a result of the application of this Item, nor will application or removal of the fuel surcharge be retroactive.

Surcharge amounts will be shared on the same proportions as associated interline divisions for joint line prices.

We would appreciate receiving your concurrence by May 15, 2003. If you have any questions, or if more convenient to telephone your response, please feel free to call the undersigned at (402) 271-4595 or Kathy Eymann at (402) 271-4793.

Kurt Schroeder
Sr. Manager Revenue Management
Union Pacific Railroad
EMAIL: KurtSchroeder@UP.com
FAX: (402) 271-4860

From: Seale, Don
Sent: Mon Aug 04 09:48:10 2003
To: "Prillaman, Ike" <ike.prillaman@nscorp.com>
Cc: "Fox, Bill" <jwfox@nscorp.com>; "McClellan, Mike R." <Mike.McClellan@exchange.nscorp.com>
Subject: FW: Fuel Surcharge notes
Importance: Normal

LIP - Pat Glennon makes some very good points here in favor of not modifying our trigger for the FSC at this time. I am inclined to agree - do you have a major objection to holding for now? DWS 8/3

-----Original Message-----
**From:** Brenner, Charlie
**Sent:** Wednesday, July 30, 2003 4:56 PM
**To:** Seale, Don
**Cc:** Glennon, Pat
**Subject:** FW: Fuel Surcharge notes

DWS
Per our conversation the other day about the FSC timing change, Pat makes some solid points below. I agree that we should not make a minor change now that will not likely bring us any additional revenue. We can make only a small number of changes to the FSC. Let's not use one up on this.

CJB

Changing the FSC formula from 30 WSJ publication days to 15 calendar days raises some issues that have not been discussed to-date. If we are considering the later adoption of a new FSC similar to the UP or CSXT's, I would urge that we not make any interim change to the FSC. The indirect cost in customer relations and billing disputes will outweigh the benefit and, more importantly, make any later major FSC change that could generate higher fuel compensation much more difficult.

**Practical issues**

- While we are free to change the Conditions of Carriage, most private NS authorities contain the full text NS FSC. If we changed the timing portion of the FSC in the C/C, it would only affect public authorities and new private authorities. A significant percentage of the traffic moves on private authorities and would not be subject to the changed provision. This would negate any immediate revenue impact.

1. We anticipate that holders of Private authorities will argue that they are entitled to the provisions of the COC as of the date they sign the contract. If we should later change FSC policy to refect a UP or CSXT type of increase this will leave us with an additional FSC level to monitor and apply.

- While the 30 WSJ provision is slower to kick in, it is equally slow to drop off. While 15 calendar days may have helped implement the 4% threshold that we recently lost on WSJ day 29, there are cases where the current 30 day WSJ version kept the 2% from dropping off. Any change would not have an immediate positive impact and may in fact cause the current 2% to drop off sooner for the publications that are made subject to the new version.

- The current 30 WSJ day version is more stable. Shortening could cause that version of the NS FSC to pop in and out more frequently. This is a billing and customer relations concern, particularly now that the RRs are using different formulas. This would be yet another version change that customers would have to adapt to.

**Technical issues**

- 15 days does not satisfy the 20 day statutory notice requirement for a publication change.
- At a minimum it should be 20 calendar days. While there is a legal argument that can be made to support 15 days, there was considerable push back on the current 30 WSJ standard based on the fact that we are not honoring a publication specific 20 day period when a new publication is issued. In other words, that argument calls

for us to suspend any FSC assessment on any publications until the 20 day statutory period has passed, even if the imbedded FSC formula calls for a percentage to be applied.

- We have overcome that argument for the most part, but that issue is something that customers could again use when disputing the application of the FSC. Changing to 15 or 20 days reopens that issue.

- Any FSC formula change will cause shippers that have both public (new FSC) and established private rates (current FSC) to maintain two NS FSC schedules. While we anticipated if we adopted the CSXT or UP FSC, that is a complexity that we may not want to insert now for a marginal gain, or even a loss, especially if we are likely to make a major change later.

**Recommendation**
Because of these issues I suggest that we not make a change at this time and only consider a change to the 30 WSJ clause if we later opt to not adopt the UP or CSXT versions. Making a change now will cause all the problems of a major change with the real possibility that it will not generate any additional compensation in the short term.

PJG

-----Original Message-----
**From:** Seale, Don
**Sent:** Wednesday, July 23, 2003 2:57 PM
**To:** Glennon, Pat
**Cc:** Brenner, Charlie; Fox, Bill; Prillaman, Ike
**Subject:** FW: Fuel Surcharge notes
**Importance:** High

PJG: Good---now we need to amend the FSC effective in 45 days to reflect a trigger time of 15 calendar days instead of the current 30 consecutive business days that is currently in place. Please confirm when you have this ready to go for customer notification. Do NOT send it out until I approve doing so. DWS

-----Original Message-----
**From:** Pfeifer, Alby
**Sent:** Monday, July 21, 2003 3:23 PM
**To:** Marketing NS Merchandise
**Subject:** Fuel Surcharge notes
**Importance:** High

All Merchandise Marketing Product Managers:
We currently publish the entire text of our Fuel Surcharge (FSC) provisions in all of our publications through note 6766. In order to provide more flexibility should these provisions change and to shorten the length of our publications, we have created a new note which will simply refer to the surcharge provisions as published in NS-1 Conditions of Carriage. The new note which should be used for all future NS publications is # H315. Below are details of how this trasitions should be handled:

1. The current MDSE FSC note 6766 will be deactivated.
2. New note H315 will be used to replace note 6766 in all publications.
3. The old FSC note 6766 will fail 9255 edits if not replaced with H315 after July 23.
4. The new note will remove the FSC formula text and instead refer to the Conditions of Carriage for FSC application.

5. This new note will result in the added benefit of shortening our rate publications.
6. The MDSE FSC policy has not changed.
7. The Conditions of Carriage FSC has not changed.
8. The NS FSC remains at 2%
9. This change in format will allow NS to more easily adopt and implement a revised FSC formula if we opt to do so in the future.

At this point, Product Managers will not be required to reissue authorities simply to update the FSC note. The change should be made as part of normal price administration.

**Below are guidelines for when to make the transition:**

1. **Public prices** - Make the change as new rates are issued, and /or existing rates are reissued.
2. **Private authorities**

**New private authorities (quote and contract)** - Apply the new note to all new authorities
**Renegotiated private authorities (quote and contract)** - Apply the new FSC note
**Mid term maintenance (private quote)** - If no new price negotiations have taken place, it is judgment call. If in doubt, do not apply the note to existing NSSQ and NSRT publications until the next renegotiation.

**Mid-term maintenance signed contracts and NSSCs** - This can be seen as a material change to the contract. We recommend against making the FSC change unless you specifically discuss the implications of the change with the customer. If we unilaterally make the change to existing contracts, we open the possibility of billing disputes if we later begin billing a different FSC.

As information FSC note numbers for foreign line publications are shown below:

BNSF NOTE # 6963
CSXT NOTE # 6962
CN NOTE # H054
CP NOTE # HO55
UP NOTE # H076
KCS NOTE # H231
FEC NOTE # H230

If you have any questions call Alby Pfeifer x6325 or Jan Woody x6153.

From: Seale, Don
Sent: Thu Sep 25 12:37:11 2003
To: "Prillaman, Ike" <ike.prillaman@nscorp.com>; "Fox, Bill" <jwfox@nscorp.com>; "McClellan, Mike R." <Mike.McClellan@exchange.nscorp.com>; "Rathbone, John P." <John.Rathbone@exchange.nscorp.com>
Subject: FW: WTI 9-25
Importance: Normal
Attachments: WTIDaily.xls

LIP: Note, our fuel surcharge remains in effect and it appears now that it will continue to do so for the foreseeable future.
DWS

-----Original Message-----
**From:** Glennon, Pat
**Sent:** Thursday, September 25, 2003 11:21 AM
**To:** Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat
**Cc:** Seale, Don
**Subject:** FW: WTI 9-25

WTI had begun to drop significantly. However, yesterday OPEC voted to cut production and WTI spiked over $28 after a 6 day run below the threshold. We could be facing a period where the price drifts back and forth across the threshold. The drop had prompted some customer inquires.
PJG

-----Original Message-----
**From:** Norris, Mary
**Sent:** Thursday, September 25, 2003 9:31 AM
**To:** Garimella, Raji
**Cc:** Glennon, Pat
**Subject:** WTI 9-25

Today’s price is $28.05.

*Mary H. Norris*
Economic Analyst
Norfolk Southern Corporation
3 Commercial Place
Norfolk, VA 23510
(757) 629-2727
(757) 629-2849 Fax

PRODUCED AS NATIVE

When the price has stayed above 33.00 or 28.00 for 15 days, let Pat Glennon know.

When the price stays above 33.00 or 28.00 for 30 days, on the 31st day, notify Pat Glennon

**Entire file is sent daily to Raji Garimella, with a copy to Pat Glennon in Roanoke.**

## West Texas Intermediate Crude Oil Price

*(as reported in The Wall Street Journal)*

| Reported Date | Close Date | 42-gallon Barrel | $28 Threshold Price | Number of days above $28 | Number of days below $28 | $33 Threshold Price | Number of days above $33 | $38 Threshold Price | Number days above $38 | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2003 | 9/24/2003 | $ 28.05 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/24/2003 | 9/23/2003 | $ 26.93 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/23/2003 | 9/22/2003 | $ 26.98 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/22/2003 | 9/19/2003 | $ 27.03 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/19/2003 | 9/18/2003 | $ 27.18 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/18/2003 | 9/17/2003 | $ 27.03 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/17/2003 | 9/16/2003 | $ 27.58 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/16/2003 | 9/15/2003 | $ 28.13 | $ 28.00 | 87 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/15/2003 | 9/12/2003 | $ 28.28 | $ 28.00 | 86 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/12/2003 | 9/11/2003 | $ 28.83 | $ 28.00 | 85 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/11/2003 | 9/10/2003 | $ 29.38 | $ 28.00 | 84 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/10/2003 | 9/9/2003 | $ 29.18 | $ 28.00 | 83 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/9/2003 | 9/8/2003 | $ 28.88 | $ 28.00 | 82 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/8/2003 | 9/5/2003 | $ 28.88 | $ 28.00 | 81 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/5/2003 | 9/4/2003 | $ 28.98 | $ 28.00 | 80 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/4/2003 | 9/3/2003 | $ 29.48 | $ 28.00 | 79 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/3/2003 | 9/2/2003 | $ 29.43 | $ 28.00 | 78 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | **August 03** |
| 9/2/2003 | 8/29/2003 | $ 31.78 | $ 28.00 | 77 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | **$ 31.59** |
| 8/29/2003 | 8/28/2003 | $ 31.53 | $ 28.00 | 76 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/28/2003 | 8/27/2003 | $ 31.23 | $ 28.00 | 75 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/27/2003 | 8/26/2003 | $ 31.98 | $ 28.00 | 74 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/26/2003 | 8/25/2003 | $ 31.43 | $ 28.00 | 73 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/25/2003 | 8/22/2003 | $ 31.63 | $ 28.00 | 72 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/22/2003 | 8/21/2003 | $ 31.68 | $ 28.00 | 71 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/21/2003 | 8/20/2003 | $ 30.98 | $ 28.00 | 70 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/20/2003 | 8/19/2003 | $ 30.73 | $ 28.00 | 69 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/19/2003 | 8/18/2003 | $ 30.88 | $ 28.00 | 68 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/18/2003 | 8/15/2003 | $ 31.08 | $ 28.00 | 67 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/15/2003 | 8/14/2003 | $ 31.08 | $ 28.00 | 66 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/14/2003 | 8/13/2003 | $ 30.78 | $ 28.00 | 65 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/13/2003 | 8/12/2003 | $ 31.93 | $ 28.00 | 64 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/12/2003 | 8/11/2003 | $ 32.03 | $ 28.00 | 63 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/11/2003 | 8/8/2003 | $ 32.18 | $ 28.00 | 62 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/8/2003 | 8/7/2003 | $ 32.38 | $ 28.00 | 61 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/7/2003 | 8/6/2003 | $ 31.73 | $ 28.00 | 60 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/6/2003 | 8/5/2003 | $ 32.23 | $ 28.00 | 59 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/5/2003 | 8/4/2003 | $ 31.83 | $ 28.00 | 58 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/4/2003 | 8/1/2003 | $ 32.33 | $ 28.00 | 57 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | **July 03** |
| 8/1/2003 | 7/31/2003 | $ 30.53 | $ 28.00 | 56 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | **$ 30.76** |
| 7/31/2003 | 7/30/2003 | $ 30.68 | $ 28.00 | 55 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/30/2003 | 7/29/2003 | $ 30.28 | $ 28.00 | 54 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/29/2003 | 7/28/2003 | $ 30.13 | $ 28.00 | 53 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/28/2003 | 7/25/2003 | $ 30.53 | $ 28.00 | 52 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/25/2003 | 7/24/2003 | $ 30.58 | $ 28.00 | 51 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/24/2003 | 7/23/2003 | $ 29.98 | $ 28.00 | 50 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/23/2003 | 7/22/2003 | $ 30.18 | $ 28.00 | 49 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/22/2003 | 7/21/2003 | $ 31.78 | $ 28.00 | 48 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/21/2003 | 7/18/2003 | $ 31.98 | $ 28.00 | 47 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/18/2003 | 7/17/2003 | $ 31.43 | $ 28.00 | 46 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/17/2003 | 7/16/2003 | $ 31.08 | $ 28.00 | 45 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/16/2003 | 7/15/2003 | $ 31.63 | $ 28.00 | 44 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/15/2003 | 7/14/2003 | $ 31.28 | $ 28.00 | 43 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/14/2003 | 7/11/2003 | $ 31.28 | $ 28.00 | 42 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/11/2003 | 7/10/2003 | $ 31.08 | $ 28.00 | 41 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/10/2003 | 7/9/2003 | $ 30.88 | $ 28.00 | 40 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/9/2003 | 7/8/2003 | $ 30.23 | $ 28.00 | 39 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/8/2003 | 7/7/2003 | $ 30.18 | $ 28.00 | 38 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/7/2003 | 7/3/2003 | $ 30.43 | $ 28.00 | 37 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/3/2003 | 7/2/2003 | $ 30.18 | $ 28.00 | 36 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/2/2003 | 7/1/2003 | $ 30.43 | $ 28.00 | 35 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | **June 03** |
| 7/1/2003 | 6/30/2003 | $ 30.18 | $ 28.00 | 34 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | **$ 30.72** |
| 6/30/2003 | 6/27/2003 | $ 29.28 | $ 28.00 | 33 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/27/2003 | 6/26/2003 | $ 29.03 | $ 28.00 | 32 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/26/2003 | 6/25/2003 | $ 31.48 | $ 28.00 | 31 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/25/2003 | 6/24/2003 | $ 30.28 | $ 28.00 | 30 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/24/2003 | 6/23/2003 | $ 30.28 | $ 28.00 | 29 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/23/2003 | 6/20/2003 | $ 30.83 | $ 28.00 | 28 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/20/2003 | 6/19/2003 | $ 29.98 | $ 28.00 | 27 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/19/2003 | 6/18/2003 | $ 30.38 | $ 28.00 | 26 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/18/2003 | 6/17/2003 | $ 31.08 | $ 28.00 | 25 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/17/2003 | 6/16/2003 | $ 31.18 | $ 28.00 | 24 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/16/2003 | 6/13/2003 | $ 30.65 | $ 28.00 | 23 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/13/2003 | 6/12/2003 | $ 31.53 | $ 28.00 | 22 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/12/2003 | 6/11/2003 | $ 32.38 | $ 28.00 | 21 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/11/2003 | 6/10/2003 | $ 31.73 | $ 28.00 | 20 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/10/2003 | 6/9/2003 | $ 31.48 | $ 28.00 | 19 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/9/2003 | 6/6/2003 | $ 31.28 | $ 28.00 | 18 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |

| Reported Date | Close Date | 42-gallon Barrel Barrel | $28 Threshold Price | Number of days above $28 | Number of days below $28 | $33 Threshold Price | Number of days above $33 | $38 Threshold Price | Number days above $38 | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2003 | 6/5/2003 | $ 30.73 | $ 28.00 | 17 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/5/2003 | 6/4/2003 | $ 30.05 | $ 28.00 | 16 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/4/2003 | 6/3/2003 | $ 30.68 | $ 28.00 | 15 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/3/2003 | 6/2/2003 | $ 30.73 | $ 28.00 | 14 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | **May 03** |
| 6/2/2003 | 5/30/2003 | $ 29.58 | $ 28.00 | 13 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | **$28.14** |
| 5/30/2003 | 5/29/2003 | $ 29.13 | $ 28.00 | 12 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/29/2003 | 5/28/2003 | $ 28.58 | $ 28.00 | 11 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/28/2003 | 5/27/2003 | $ 29.35 | $ 28.00 | 10 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/27/2003 | 5/23/2003 | $ 29.88 | $ 28.00 | 9 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/23/2003 | 5/22/2003 | $ 29.10 | $ 28.00 | 8 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/22/2003 | 5/21/2003 | $ 29.50 | $ 28.00 | 7 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/21/2003 | 5/20/2003 | $ 29.28 | $ 28.00 | 6 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/20/2003 | 5/19/2003 | $ 28.83 | $ 28.00 | 5 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/19/2003 | 5/16/2003 | $ 29.13 | $ 28.00 | 4 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/16/2003 | 5/15/2003 | $ 28.73 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/15/2003 | 5/14/2003 | $ 29.18 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/14/2003 | 5/13/2003 | $ 28.53 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/13/2003 | 5/12/2003 | $ 27.38 | $ 28.00 | 0 | 13 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/12/2003 | 5/9/2003 | $ 27.73 | $ 28.00 | 0 | 12 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/9/2003 | 5/8/2003 | $ 26.98 | $ 28.00 | 0 | 11 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/8/2003 | 5/7/2003 | $ 26.23 | $ 28.00 | 0 | 10 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/7/2003 | 5/6/2003 | $ 25.73 | $ 28.00 | 0 | 9 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/6/2003 | 5/5/2003 | $ 26.48 | $ 28.00 | 0 | 8 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/5/2003 | 5/2/2003 | $ 25.68 | $ 28.00 | 0 | 7 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/2/2003 | 5/1/2003 | $ 26.03 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | $ 38.00 | 0 | **April 03** |
| 5/1/2003 | 4/30/2003 | $ 25.88 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | $ 38.00 | 0 | **$ 28.26** |
| 4/30/2003 | 4/29/2003 | $ 25.23 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/29/2003 | 4/28/2003 | $ 25.48 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/28/2003 | 4/25/2003 | $ 26.28 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/25/2003 | 4/24/2003 | $ 27.03 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/24/2003 | 4/23/2003 | $ 28.55 | $ 28.00 | 8 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/23/2003 | 4/22/2003 | $ 29.93 | $ 28.00 | 7 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/22/2003 | 4/21/2003 | $ 30.88 | $ 28.00 | 6 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/18/2003 | 4/17/2003 | $ 30.55 | $ 28.00 | 5 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/17/2003 | 4/16/2003 | $ 29.18 | $ 28.00 | 4 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/16/2003 | 4/15/2003 | $ 29.28 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/15/2003 | 4/14/2003 | $ 28.63 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/14/2003 | 4/11/2003 | $ 28.13 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/11/2003 | 4/10/2003 | $ 27.48 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/10/2003 | 4/9/2003 | $ 28.88 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/9/2003 | 4/8/2003 | $ 28.03 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/8/2003 | 4/7/2003 | $ 27.98 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/7/2003 | 4/4/2003 | $ 28.63 | $ 28.00 | 10 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/4/2003 | 4/3/2003 | $ 28.98 | $ 28.00 | 9 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/3/2003 | 4/2/2003 | $ 28.58 | $ 28.00 | 8 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/2/2003 | 4/1/2003 | $ 29.78 | $ 28.00 | 7 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/1/2003 | 3/31/2003 | $ 31.03 | $ 28.00 | 6 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | **March 03** |
| 3/31/2003 | 3/28/2003 | $ 30.18 | $ 28.00 | 5 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | **$ 33.55** |
| 3/28/2003 | 3/27/2003 | $ 30.38 | $ 28.00 | 4 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/27/2003 | 3/26/2003 | $ 28.63 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/26/2003 | 3/25/2003 | $ 34.98 | $ 28.00 | 2 | 0 | $ 33.00 | 1 | $ 38.00 | 0 | |
| 3/25/2003 | 3/24/2003 | $ 29.18 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/24/2003 | 3/21/2003 | $ 27.50 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/21/2003 | 3/20/2003 | $ 28.63 | $ 28.00 | 67 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/20/2003 | 3/19/2003 | $ 29.88 | $ 28.00 | 66 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/19/2003 | 3/18/2003 | $ 31.68 | $ 28.00 | 65 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/18/2003 | 3/17/2003 | $ 34.93 | $ 28.00 | 64 | 0 | $ 33.00 | 29 | $ 38.00 | 0 | |
| 3/17/2003 | 3/14/2003 | $ 35.38 | $ 28.00 | 63 | 0 | $ 33.00 | 28 | $ 38.00 | 0 | |
| 3/14/2003 | 3/13/2003 | $ 36.03 | $ 28.00 | 62 | 0 | $ 33.00 | 27 | $ 38.00 | 0 | |
| 3/13/2003 | 3/12/2003 | $ 37.83 | $ 28.00 | 61 | 0 | $ 33.00 | 26 | $ 38.00 | 0 | |
| 3/12/2003 | 3/11/2003 | $ 36.73 | $ 28.00 | 60 | 0 | $ 33.00 | 25 | $ 38.00 | 0 | |
| 3/11/2003 | 3/10/2003 | $ 37.28 | $ 28.00 | 59 | 0 | $ 33.00 | 24 | $ 38.00 | 0 | |
| 3/10/2003 | 3/7/2003 | $ 37.78 | $ 28.00 | 58 | 0 | $ 33.00 | 23 | $ 38.00 | 0 | |
| 3/7/2003 | 3/6/2003 | $ 37.03 | $ 28.00 | 57 | 0 | $ 33.00 | 22 | $ 38.00 | 0 | |
| 3/6/2003 | 3/5/2003 | $ 36.68 | $ 28.00 | 56 | 0 | $ 33.00 | 21 | $ 38.00 | 0 | |
| 3/5/2003 | 3/4/2003 | $ 36.88 | $ 28.00 | 55 | 0 | $ 33.00 | 20 | $ 38.00 | 0 | |
| 3/4/2003 | 3/3/2003 | $ 35.88 | $ 28.00 | 54 | 0 | $ 33.00 | 19 | $ 38.00 | 0 | **February 03** |
| 3/3/2003 | 2/28/2003 | $ 36.63 | $ 28.00 | 53 | 0 | $ 33.00 | 18 | $ 38.00 | 0 | **$ 35.87** |
| 2/28/2003 | 2/27/2003 | $ 37.23 | $ 28.00 | 52 | 0 | $ 33.00 | 17 | $ 38.00 | 0 | |
| 2/27/2003 | 2/26/2003 | $ 37.73 | $ 28.00 | 51 | 0 | $ 33.00 | 16 | $ 38.00 | 0 | |
| 2/26/2003 | 2/25/2003 | $ 35.98 | $ 28.00 | 50 | 0 | $ 33.00 | 15 | $ 38.00 | 0 | |
| 2/25/2003 | 2/24/2003 | $ 37.58 | $ 28.00 | 49 | 0 | $ 33.00 | 14 | $ 38.00 | 0 | |
| 2/24/2003 | 2/21/2003 | $ 36.88 | $ 28.00 | 48 | 0 | $ 33.00 | 13 | $ 38.00 | 0 | |
| 2/21/2003 | 2/20/2003 | $ 36.78 | $ 28.00 | 47 | 0 | $ 33.00 | 12 | $ 38.00 | 0 | |
| 2/20/2003 | 2/19/2003 | $ 37.18 | $ 28.00 | 46 | 0 | $ 33.00 | 11 | $ 38.00 | 0 | |
| 2/19/2003 | 2/18/2003 | $ 36.98 | $ 28.00 | 45 | 0 | $ 33.00 | 10 | $ 38.00 | 0 | |
| 2/18/2003 | 2/14/2003 | $ 36.83 | $ 28.00 | 44 | 0 | $ 33.00 | 9 | $ 38.00 | 0 | |
| 2/14/2003 | 2/13/2003 | $ 36.38 | $ 28.00 | 43 | 0 | $ 33.00 | 8 | $ 38.00 | 0 | |
| 2/13/2003 | 2/12/2003 | $ 35.78 | $ 28.00 | 42 | 0 | $ 33.00 | 7 | $ 38.00 | 0 | |
| 2/12/2003 | 2/11/2003 | $ 35.43 | $ 28.00 | 41 | 0 | $ 33.00 | 6 | $ 38.00 | 0 | |
| 2/11/2003 | 2/10/2003 | $ 34.48 | $ 28.00 | 40 | 0 | $ 33.00 | 5 | $ 38.00 | 0 | |

| Reported Date | Close Date | 42-gallon Barrel Barrel | $28 Threshold Price | Number of days above $28 | Number of days below $28 | $33 Threshold Price | Number of days above $33 | $38 Threshold Price | Number days above $38 | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2003 | 2/7/2003 | $ 35.13 | $ 28.00 | 39 | 0 | $ 33.00 | 4 | $ 38.00 | 0 | |
| 2/7/2003 | 2/6/2003 | $ 34.18 | $ 28.00 | 38 | 0 | $ 33.00 | 3 | $ 38.00 | 0 | |
| 2/6/2003 | 2/5/2003 | $ 33.93 | $ 28.00 | 37 | 0 | $ 33.00 | 2 | $ 38.00 | 0 | |
| 2/5/2003 | 2/4/2003 | $ 33.58 | $ 28.00 | 36 | 0 | $ 33.00 | 1 | $ 38.00 | 0 | |
| 2/4/2003 | 2/3/2003 | $ 32.78 | $ 28.00 | 35 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | January 03 |
| 2/3/2003 | 1/31/2003 | $ 33.53 | $ 28.00 | 34 | 0 | $ 33.00 | 3 | $ 38.00 | 0 | $ 32.94 |
| 1/31/2003 | 1/30/2003 | $ 33.85 | $ 28.00 | 33 | 0 | $ 33.00 | 2 | $ 38.00 | 0 | |
| 1/30/2003 | 1/29/2003 | $ 33.63 | $ 28.00 | 32 | 0 | $ 33.00 | 1 | $ 38.00 | 0 | |
| 1/29/2003 | 1/28/2003 | $ 32.68 | $ 28.00 | 31 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 1/28/2003 | 1/27/2003 | $ 32.28 | $ 28.00 | 30 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 1/27/2003 | 1/24/2003 | $ 35.03 | $ 28.00 | 29 | 0 | $ 33.00 | 7 | $ 38.00 | 0 | |
| 1/24/2003 | 1/23/2003 | $ 33.85 | $ 28.00 | 28 | 0 | $ 33.00 | 6 | $ 38.00 | 0 | |
| 1/23/2003 | 1/22/2003 | $ 34.45 | $ 28.00 | 27 | 0 | $ 33.00 | 5 | $ 38.00 | 0 | |
| 1/22/2003 | 1/21/2003 | $ 34.63 | $ 28.00 | 26 | 0 | $ 33.00 | 4 | $ 38.00 | 0 | |
| 1/20/2003 | 1/17/2003 | $ 33.93 | $ 28.00 | 25 | 0 | $ 33.00 | 3 | $ 38.00 | 0 | |
| 1/17/2003 | 1/16/2003 | $ 33.68 | $ 28.00 | 24 | 0 | $ 33.00 | 2 | $ 38.00 | 0 | |
| 1/16/2003 | 1/15/2003 | $ 33.23 | $ 28.00 | 23 | 0 | $ 33.00 | 1 | $ 38.00 | 0 | |
| 1/15/2003 | 1/14/2003 | $ 32.38 | $ 28.00 | 22 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 1/14/2003 | 1/13/2003 | $ 32.28 | $ 28.00 | 21 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 1/13/2003 | 1/10/2003 | $ 31.68 | $ 28.00 | 20 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 1/10/2003 | 1/9/2003 | $ 31.98 | $ 28.00 | 19 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 1/9/2003 | 1/8/2003 | $ 30.58 | $ 28.00 | 18 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 1/8/2003 | 1/7/2003 | $ 31.08 | $ 28.00 | 17 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 1/7/2003 | 1/6/2003 | $ 32.13 | $ 28.00 | 16 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 1/6/2003 | 1/3/2003 | $ 33.08 | $ 28.00 | 15 | 0 | $ 33.00 | 1 | $ 38.00 | 0 | |
| 1/3/2003 | 1/2/2003 | $ 31.85 | $ 28.00 | 14 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | December 02 |
| 1/1/2003 | 12/31/2002 | $ 31.23 | $ 28.00 | 13 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | $ 29.42 |
| 12/31/2002 | 12/30/2002 | $ 31.35 | $ 28.00 | 12 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/30/2002 | 12/27/2002 | $ 32.73 | $ 28.00 | 11 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/27/2002 | 12/26/2002 | $ 32.48 | $ 28.00 | 10 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/26/2002 | 12/24/2002 | $ 32.18 | $ 28.00 | 9 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/24/2002 | 12/23/2002 | $ 31.98 | $ 28.00 | 8 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/23/2002 | 12/20/2002 | $ 30.43 | $ 28.00 | 7 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/20/2002 | 12/19/2002 | $ 30.43 | $ 28.00 | 6 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/19/2002 | 12/18/2002 | $ 30.53 | $ 28.00 | 5 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/18/2002 | 12/17/2002 | $ 30.08 | $ 28.00 | 4 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/17/2002 | 12/16/2002 | $ 30.13 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/16/2002 | 12/13/2002 | $ 28.50 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/13/2002 | 12/12/2002 | $ 28.03 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/12/2002 | 12/11/2002 | $ 27.43 | $ 28.00 | 0 | 32 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/11/2002 | 12/10/2002 | $ 27.73 | $ 28.00 | 0 | 31 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/10/2002 | 12/9/2002 | $ 27.20 | $ 28.00 | 0 | 30 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/9/2002 | 12/6/2002 | $ 26.93 | $ 28.00 | 0 | 29 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/6/2002 | 12/5/2002 | $ 27.28 | $ 28.00 | 0 | 28 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/5/2002 | 12/4/2002 | $ 26.73 | $ 28.00 | 0 | 27 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/4/2002 | 12/3/2002 | $ 27.28 | $ 28.00 | 0 | 26 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 12/3/2002 | 12/2/2002 | $ 27.23 | $ 28.00 | 0 | 25 | $ 33.00 | 0 | $ 38.00 | 0 | November 02 |
| 11/29/2002 | 11/27/2002 | $ 26.88 | $ 28.00 | 0 | 24 | $ 33.00 | 0 | $ 38.00 | 0 | $ 26.27 |
| 11/27/2002 | 11/26/2002 | $ 26.40 | $ 28.00 | 0 | 23 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/26/2002 | 11/25/2002 | $ 27.08 | $ 28.00 | 0 | 22 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/25/2002 | 11/22/2002 | $ 26.68 | $ 28.00 | 0 | 21 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/22/2002 | 11/21/2002 | $ 26.93 | $ 28.00 | 0 | 20 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/21/2002 | 11/20/2002 | $ 26.98 | $ 28.00 | 0 | 19 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/20/2002 | 11/19/2002 | $ 26.43 | $ 28.00 | 0 | 18 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/19/2002 | 11/18/2002 | $ 26.73 | $ 28.00 | 0 | 17 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/18/2002 | 11/15/2002 | $ 25.53 | $ 28.00 | 0 | 16 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/15/2002 | 11/14/2002 | $ 25.28 | $ 28.00 | 0 | 15 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/14/2002 | 11/13/2002 | $ 25.15 | $ 28.00 | 0 | 14 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/13/2002 | 11/12/2002 | $ 25.88 | $ 28.00 | 0 | 13 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/12/2002 | 11/11/2002 | $ 25.93 | $ 28.00 | 0 | 12 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/11/2002 | 11/8/2002 | $ 25.78 | $ 28.00 | 0 | 11 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/8/2002 | 11/7/2002 | $ 25.38 | $ 28.00 | 0 | 10 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/7/2002 | 11/6/2002 | $ 25.78 | $ 28.00 | 0 | 9 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/6/2002 | 11/5/2002 | $ 26.13 | $ 28.00 | 0 | 8 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/5/2002 | 11/4/2002 | $ 26.98 | $ 28.00 | 0 | 7 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 11/4/2002 | 11/1/2002 | $ 27.13 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | $ 38.00 | 0 | October 02 |
| 11/1/2002 | 10/31/2002 | $ 27.23 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | $ 38.00 | 0 | $ 28.85 |
| 10/31/2002 | 10/30/2002 | $ 26.83 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/30/2002 | 10/29/2002 | $ 26.88 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/29/2002 | 10/28/2002 | $ 27.28 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/28/2002 | 10/25/2002 | $ 26.98 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/25/2002 | 10/24/2002 | $ 28.03 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/24/2002 | 10/23/2002 | $ 28.08 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/23/2002 | 10/22/2002 | $ 27.93 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/22/2002 | 10/21/2002 | $ 28.38 | $ 28.00 | 34 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/21/2002 | 10/18/2002 | $ 29.63 | $ 28.00 | 33 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/18/2002 | 10/17/2002 | $ 29.63 | $ 28.00 | 32 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/17/2002 | 10/16/2002 | $ 29.48 | $ 28.00 | 31 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/16/2002 | 10/15/2002 | $ 29.73 | $ 28.00 | 30 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/15/2002 | 10/14/2002 | $ 30.03 | $ 28.00 | 29 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/14/2002 | 10/11/2002 | $ 29.38 | $ 28.00 | 28 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |

| Reported Date | Close Date | 42-gallon Barrel Barrel | $28 Threshold Price | Number of days above $28 | Number of days below $28 | $33 Threshold Price | Number of days above $33 | $38 Threshold Price | Number days above $38 | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2002 | 10/10/2002 | $ 28.98 | $ 28.00 | 27 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/10/2002 | 10/9/2002 | $ 29.33 | $ 28.00 | 26 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/9/2002 | 10/8/2002 | $ 29.48 | $ 28.00 | 25 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/8/2002 | 10/7/2002 | $ 29.63 | $ 28.00 | 24 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/7/2002 | 10/4/2002 | $ 29.63 | $ 28.00 | 23 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/4/2002 | 10/3/2002 | $ 29.78 | $ 28.00 | 22 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/3/2002 | 10/2/2002 | $ 30.48 | $ 28.00 | 21 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 10/2/2002 | 10/1/2002 | $ 30.83 | $ 28.00 | 20 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | **September 02** |
| 10/1/2002 | 9/30/2002 | $ 30.45 | $ 28.00 | 19 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | **$ 29.67** |
| 9/30/2002 | 9/27/2002 | $ 30.53 | $ 28.00 | 18 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/27/2002 | 9/26/2002 | $ 30.43 | $ 28.00 | 17 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/26/2002 | 9/25/2002 | $ 30.43 | $ 28.00 | 16 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/25/2002 | 9/24/2002 | $ 30.83 | $ 28.00 | 15 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/24/2002 | 9/23/2002 | $ 30.68 | $ 28.00 | 14 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/23/2002 | 9/20/2002 | $ 29.63 | $ 28.00 | 13 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/20/2002 | 9/19/2002 | $ 29.50 | $ 28.00 | 12 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/19/2002 | 9/18/2002 | $ 29.48 | $ 28.00 | 11 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/18/2002 | 9/17/2002 | $ 29.08 | $ 28.00 | 10 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/17/2002 | 9/16/2002 | $ 29.68 | $ 28.00 | 9 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/16/2002 | 9/13/2002 | $ 29.83 | $ 28.00 | 8 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/13/2002 | 9/12/2002 | $ 28.85 | $ 28.00 | 7 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/12/2002 | 9/11/2002 | $ 29.78 | $ 28.00 | 6 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/11/2002 | 9/10/2002 | $ 29.73 | $ 28.00 | 5 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/10/2002 | 9/9/2002 | $ 29.73 | $ 28.00 | 4 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/9/2002 | 9/6/2002 | $ 29.63 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/6/2002 | 9/5/2002 | $ 28.98 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/5/2002 | 9/4/2002 | $ 28.28 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 9/4/2002 | 9/3/2002 | $ 27.78 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | 0 | **August 02** |
| 9/3/2002 | 8/30/2002 | $ 28.98 | $ 28.00 | 13 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | **$ 28.38** |
| 8/30/2002 | 8/29/2002 | $ 28.93 | $ 28.00 | 12 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/29/2002 | 8/28/2002 | $ 28.33 | $ 28.00 | 11 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/28/2002 | 8/27/2002 | $ 28.85 | $ 28.00 | 10 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/27/2002 | 8/26/2002 | $ 29.28 | $ 28.00 | 9 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/26/2002 | 8/23/2002 | $ 29.93 | $ 28.00 | 8 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/23/2002 | 8/22/2002 | $ 30.15 | $ 28.00 | 7 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/22/2002 | 8/21/2002 | $ 30.41 | $ 28.00 | 6 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/21/2002 | 8/20/2002 | $ 30.13 | $ 28.00 | 5 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/20/2002 | 8/19/2002 | $ 29.83 | $ 28.00 | 4 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/19/2002 | 8/16/2002 | $ 29.33 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/16/2002 | 8/15/2002 | $ 29.08 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/15/2002 | 8/14/2002 | $ 28.15 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/14/2002 | 8/13/2002 | $ 27.93 | $ 28.00 | 0 | 58 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/13/2002 | 8/12/2002 | $ 27.88 | $ 28.00 | 0 | 57 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/12/2002 | 8/9/2002 | $ 26.88 | $ 28.00 | 0 | 56 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/9/2002 | 8/8/2002 | $ 26.68 | $ 28.00 | 0 | 55 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/8/2002 | 8/7/2002 | $ 26.55 | $ 28.00 | 0 | 54 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/7/2002 | 8/6/2002 | $ 27.20 | $ 28.00 | 0 | 53 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/6/2002 | 8/5/2002 | $ 26.58 | $ 28.00 | 0 | 52 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/5/2002 | 8/2/2002 | $ 26.83 | $ 28.00 | 0 | 51 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 8/2/2002 | 8/1/2002 | $ 26.48 | $ 28.00 | 0 | 50 | $ 33.00 | 0 | $ 38.00 | 0 | **July 02** |
| 8/1/2002 | 7/31/2002 | $ 27.03 | $ 28.00 | 0 | 49 | $ 33.00 | 0 | $ 38.00 | 0 | **$ 26.94** |
| 7/31/2002 | 7/30/2002 | $ 27.38 | $ 28.00 | 0 | 48 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/30/2002 | 7/29/2002 | $ 26.58 | $ 28.00 | 0 | 47 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/29/2002 | 7/26/2002 | $ 26.58 | $ 28.00 | 0 | 46 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/26/2002 | 7/25/2002 | $ 26.58 | $ 28.00 | 0 | 45 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/25/2002 | 7/24/2002 | $ 26.78 | $ 28.00 | 0 | 44 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/24/2002 | 7/23/2002 | $ 26.28 | $ 28.00 | 0 | 43 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/23/2002 | 7/22/2002 | $ 26.63 | $ 28.00 | 0 | 42 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/22/2002 | 7/19/2002 | $ 27.83 | $ 28.00 | 0 | 41 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/19/2002 | 7/18/2002 | $ 27.58 | $ 28.00 | 0 | 40 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/18/2002 | 7/17/2002 | $ 27.88 | $ 28.00 | 0 | 39 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/17/2002 | 7/16/2002 | $ 27.78 | $ 28.00 | 0 | 38 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/16/2002 | 7/15/2002 | $ 27.08 | $ 28.00 | 0 | 37 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/15/2002 | 7/12/2002 | $ 27.48 | $ 28.00 | 0 | 36 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/12/2002 | 7/11/2002 | $ 26.83 | $ 28.00 | 0 | 35 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/11/2002 | 7/10/2002 | $ 26.78 | $ 28.00 | 0 | 34 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/10/2002 | 7/9/2002 | $ 26.08 | $ 28.00 | 0 | 33 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/9/2002 | 7/8/2002 | $ 26.13 | $ 28.00 | 0 | 32 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/5/2002 | 7/3/2002 | $ 26.83 | $ 28.00 | 0 | 31 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/3/2002 | 7/2/2002 | $ 26.78 | $ 28.00 | 0 | 30 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 7/2/2002 | 7/1/2002 | $ 26.83 | $ 28.00 | 0 | 29 | $ 33.00 | 0 | $ 38.00 | 0 | **June 02** |
| 7/1/2002 | 6/28/2002 | $ 26.88 | $ 28.00 | 0 | 28 | $ 33.00 | 0 | $ 38.00 | 0 | **$ 25.52** |
| 6/28/2002 | 6/27/2002 | $ 26.88 | $ 28.00 | 0 | 27 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/27/2002 | 6/26/2002 | $ 26.78 | $ 28.00 | 0 | 26 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/26/2002 | 6/25/2002 | $ 26.33 | $ 28.00 | 0 | 25 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/25/2002 | 6/24/2002 | $ 26.13 | $ 28.00 | 0 | 24 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/24/2002 | 6/21/2002 | $ 25.53 | $ 28.00 | 0 | 23 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/21/2002 | 6/20/2002 | $ 25.63 | $ 28.00 | 0 | 22 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/20/2002 | 6/19/2002 | $ 25.33 | $ 28.00 | 0 | 21 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/19/2002 | 6/18/2002 | $ 25.43 | $ 28.00 | 0 | 20 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/18/2002 | 6/17/2002 | $ 26.08 | $ 28.00 | 0 | 19 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/17/2002 | 6/14/2002 | $ 25.93 | $ 28.00 | 0 | 18 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/14/2002 | 6/13/2002 | $ 25.63 | $ 28.00 | 0 | 17 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/13/2002 | 6/12/2002 | $ 24.63 | $ 28.00 | 0 | 16 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/12/2002 | 6/11/2002 | $ 24.13 | $ 28.00 | 0 | 15 | $ 33.00 | 0 | $ 38.00 | 0 | |

| Reported Date | Close Date | 42-gallon Barrel Barrel | $28 Threshold Price | Number of days above $28 | Number of days below $28 | $33 Threshold Price | Number of days above $33 | $38 Threshold Price | Number days above $38 | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2002 | 6/10/2002 | $ 24.28 | $ 28.00 | 0 | 14 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/10/2002 | 6/7/2002 | $ 24.75 | $ 28.00 | 0 | 13 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/7/2002 | 6/6/2002 | $ 24.78 | $ 28.00 | 0 | 12 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/6/2002 | 6/5/2002 | $ 24.88 | $ 28.00 | 0 | 11 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/5/2002 | 6/4/2002 | $ 25.33 | $ 28.00 | 0 | 10 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/4/2002 | 6/3/2002 | $ 25.08 | $ 28.00 | 0 | 9 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 6/3/2002 | 5/31/2002 | $ 25.33 | $ 28.00 | 0 | 8 | $ 33.00 | 0 | $ 38.00 | 0 | May 02 |
| 5/31/2002 | 5/30/2002 | $ 24.68 | $ 28.00 | 0 | 7 | $ 33.00 | 0 | $ 38.00 | 0 | $ 27.02 |
| 5/30/2002 | 5/29/2002 | $ 25.78 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/29/2002 | 5/28/2002 | $ 25.28 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/28/2002 | 5/24/2002 | $ 26.63 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/24/2002 | 5/23/2002 | $ 26.55 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/23/2002 | 5/22/2002 | $ 26.63 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/22/2002 | 5/21/2002 | $ 27.33 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/21/2002 | 5/20/2002 | $ 28.33 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/20/2002 | 5/17/2002 | $ 28.18 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/17/2002 | 5/16/2002 | $ 27.95 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/16/2002 | 5/15/2002 | $ 28.13 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/15/2002 | 5/14/2002 | $ 29.38 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/14/2002 | 5/13/2002 | $ 28.38 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/13/2002 | 5/10/2002 | $ 27.98 | $ 28.00 | 0 | 161 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/10/2002 | 5/9/2002 | $ 27.68 | $ 28.00 | 0 | 160 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/9/2002 | 5/8/2002 | $ 27.85 | $ 28.00 | 0 | 159 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/8/2002 | 5/7/2002 | $ 26.63 | $ 28.00 | 0 | 158 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/7/2002 | 5/6/2002 | $ 26.13 | $ 28.00 | 0 | 157 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/6/2002 | 5/3/2002 | $ 26.63 | $ 28.00 | 0 | 156 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/3/2002 | 5/2/2002 | $ 26.25 | $ 28.00 | 0 | 155 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/2/2002 | 5/1/2002 | $ 26.75 | $ 28.00 | 0 | 154 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 5/1/2002 | 4/30/2002 | $ 27.28 | $ 28.00 | 0 | 153 | $ 33.00 | 0 | $ 38.00 | 0 | April 02 |
| 4/30/2002 | 4/29/2002 | $ 27.58 | $ 28.00 | 0 | 152 | $ 33.00 | 0 | $ 38.00 | 0 | $ 26.24 |
| 4/29/2002 | 4/26/2002 | $ 27.13 | $ 28.00 | 0 | 151 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/26/2002 | 4/25/2002 | $ 26.73 | $ 28.00 | 0 | 150 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/25/2002 | 4/24/2002 | $ 26.23 | $ 28.00 | 0 | 149 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/24/2002 | 4/23/2002 | $ 26.83 | $ 28.00 | 0 | 148 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/23/2002 | 4/22/2002 | $ 26.28 | $ 28.00 | 0 | 147 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/22/2002 | 4/19/2002 | $ 26.38 | $ 28.00 | 0 | 146 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/19/2002 | 4/18/2002 | $ 26.18 | $ 28.00 | 0 | 145 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/18/2002 | 4/17/2002 | $ 25.93 | $ 28.00 | 0 | 144 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/17/2002 | 4/16/2002 | $ 24.78 | $ 28.00 | 0 | 143 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/16/2002 | 4/15/2002 | $ 24.58 | $ 28.00 | 0 | 142 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/15/2002 | 4/12/2002 | $ 23.48 | $ 28.00 | 0 | 141 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/12/2002 | 4/11/2002 | $ 24.98 | $ 28.00 | 0 | 140 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/11/2002 | 4/10/2002 | $ 26.13 | $ 28.00 | 0 | 139 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/10/2002 | 4/9/2002 | $ 25.83 | $ 28.00 | 0 | 138 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/9/2002 | 4/8/2002 | $ 26.53 | $ 28.00 | 0 | 137 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/8/2002 | 4/5/2002 | $ 26.23 | $ 28.00 | 0 | 136 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/5/2002 | 4/4/2002 | $ 26.58 | $ 28.00 | 0 | 135 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/4/2002 | 4/3/2002 | $ 27.58 | $ 28.00 | 0 | 134 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/3/2002 | 4/2/2002 | $ 27.73 | $ 28.00 | 0 | 133 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 4/2/2002 | 3/29/2002 | $ 26.88 | $ 28.00 | 0 | 132 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/29/2002 | 3/28/2002 | $ 26.33 | $ 28.00 | 0 | 131 | $ 33.00 | 0 | $ 38.00 | 0 | March 02 |
| 3/28/2002 | 3/27/2002 | $ 25.88 | $ 28.00 | 0 | 130 | $ 33.00 | 0 | $ 38.00 | 0 | $ 24.53 |
| 3/27/2002 | 3/26/2002 | $ 25.38 | $ 28.00 | 0 | 129 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/26/2002 | 3/25/2002 | $ 24.53 | $ 28.00 | 0 | 128 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/25/2002 | 3/22/2002 | $ 25.20 | $ 28.00 | 0 | 127 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/22/2002 | 3/21/2002 | $ 25.48 | $ 28.00 | 0 | 126 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/21/2002 | 3/20/2002 | $ 24.88 | $ 28.00 | 0 | 125 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/20/2002 | 3/19/2002 | $ 24.88 | $ 28.00 | 0 | 124 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/19/2002 | 3/18/2002 | $ 25.13 | $ 28.00 | 0 | 123 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/18/2002 | 3/15/2002 | $ 24.53 | $ 28.00 | 0 | 122 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/15/2002 | 3/14/2002 | $ 24.58 | $ 28.00 | 0 | 121 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/14/2002 | 3/13/2002 | $ 24.18 | $ 28.00 | 0 | 120 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/13/2002 | 3/12/2002 | $ 24.23 | $ 28.00 | 0 | 119 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/12/2002 | 3/11/2002 | $ 24.33 | $ 28.00 | 0 | 118 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/11/2002 | 3/8/2002 | $ 23.83 | $ 28.00 | 0 | 117 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/8/2002 | 3/7/2002 | $ 23.73 | $ 28.00 | 0 | 116 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/7/2002 | 3/6/2002 | $ 23.18 | $ 28.00 | 0 | 115 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/6/2002 | 3/5/2002 | $ 23.18 | $ 28.00 | 0 | 114 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/5/2002 | 3/4/2002 | $ 22.48 | $ 28.00 | 0 | 113 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 3/4/2002 | 3/1/2002 | $ 22.40 | $ 28.00 | 0 | 112 | $ 33.00 | 0 | $ 38.00 | 0 | February |
| 3/1/2002 | 2/28/2002 | $ 21.73 | $ 28.00 | 0 | 111 | $ 33.00 | 0 | $ 38.00 | 0 | $ 20.74 |
| 2/28/2002 | 2/27/2002 | $ 21.28 | $ 28.00 | 0 | 110 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 2/27/2002 | 2/26/2002 | $ 21.43 | $ 28.00 | 0 | 109 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 2/26/2002 | 2/25/2002 | $ 20.28 | $ 28.00 | 0 | 108 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 2/25/2002 | 2/22/2002 | $ 21.08 | $ 28.00 | 0 | 107 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 2/22/2002 | 2/21/2002 | $ 20.68 | $ 28.00 | 0 | 106 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 2/21/2002 | 2/20/2002 | $ 20.28 | $ 28.00 | 0 | 105 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 2/20/2002 | 2/19/2002 | $ 20.88 | $ 28.00 | 0 | 104 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 2/19/2002 | 2/15/2002 | $ 21.53 | $ 28.00 | 0 | 103 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 2/15/2002 | 2/14/2002 | $ 21.23 | $ 28.00 | 0 | 102 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 2/14/2002 | 2/13/2002 | $ 21.18 | $ 28.00 | 0 | 101 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 2/13/2002 | 2/12/2002 | $ 20.74 | $ 28.00 | 0 | 100 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 2/12/2002 | 2/11/2002 | $ 21.43 | $ 28.00 | 0 | 99 | $ 33.00 | 0 | $ 38.00 | 0 | |
| 2/11/2002 | 2/8/2002 | $ 20.28 | $ 28.00 | 0 | 98 | $ 33.00 | 0 | $ 38.00 | 0 | |

| Reported Date | Close Date | 42-gallon Barrel Barrel | $28 Threshold Price | Number of days above $28 | Number of days below $28 | $33 Threshold Price | Number of days above $33 | $38 Threshold Price | Number days above $38 | | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2002 | 2/7/2002 | $ 19.63 | $ 28.00 | 0 | 97 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 2/7/2002 | 2/6/2002 | $ 19.78 | $ 28.00 | 0 | 96 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 2/6/2002 | 2/5/2002 | $ 20.08 | $ 28.00 | 0 | 95 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 2/5/2002 | 2/4/2002 | $ 20.08 | $ 28.00 | 0 | 94 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 2/4/2002 | 2/1/2002 | $ 20.38 | $ 28.00 | 0 | 93 | $ 33.00 | 0 | $ 38.00 | 0 | | January Average |
| 2/1/2002 | 1/31/2002 | $ 19.48 | $ 28.00 | 0 | 92 | $ 33.00 | 0 | $ 38.00 | 0 | | $ 19.67 |
| 1/31/2002 | 1/30/2002 | $ 18.61 | $ 28.00 | 0 | 91 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/30/2002 | 1/29/2002 | $ 19.58 | $ 28.00 | 0 | 90 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/29/2002 | 1/28/2002 | $ 20.03 | $ 28.00 | 0 | 89 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/28/2002 | 1/25/2002 | $ 19.73 | $ 28.00 | 0 | 88 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/25/2002 | 1/24/2002 | $ 19.43 | $ 28.00 | 0 | 87 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/24/2002 | 1/23/2002 | $ 19.28 | $ 28.00 | 0 | 86 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/23/2002 | 1/22/2001 | $ 18.33 | $ 28.00 | 0 | 85 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/21/2002 | 1/18/2002 | $ 18.03 | $ 28.00 | 0 | 84 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/18/2002 | 1/17/2002 | $ 17.98 | $ 28.00 | 0 | 83 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/17/2002 | 1/16/2002 | $ 18.88 | $ 28.00 | 0 | 82 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/16/2002 | 1/15/2002 | $ 18.88 | $ 28.00 | 0 | 81 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/15/2002 | 1/14/2002 | $ 18.88 | $ 28.00 | 0 | 80 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/14/2002 | 1/11/2002 | $ 19.68 | $ 28.00 | 0 | 79 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/11/2002 | 1/10/2002 | $ 20.38 | $ 28.00 | 0 | 78 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/10/2002 | 1/9/2002 | $ 20.18 | $ 28.00 | 0 | 77 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/9/2002 | 1/8/2002 | $ 21.28 | $ 28.00 | 0 | 76 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/8/2002 | 1/7/2002 | $ 21.48 | $ 28.00 | 0 | 75 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/7/2002 | 1/4/2002 | $ 21.63 | $ 28.00 | 0 | 74 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 1/4/2002 | 1/3/2002 | $ 20.38 | $ 28.00 | 0 | 73 | $ 33.00 | 0 | $ 38.00 | 0 | 1Q02 | |
| 1/3/2002 | 1/2/2002 | $ 21.03 | $ 28.00 | 0 | 72 | $ 33.00 | 0 | $ 38.00 | 0 | $21.59 | December Averag |
| 1/2/2002 | 12/31/01 | $ 19.78 | $ 28.00 | 0 | 71 | $ 33.00 | 0 | $ 38.00 | 0 | | $ 19.33 |
| 12/31/01 | 12/28/01 | $ 20.43 | $ 28.00 | 0 | 70 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/28/01 | 12/27/01 | $ 20.90 | $ 28.00 | 0 | 69 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/27/01 | 12/26/01 | $ 21.28 | $ 28.00 | 0 | 68 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/26/01 | 12/21/01 | $ 19.18 | $ 28.00 | 0 | 67 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/21/01 | 12/20/01 | $ 18.68 | $ 28.00 | 0 | 66 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/20/01 | 12/19/01 | $ 19.48 | $ 28.00 | 0 | 65 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/19/01 | 12/18/01 | $ 19.38 | $ 28.00 | 0 | 64 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/18/01 | 12/17/01 | $ 19.23 | $ 28.00 | 0 | 63 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/17/01 | 12/14/01 | $ 19.23 | $ 28.00 | 0 | 62 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/14/01 | 12/13/01 | $ 18.13 | $ 28.00 | 0 | 61 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/13/01 | 12/12/01 | $ 18.38 | $ 28.00 | 0 | 60 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/12/01 | 12/11/01 | $ 18.08 | $ 28.00 | 0 | 59 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/11/01 | 12/10/01 | $ 18.38 | $ 28.00 | 0 | 58 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/10/01 | 12/07/01 | $ 19.03 | $ 28.00 | 0 | 57 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/07/01 | 12/06/01 | $ 18.53 | $ 28.00 | 0 | 56 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/06/01 | 12/05/01 | $ 19.48 | $ 28.00 | 0 | 55 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/05/01 | 12/04/01 | $ 19.65 | $ 28.00 | 0 | 54 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 12/04/01 | 12/03/01 | $ 20.08 | $ 28.00 | 0 | 53 | $ 33.00 | 0 | $ 38.00 | 0 | | November Averag |
| 12/03/01 | 11/30/01 | $ 19.48 | $ 28.00 | 0 | 52 | $ 33.00 | 0 | $ 38.00 | 0 | | $ 19.67 |
| 11/30/2001 | 11/29/2001 | $ 18.63 | $ 28.00 | 0 | 51 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/29/01 | 11/28/01 | $ 19.23 | $ 28.00 | 0 | 50 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/28/01 | 11/27/01 | $ 19.48 | $ 28.00 | 0 | 49 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/27/01 | 11/26/01 | $ 18.68 | $ 28.00 | 0 | 48 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/26/01 | 11/21/01 | $ 18.73 | $ 28.00 | 0 | 47 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/21/01 | 11/20/01 | $ 18.88 | $ 28.00 | 0 | 46 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/20/01 | 11/19/01 | $ 18.08 | $ 28.00 | 0 | 45 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/19/01 | 11/16/01 | $ 18.03 | $ 28.00 | 0 | 44 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/16/01 | 11/15/01 | $ 17.48 | $ 28.00 | 0 | 43 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/15/01 | 11/14/01 | $ 19.77 | $ 28.00 | 0 | 42 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/14/01 | 11/13/01 | $ 21.68 | $ 28.00 | 0 | 41 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/13/01 | 11/12/01 | $ 21.23 | $ 28.00 | 0 | 40 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/12/01 | 11/09/01 | $ 22.23 | $ 28.00 | 0 | 39 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/09/01 | 11/08/01 | $ 21.18 | $ 28.00 | 0 | 38 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/08/01 | 11/07/01 | $ 20.08 | $ 28.00 | 0 | 37 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/07/01 | 11/06/01 | $ 19.93 | $ 28.00 | 0 | 36 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/06/01 | 11/05/01 | $ 20.03 | $ 28.00 | 0 | 35 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/05/01 | 11/02/01 | $ 20.18 | $ 28.00 | 0 | 34 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/02/01 | 11/01/01 | $ 20.38 | $ 28.00 | 0 | 33 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 11/01/01 | 10/31/01 | $ 21.18 | $ 28.00 | 0 | 32 | $ 33.00 | 0 | $ 38.00 | 0 | | October Average |
| 10/31/2001 | 10/30/1931 | $ 21.88 | $ 28.00 | 0 | 31 | $ 33.00 | 0 | $ 38.00 | 0 | | $ 22.21 |
| 10/30/1931 | 10/29/2001 | $ 22.18 | $ 28.00 | 0 | 30 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/29/2001 | 10/26/2001 | $ 22.08 | $ 28.00 | 0 | 29 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/26/2001 | 10/25/2001 | $ 21.83 | $ 28.00 | 0 | 28 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/25/2001 | 10/24/2001 | $ 22.06 | $ 28.00 | 0 | 27 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/24/2001 | 10/23/2001 | $ 21.58 | $ 28.00 | 0 | 26 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/23/2001 | 10/22/2001 | $ 21.78 | $ 28.00 | 0 | 25 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/22/2001 | 10/19/2001 | $ 21.83 | $ 28.00 | 0 | 24 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/19/2001 | 10/18/2001 | $ 21.33 | $ 28.00 | 0 | 23 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/18/2001 | 10/17/2001 | $ 21.83 | $ 28.00 | 0 | 22 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/17/2001 | 10/16/2001 | $ 22.53 | $ 28.00 | 0 | 21 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/16/2001 | 10/15/2001 | $ 22.28 | $ 28.00 | 0 | 20 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/15/2001 | 10/12/2001 | $ 22.53 | $ 28.00 | 0 | 19 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/12/2001 | 10/11/2001 | $ 23.33 | $ 28.00 | 0 | 18 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/11/2001 | 10/10/2001 | $ 22.53 | $ 28.00 | 0 | 17 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/10/2001 | 10/9/2001 | $ 22.45 | $ 28.00 | 0 | 16 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/9/2001 | 10/8/2001 | $ 22.48 | $ 28.00 | 0 | 15 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/8/2001 | 10/5/2001 | $ 22.38 | $ 28.00 | 0 | 14 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/5/2001 | 10/4/2001 | $ 22.63 | $ 28.00 | 0 | 13 | $ 33.00 | 0 | $ 38.00 | 0 | | |

| Reported Date | Close Date | 42-gallon Barrel | $28 Threshold Price | Number of days above $28 | Number of days below $28 | $33 Threshold Price | Number of days above $33 | $38 Threshold Price | Number days above $38 | | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2001 | 10/3/2001 | $ 22.08 | $ 28.00 | 0 | 12 | $ 33.00 | 0 | $ 38.00 | 0 | | |
| 10/3/2001 | 10/2/2001 | $ 22.78 | $ 28.00 | 0 | 11 | $ 33.00 | 0 | $ 38.00 | 0 | | 4Q Average |
| 10/2/2001 | 10/01/01 | $ 23.28 | $ 28.00 | 0 | 10 | $ 33.00 | 0 | $ 38.00 | 0 | | $ 20.51 |
| 10/01/01 | 09/28/01 | $ 23.43 | $ 28.00 | 0 | 9 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/28/01 | 09/27/01 | $ 22.73 | $ 28.00 | 0 | 8 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/27/01 | 09/26/01 | $ 22.38 | $ 28.00 | 0 | 7 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/26/01 | 09/25/01 | $ 21.83 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/25/01 | 09/24/01 | $ 21.45 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/24/01 | 09/21/01 | $ 25.48 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/21/01 | 09/20/01 | $ 26.58 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/20/01 | 09/19/01 | $ 26.73 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/19/01 | 09/18/01 | $ 27.73 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/18/01 | 09/17/01 | $ 28.83 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/17/01 | 09/14/01 | $ 29.78 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/11/01 | 09/10/01 | $ 27.63 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/10/01 | 09/07/01 | $ 28.03 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/07/01 | 09/06/01 | $ 27.58 | $ 28.00 | 0 | 8 | $ 33.00 | 0 | $ 38.00 | | | |
| 09/06/01 | 09/05/01 | $ 26.98 | $ 28.00 | 0 | 7 | $ 33.00 | 0 | $ 38.00 | | | September Averag |
| 09/05/01 | 09/04/01 | $ 26.93 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | $ 38.00 | | | $ 25.88 |
| 09/04/01 | 08/31/01 | $ 27.23 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/31/01 | 08/30/01 | $ 26.58 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/30/01 | 08/29/01 | $ 27.08 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/29/01 | 08/28/01 | $ 27.18 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/28/01 | 08/27/01 | $ 26.68 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/27/01 | 08/24/01 | $ 28.25 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/24/01 | 08/23/01 | $ 27.53 | $ 28.00 | 0 | 7 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/23/01 | 08/22/01 | $ 27.58 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/22/01 | 08/21/01 | $ 27.93 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/21/01 | 08/20/01 | $ 27.18 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/20/01 | 08/17/01 | $ 26.68 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/17/01 | 08/16/01 | $ 27.38 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/16/01 | 08/15/01 | $ 27.58 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/15/01 | 08/14/01 | $ 28.03 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/14/01 | 08/13/01 | $ 27.83 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/13/01 | 08/10/01 | $ 28.08 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/10/01 | 08/09/01 | $ 27.63 | $ 28.00 | 0 | 24 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/09/01 | 08/08/01 | $ 27.53 | $ 28.00 | 0 | 23 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/08/01 | 08/07/01 | $ 27.93 | $ 28.00 | 0 | 22 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/07/01 | 08/06/01 | $ 27.73 | $ 28.00 | 0 | 21 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/06/01 | 08/03/01 | $ 27.63 | $ 28.00 | 0 | 20 | $ 33.00 | 0 | $ 38.00 | | | |
| 08/03/01 | 08/02/01 | $ 27.73 | $ 28.00 | 0 | 19 | $ 33.00 | 0 | $ 38.00 | | | August Average |
| 08/02/01 | 08/01/01 | $ 26.78 | $ 28.00 | 0 | 18 | $ 33.00 | 0 | $ 38.00 | | | $ 27.47 |
| 08/01/01 | 07/31/01 | $ 26.33 | $ 28.00 | 0 | 17 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/31/01 | 07/30/01 | $ 26.63 | $ 28.00 | 0 | 16 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/27/01 | 07/26/01 | $ 26.73 | $ 28.00 | 0 | 14 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/26/01 | 07/25/01 | $ 26.63 | $ 28.00 | 0 | 13 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/25/01 | 07/24/01 | $ 26.18 | $ 28.00 | 0 | 12 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/24/01 | 07/23/01 | $ 25.98 | $ 28.00 | 0 | 11 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/23/01 | 07/20/01 | $ 25.59 | $ 28.00 | 0 | 10 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/20/01 | 07/19/01 | $ 24.73 | $ 28.00 | 0 | 9 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/19/01 | 07/18/01 | $ 24.88 | $ 28.00 | 0 | 8 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/18/01 | 07/17/01 | $ 25.58 | $ 28.00 | 0 | 7 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/17/01 | 07/16/01 | $ 26.08 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/16/01 | 07/13/01 | $ 26.58 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/13/01 | 07/12/01 | $ 26.78 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/12/01 | 07/11/01 | $ 27.13 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/11/01 | 07/10/01 | $ 27.48 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/10/01 | 07/09/01 | $ 27.58 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/09/01 | 07/06/01 | $ 28.23 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/06/01 | 07/05/01 | $ 27.03 | $ 28.00 | 0 | 13 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/05/01 | 07/03/01 | $ 26.23 | $ 28.00 | 0 | 12 | $ 33.00 | 0 | $ 38.00 | | | |
| 07/03/01 | 07/02/01 | $ 25.95 | $ 28.00 | 0 | 11 | $ 33.00 | 0 | $ 38.00 | | 3Q01 | July Average |
| 07/02/01 | 06/29/01 | $ 26.23 | $ 28.00 | 0 | 10 | $ 33.00 | 0 | $ 38.00 | | $26.69 | $ 26.45 |
| 6/29/2001 | 6/28/2001 | $ 25.58 | $ 28.00 | 0 | 9 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/28/2001 | 6/27/2001 | $ 26.53 | $ 28.00 | 0 | 8 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/27/2001 | 6/26/2001 | $ 26.98 | $ 28.00 | 0 | 7 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/26/2001 | 6/25/2001 | $ 27.03 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/25/2001 | 6/22/2001 | $ 26.63 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/22/2001 | 6/21/2001 | $ 26.43 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/21/2001 | 6/20/2001 | $ 26.50 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/20/2001 | 6/19/2001 | $ 27.48 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/19/2001 | 6/18/2001 | $ 27.53 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/18/2001 | 6/15/2001 | $ 28.53 | $ 28.00 | 6 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/15/2001 | 6/14/2001 | $ 29.03 | $ 28.00 | 5 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/14/2001 | 6/13/2001 | $ 28.83 | $ 28.00 | 4 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/13/2001 | 6/12/2001 | $ 29.18 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/12/2001 | 6/11/2001 | $ 29.03 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/11/2001 | 6/8/2001 | $ 28.33 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/8/2001 | 6/7/2001 | $ 27.75 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/7/2001 | 6/6/2001 | $ 27.73 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | | | |
| 6/6/2001 | 6/5/2001 | $ 28.23 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | | | |

| Reported Date | Close Date | 42-gallon Barrel | $28 Threshold Price | Number of days above $28 | Number of days below $28 | $33 Threshold Price | Number of days above $33 | $38 Threshold Price | Number days above $38 | | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2001 | 6/4/2001 | $ 28.13 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | | | **June Average** |
| 6/4/2001 | 6/1/2001 | $ 27.93 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | | | **$ 27.67** |
| 6/1/2001 | 5/31 | $ 28.38 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/31/2001 | 5/30 | $ 28.58 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/30/2001 | 5/29 | $ 28.68 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/29/2001 | 5/25 | $ 27.96 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/25/2001 | 5/24 | $ 28.08 | $ 28.00 | 12 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/24/2001 | 5/23 | $ 29.18 | $ 28.00 | 11 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/23/2001 | 5/22 | $ 29.73 | $ 28.00 | 10 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/22/2001 | 5/21 | $ 29.98 | $ 28.00 | 9 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/21/2001 | 5/18 | $ 29.93 | $ 28.00 | 8 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/18/2001 | 5/17 | $ 28.93 | $ 28.00 | 7 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/17/2001 | 5/16 | $ 28.88 | $ 28.00 | 6 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/16/2001 | 5/15 | $ 28.98 | $ 28.00 | 5 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/15/2001 | 5/14 | $ 28.73 | $ 28.00 | 4 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/14/2001 | 5/11 | $ 28.58 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/11/2001 | 5/10 | $ 28.53 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/10/2001 | 5/9 | $ 28.23 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/9/2001 | 5/8 | $ 27.38 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/8/2001 | 5/7 | $ 27.78 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/7/2001 | 5/4 | $ 28.38 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/4/2001 | 5/3 | $ 28.45 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 5/3/2001 | 5/2 | $ 27.80 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | | | **May Average** |
| 5/2/2001 | 5/1 | $ 28.93 | $ 28.00 | 4 | 0 | $ 33.00 | 0 | $ 38.00 | | | **$ 28.64** |
| 5/1/2001 | 4/30 | $ 28.48 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/30/2001 | 4/27 | $ 28.28 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/27/2001 | 4/26 | $ 28.43 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/26/2001 | 4/25 | $ 25.58 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/25/2001 | 4/24 | $ 24.88 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/24/2001 | 4/23 | $ 27.03 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/23/2001 | 4/20 | $ 27.28 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/20/2001 | 4/19 | $ 27.83 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/19/2001 | 4/18 | $ 27.98 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/18/2001 | 4/17 | $ 28.23 | $ 28.00 | 5 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/17/2001 | 4/16 | $ 28.78 | $ 28.00 | 4 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/13/2001 | 4/12 | $ 28.28 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/12/2001 | 4/11 | $ 28.18 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/11/2001 | 4/10 | $ 28.48 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/10/2001 | 4/9 | $ 27.28 | $ 28.00 | 0 | 20 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/9/2001 | 4/6 | $ 27.08 | $ 28.00 | 0 | 19 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/6/2001 | 4/5 | $ 27.28 | $ 28.00 | 0 | 18 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/5/2001 | 4/4 | $ 27.13 | $ 28.00 | 0 | 17 | $ 33.00 | 0 | $ 38.00 | | | |
| 4/4/2001 | 4/3 | $ 26.18 | $ 28.00 | 0 | 16 | $ 33.00 | 0 | | | **2Q01** | **April Average** |
| 4/3/2001 | 4/2 | $ 25.58 | $ 28.00 | 0 | 15 | $ 33.00 | 0 | | | **$27.90** | **$ 27.41** |
| 4/2/2001 | 3/30 | $ 26.28 | $ 28.00 | 0 | 14 | $ 33.00 | 0 | | | | |
| 3/30/2001 | 3/29 | $ 26.33 | $ 28.00 | 0 | 13 | $ 33.00 | 0 | | | | |
| 3/29/2001 | 3/28 | $ 26.33 | $ 28.00 | 0 | 12 | $ 33.00 | 0 | | | | |
| 3/28/2001 | 3/27 | $ 27.78 | $ 28.00 | 0 | 11 | $ 33.00 | 0 | | | | |
| 3/27/2001 | 3/26 | $ 27.48 | $ 28.00 | 0 | 10 | $ 33.00 | 0 | | | | |
| 3/26/2001 | 3/23 | $ 26.93 | $ 28.00 | 0 | 9 | $ 33.00 | 0 | | | | |
| 3/23/2001 | 3/22 | $ 26.38 | $ 28.00 | 0 | 8 | $ 33.00 | 0 | | | | |
| 3/22/2001 | 3/21 | $ 26.46 | $ 28.00 | 0 | 7 | $ 33.00 | 0 | | | | |
| 3/21/2001 | 3/20 | $ 25.98 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | | | | |
| 3/20/2001 | 3/19 | $ 26.15 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | | | | |
| 3/19/2001 | 3/16 | $ 26.73 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | | | | |
| 3/16/2001 | 3/15 | $ 26.58 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | | | | |
| 3/15/2001 | 3/14 | $ 26.43 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | | | | |
| 3/14/2001 | 3/13 | $ 27.58 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | | | | |
| 3/13/2001 | 3/12 | $ 28.03 | $ 28.00 | 6 | 0 | $ 33.00 | 0 | | | | |
| 3/12/2001 | 3/9 | $ 28.03 | $ 28.00 | 5 | 0 | $ 33.00 | 0 | | | | |
| 3/9/2001 | 3/8 | $ 28.38 | $ 28.00 | 4 | 0 | $ 33.00 | 0 | | | | |
| 3/8/2001 | 3/7 | $ 29.03 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | | | | |
| 3/7/2001 | 3/6 | $ 28.33 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | | | | |
| 3/6/2001 | 3/5 | $ 28.63 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | | | | |
| 3/5/2001 | 3/2 | $ 27.83 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | **March Average** | | | |
| 3/2/2001 | 3/1 | $ 27.63 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | **$ 27.24** | | | |
| 3/1/2001 | 2/28 | $ 27.38 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | | | | |
| 2/28/2001 | 2/27 | $ 28.13 | $ 28.00 | 33 | 0 | $ 33.00 | 0 | | | | |
| 2/27/2001 | 2/26 | $ 28.43 | $ 28.00 | 32 | 0 | $ 33.00 | 0 | | | | |
| 2/26/2001 | 2/23 | $ 28.83 | $ 28.00 | 31 | 0 | $ 33.00 | 0 | | | | |
| 2/23/2001 | 2/22 | $ 28.58 | $ 28.00 | 30 | 0 | $ 33.00 | 0 | | | | |
| 2/22/2001 | 2/21 | $ 28.23 | $ 28.00 | 29 | 0 | $ 33.00 | 0 | | | | |
| 2/21/2001 | 2/20 | $ 28.58 | $ 28.00 | 28 | 0 | $ 33.00 | 0 | | | | |
| 2/20/2001 | 2/16 | $ 29.13 | $ 28.00 | 27 | 0 | $ 33.00 | 0 | | | | |
| 2/16/2001 | 2/15 | $ 28.83 | $ 28.00 | 26 | 0 | $ 33.00 | 0 | | | | |
| 2/15/2001 | 2/14 | $ 29.73 | $ 28.00 | 25 | 0 | $ 33.00 | 0 | | | | |
| 2/14/2001 | 2/13 | $ 30.38 | $ 28.00 | 24 | 0 | $ 33.00 | 0 | | | | |
| 2/13/2001 | 2/12 | $ 30.53 | $ 28.00 | 23 | 0 | $ 33.00 | 0 | | | | |
| 2/12/2001 | 2/9 | $ 31.03 | $ 28.00 | 22 | 0 | $ 33.00 | 0 | | | | |
| 2/9/2001 | 2/8 | $ 31.58 | $ 28.00 | 21 | 0 | $ 33.00 | 0 | | | | |

| Reported Date | Close Date | 42-gallon Barrel | $28 Threshold Price | Number of days above $28 | Number of days below $28 | $33 Threshold Price | Number of days above $33 | $38 Threshold Price | Number days above $38 | | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2001 | 2/7 | $ 31.28 | $ 28.00 | 20 | 0 | $ 33.00 | 0 | | | | |
| 2/7/2001 | 2/6 | $ 30.35 | $ 28.00 | 19 | 0 | $ 33.00 | 0 | | | | |
| 2/6/2001 | 2/5 | $ 30.53 | $ 28.00 | 18 | 0 | $ 33.00 | 0 | | | | |
| 2/5/2001 | 2/2 | $ 31.18 | $ 28.00 | 17 | 0 | $ 33.00 | 0 | **February Average** | | | |
| 2/2/2001 | 2/1 | $ 29.83 | $ 28.00 | 16 | 0 | $ 33.00 | 0 | **$ 29.61** | | | |
| 2/1/2001 | 1/31 | $ 28.68 | $ 28.00 | 15 | 0 | $ 33.00 | 0 | | | | |
| 1/31/2001 | 1/30 | $ 29.08 | $ 28.00 | 14 | 0 | $ 33.00 | 0 | | | | |
| 1/30/2001 | 1/29 | $ 29.08 | $ 28.00 | 13 | 0 | $ 33.00 | 0 | | | | |
| 1/29/2001 | 1/26 | $ 29.78 | $ 28.00 | 12 | 0 | $ 33.00 | 0 | | | | |
| 1/26/2001 | 1/25 | $ 31.63 | $ 28.00 | 11 | 0 | $ 33.00 | 0 | | | | |
| 1/25/2001 | 1/24 | $ 31.28 | $ 28.00 | 10 | 0 | $ 33.00 | 0 | | | | |
| 1/24/2001 | 1/23 | $ 31.63 | $ 28.00 | 9 | 0 | $ 33.00 | 0 | | | | |
| 1/23/2001 | 1/22 | $ 32.18 | $ 28.00 | 8 | 0 | $ 33.00 | 0 | | | | |
| 1/22/2001 | 1/19 | $ 32.18 | $ 28.00 | 7 | 0 | $ 33.00 | 0 | | | | |
| 1/19/2001 | 1/18 | $ 30.48 | $ 28.00 | 6 | 0 | $ 33.00 | 0 | | | | |
| 1/18/2001 | 1/17 | $ 29.63 | $ 28.00 | 5 | 0 | $ 33.00 | 0 | | | | |
| 1/17/2001 | 1/16 | $ 30.28 | $ 28.00 | 4 | 0 | $ 33.00 | 0 | | | | |
| 1/15/2001 | 1/12 | $ 30.08 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | | | | |
| 1/12/2001 | 1/11 | $ 29.43 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | | | | |
| 1/11/2001 | 1/10 | $ 29.48 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | | | | |
| 1/10/2001 | 1/9 | $ 27.63 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | | | | |
| 1/9/2001 | 1/8 | $ 27.33 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | | | | |
| 1/8/2001 | 1/5 | $ 27.93 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | | | | |
| 1/5/2001 | 1/4 | $ 28.13 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | | | | |
| 1/4/2001 | 1/3 | $ 28.03 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | **January Average** | | **1Q01Av** | |
| 1/3/2001 | 1/2 | $ 27.23 | $ 28.00 | 0 | 8 | $ 33.00 | 0 | **$ 29.58** | | $28.76 | |
| 1/2/2001 | 12/29 | $ 26.83 | $ 28.00 | 0 | 7 | $ 33.00 | 0 | | | | |
| 12/29/2000 | 12/28 | $ 25.83 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | | | | |
| 12/28/2000 | 12/27 | $ 26.48 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | | | | |
| 12/27/2000 | 12/26 | $ 26.63 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | | | | |
| 12/26/2000 | 12/22 | $ 26.98 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | | | | |
| 12/22/2000 | 12/21 | $ 26.03 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | | | | |
| 12/21/2000 | 12/20 | $ 26.03 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | | | | |
| 12/20/2000 | 12/19 | $ 29.33 | $ 28.00 | 3 | 0 | $ 33.00 | 0 | | | | |
| 12/19/2000 | 12/18 | $ 29.78 | $ 28.00 | 2 | 0 | $ 33.00 | 0 | | | | |
| 12/18/2000 | 12/15 | $ 28.88 | $ 28.00 | 1 | 0 | $ 33.00 | 0 | | | | |
| 12/15/2000 | 12/14 | $ 27.99 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | | | | |
| 12/14/2000 | 12/13 | $ 28.74 | $ 28.00 | 148 | 0 | $ 33.00 | 0 | | | | |
| 12/13/2000 | 12/12 | $ 29.68 | $ 28.00 | 147 | 0 | $ 33.00 | 0 | | | | |
| 12/12/2000 | 12/11 | $ 29.50 | $ 28.00 | 146 | 0 | $ 33.00 | 0 | | | | |
| 12/11/2000 | 12/8 | $ 28.44 | $ 28.00 | 145 | 0 | $ 33.00 | 0 | | | | |
| 12/8/2000 | 12/7 | $ 29.33 | $ 28.00 | 144 | 0 | $ 33.00 | 0 | | | | |
| 12/7/2000 | 12/6 | $ 29.88 | $ 28.00 | 143 | 0 | $ 33.00 | 0 | | | | |
| 12/6/2000 | 12/5 | $ 29.53 | $ 28.00 | 142 | 0 | $ 33.00 | 0 | | | | |
| 12/5/2000 | 12/4 | $ 31.23 | $ 28.00 | 141 | 0 | $ 33.00 | 0 | **December Average** | | | |
| 12/4/2000 | 12/1 | $ 32.05 | $ 28.00 | 140 | 0 | $ 33.00 | 0 | **$ 28.46** | | | |
| 12/1/2000 | 11/30 | $ 33.83 | $ 28.00 | 139 | 0 | $ 33.00 | 16 | | | | |
| 11/30/2000 | 11/29 | $ 34.63 | $ 28.00 | 138 | 0 | $ 33.00 | 15 | | | | |
| 11/29/2000 | 11/28 | $ 34.23 | $ 28.00 | 137 | 0 | $ 33.00 | 14 | | | | |
| 11/28/2000 | 11/27 | $ 35.38 | $ 28.00 | 136 | 0 | $ 33.00 | 13 | | | | |
| 11/23/2000 | 11/22 | $ 36.13 | $ 28.00 | 135 | 0 | $ 33.00 | 12 | | | | |
| 11/22/2000 | 11/21 | $ 35.98 | $ 28.00 | 134 | 0 | $ 33.00 | 11 | | | | |
| 11/21/2000 | 11/20 | $ 36.18 | $ 28.00 | 133 | 0 | $ 33.00 | 10 | | | | |
| 11/20/2000 | 11/17 | $ 35.48 | $ 28.00 | 132 | 0 | $ 33.00 | 9 | | | | |
| 11/17/2000 | 11/16 | $ 35.13 | $ 28.00 | 131 | 0 | $ 33.00 | 8 | | | | |
| 11/16/2000 | 11/15 | $ 35.58 | $ 28.00 | 130 | 0 | $ 33.00 | 7 | | | | |
| 11/15/2000 | 11/14 | $ 34.88 | $ 28.00 | 129 | 0 | $ 33.00 | 6 | | | | |
| 11/14/2000 | 11/13 | $ 34.48 | $ 28.00 | 128 | 0 | $ 33.00 | 5 | | | | |
| 11/13/2000 | 11/10 | $ 34.03 | $ 28.00 | 127 | 0 | $ 33.00 | 4 | | | | |
| 11/10/2000 | 11/9 | $ 33.93 | $ 28.00 | 126 | 0 | $ 33.00 | 3 | | | | |
| 11/9/2000 | 11/8 | $ 33.23 | $ 28.00 | 125 | 0 | $ 33.00 | 2 | | | | |
| 11/8/2000 | 11/7 | $ 33.43 | $ 28.00 | 124 | 0 | $ 33.00 | 1 | | | | |
| 11/7/2000 | 11/6 | $ 32.88 | $ 28.00 | 123 | 0 | $ 33.00 | 0 | | | | |
| 11/6/2000 | 11/3 | $ 32.73 | $ 28.00 | 122 | 0 | $ 33.00 | 0 | | | | |
| 11/3/2000 | 11/2 | $ 32.53 | $ 28.00 | 121 | 0 | $ 33.00 | 0 | **November Average** | | | |
| 11/2/2000 | 11/1 | $ 33.28 | $ 28.00 | 120 | 0 | $ 33.00 | 1 | **$ 34.40** | | | |
| 11/1/2000 | 10/31 | $ 32.68 | $ 28.00 | 119 | 0 | $ 33.00 | 0 | | | | |
| 10/31/2000 | 10/30 | $ 32.83 | $ 28.00 | 118 | 0 | $ 33.00 | 0 | | | | |
| 10/30/2000 | 10/27 | $ 32.73 | $ 28.00 | 117 | 0 | $ 33.00 | 0 | | | | |
| 10/27/2000 | 10/26 | $ 33.73 | $ 28.00 | 116 | 0 | $ 33.00 | 5 | | | | |
| 10/26/2000 | 10/25 | $ 33.83 | $ 28.00 | 115 | 0 | $ 33.00 | 4 | | | | |
| 10/25/2000 | 10/24 | $ 34.23 | $ 28.00 | 114 | 0 | $ 33.00 | 3 | | | | |
| 10/24/2000 | 10/23 | $ 35.08 | $ 28.00 | 113 | 0 | $ 33.00 | 2 | | | | |
| 10/23/2000 | 10/20 | $ 33.75 | $ 28.00 | 112 | 0 | $ 33.00 | 1 | | | | |
| 10/20/2000 | 10/19 | $ 32.93 | $ 28.00 | 111 | 0 | $ 33.00 | 0 | | | | |
| 10/19/2000 | 10/18 | $ 33.48 | $ 28.00 | 110 | 0 | $ 33.00 | 1 | | | | |
| 10/18/2000 | 10/17 | $ 32.98 | $ 28.00 | 109 | 0 | $ 33.00 | 0 | | | | |
| 10/17/2000 | 10/16 | $ 32.93 | $ 28.00 | 108 | 0 | $ 33.00 | 0 | | | | |
| 10/16/2000 | 10/13 | $ 34.98 | $ 28.00 | 107 | 0 | $ 33.00 | 4 | | | | |
| 10/13/2000 | 10/12 | $ 36.08 | $ 28.00 | 106 | 0 | $ 33.00 | 3 | | | | |

| Reported Date | Close Date | 42-gallon Barrel Barrel | $28 Threshold Price | Number of days above $28 | Number of days below $28 | $33 Threshold Price | Number of days above $33 | $38 Threshold Price | Number days above $38 | | Monthly Average |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2000 | 10/11 | $ 33.25 | $ 28.00 | 105 | 0 | $ 33.00 | 2 | | | | |
| 10/11/2000 | 10/10 | $ 33.18 | $ 28.00 | 104 | 0 | $ 33.00 | 1 | | | | |
| 10/10/2000 | 10/9 | $ 31.88 | $ 28.00 | 103 | 0 | $ 33.00 | 0 | | | | |
| 10/9/2000 | 10/6 | $ 30.88 | $ 28.00 | 102 | 0 | $ 33.00 | 0 | | | | |
| 10/6/2000 | 10/5 | $ 30.53 | $ 28.00 | 101 | 0 | $ 33.00 | 0 | | | | |
| 10/5/2000 | 10/4 | $ 31.43 | $ 28.00 | 100 | 0 | $ 33.00 | 0 | | | | |
| 10/4/2000 | 10/3 | $ 32.08 | $ 28.00 | 99 | 0 | $ 33.00 | 0 | **October Average** | | **4Q00** | |
| 10/3/2000 | 10/2 | $ 32.18 | $ 28.00 | 98 | 0 | $ 33.00 | 0 | **$ 33.08** | | **$32.01** | |
| 10/2/2000 | 9/29 | $ 30.83 | $ 28.00 | 97 | 0 | $ 33.00 | 0 | | | | |
| 9/29/2000 | 9/28 | $ 30.33 | $ 28.00 | 96 | 0 | $ 33.00 | 0 | | | | |
| 9/28/2000 | 9/27 | $ 31.48 | $ 28.00 | 95 | 0 | $ 33.00 | 0 | | | | |
| 9/27/2000 | 9/26 | $ 31.50 | $ 28.00 | 94 | 0 | $ 33.00 | 0 | | | | |
| 9/26/2000 | 9/25 | $ 31.43 | $ 28.00 | 93 | 0 | $ 33.00 | 0 | | | | |
| 9/25/2000 | 9/22 | $ 32.73 | $ 28.00 | 92 | 0 | $ 33.00 | 0 | | | | |
| 9/22/2000 | 9/21 | $ 34.40 | $ 28.00 | 91 | 0 | $ 33.00 | 16 | | | | |
| 9/21/2000 | 9/20 | $ 37.20 | $ 28.00 | 90 | 0 | $ 33.00 | 15 | | | | |
| 9/20/2000 | 9/19 | $ 36.51 | $ 28.00 | 89 | 0 | $ 33.00 | 14 | | | | |
| 9/19/2000 | 9/18 | $ 36.88 | $ 28.00 | 88 | 0 | $ 33.00 | 13 | | | | |
| 9/18/2000 | 9/15 | $ 35.93 | $ 28.00 | 87 | 0 | $ 33.00 | 12 | | | | |
| 9/15/2000 | 9/14 | $ 34.08 | $ 28.00 | 86 | 0 | $ 33.00 | 11 | | | | |
| 9/14/2000 | 9/13 | $ 33.82 | $ 28.00 | 85 | 0 | $ 33.00 | 10 | | | | |
| 9/13/2000 | 9/12 | $ 34.28 | $ 28.00 | 84 | 0 | $ 33.00 | 9 | | | | |
| 9/12/2000 | 9/11 | $ 35.13 | $ 28.00 | 83 | 0 | $ 33.00 | 8 | | | | |
| 9/11/2000 | 9/8 | $ 33.63 | $ 28.00 | 82 | 0 | $ 33.00 | 7 | | | | |
| 9/8/2000 | 9/7 | $ 35.39 | $ 28.00 | 81 | 0 | $ 33.00 | 6 | | | | |
| 9/7/2000 | 9/6 | | $ 28.00 | 80 | 0 | $ 33.00 | 5 | | | | |
| 9/6/2000 | 9/5 | $ 33.83 | $ 28.00 | 79 | 0 | $ 33.00 | 4 | **September Average** | | | |
| 9/5/2000 | 9/1 | $ 33.38 | $ 28.00 | 78 | 0 | $ 33.00 | 3 | **$ 33.83** | | | |
| 9/1/2000 | 8/31 | $ 33.13 | $ 28.00 | 77 | 0 | $ 33.00 | 2 | | | | |
| 8/31/2000 | 8/30 | $ 33.33 | $ 28.00 | 76 | 0 | $ 33.00 | 1 | | | | |
| 8/30/2000 | 8/29 | $ 32.73 | $ 28.00 | 75 | 0 | $ 33.00 | 0 | | | | |
| 8/29/2000 | 8/28 | $ 32.88 | $ 28.00 | 74 | 0 | $ 33.00 | 0 | | | | |
| 8/28/2000 | 8/25 | $ 32.83 | $ 28.00 | 73 | 0 | $ 33.00 | 0 | | | | |
| 8/25/2000 | 8/24 | $ 32.63 | $ 28.00 | 72 | 0 | $ 33.00 | 0 | | | | |
| 8/24/2000 | 8/23 | $ 31.98 | $ 28.00 | 71 | 0 | $ 33.00 | 0 | | | | |
| 8/23/2000 | 8/22 | $ 31.23 | $ 28.00 | 70 | 0 | $ 33.00 | 0 | | | | |
| 8/22/2000 | 8/21 | $ 32.48 | $ 28.00 | 69 | 0 | $ 33.00 | 0 | | | | |
| 8/21/2000 | 8/18 | $ 31.98 | $ 28.00 | 68 | 0 | $ 33.00 | 0 | | | | |
| 8/18/2000 | 8/17 | $ 31.93 | $ 28.00 | 67 | 0 | $ 33.00 | 0 | | | | |
| 8/17/2000 | 8/16 | $ 31.80 | $ 28.00 | 66 | 0 | $ 33.00 | 0 | | | | |
| 8/16/2000 | 8/15 | $ 31.68 | $ 28.00 | 65 | 0 | $ 33.00 | 0 | | | | |
| 8/15/2000 | 8/14 | $ 31.93 | $ 28.00 | 64 | 0 | $ 33.00 | 0 | | | | |
| 8/14/2000 | 8/11 | $ 31.03 | $ 28.00 | 63 | 0 | $ 33.00 | 0 | | | | |
| 8/11/2000 | 8/10 | $ 31.33 | $ 28.00 | 62 | 0 | $ 33.00 | 0 | | | | |
| 8/10/2000 | 8/9 | $ 30.35 | $ 28.00 | 61 | 0 | $ 33.00 | 0 | | | | |
| 8/9/2000 | 8/8 | $ 29.13 | $ 28.00 | 60 | 0 | $ 33.00 | 0 | | | | |
| 8/8/2000 | 8/7 | $ 28.93 | $ 28.00 | 59 | 0 | $ 33.00 | 0 | | | | |
| 8/7/2000 | 8/4 | $ 29.98 | $ 28.00 | 58 | 0 | $ 33.00 | 0 | | | | |
| 8/4/2000 | 8/3 | $ 28.68 | $ 28.00 | 57 | 0 | $ 33.00 | 0 | | | | |
| 8/3/2000 | 8/2 | $ 28.28 | $ 28.00 | 56 | 0 | $ 33.00 | 0 | August Average | | | |
| 8/2/2000 | 8/1 | $ 27.78 | $ 28.00 | 55 | 2 | $ 33.00 | 0 | $ 31.22 | | | |
| 8/1/2000 | 7/31 | $ 27.43 | $ 28.00 | 55 | 1 | $ 33.00 | 0 | | | | |
| 7/31/2000 | 7/28 | $ 28.18 | $ 28.00 | 55 | 0 | $ 33.00 | 0 | | | | |
| 7/28/2000 | 7/27 | $ 28.03 | $ 28.00 | 54 | 0 | $ 33.00 | 0 | | | | |
| 7/27/2000 | 7/26 | $ 27.83 | $ 28.00 | 53 | 2 | $ 33.00 | 0 | | | | |
| 7/26/2000 | 7/25 | $ 27.83 | $ 28.00 | 53 | 1 | $ 33.00 | 0 | | | | |
| 7/25/2000 | 7/24 | $ 28.18 | $ 28.00 | 53 | | $ 33.00 | 0 | | | | |
| 7/24/2000 | 7/21 | $ 28.53 | $ 28.00 | 52 | | $ 33.00 | 0 | | | | |
| 7/21/2000 | 7/20 | $ 30.93 | $ 28.00 | 51 | | $ 33.00 | 0 | | | | |
| 7/20/2000 | 7/19 | $ 31.43 | $ 28.00 | 50 | | $ 33.00 | 0 | | | | |
| 7/19/2000 | 7/18 | $ 31.93 | $ 28.00 | 49 | | $ 33.00 | 0 | | | | |
| 7/18/2000 | 7/17 | $ 30.83 | $ 28.00 | 48 | | $ 33.00 | 0 | | | | |
| 7/17/2000 | 7/14 | $ 31.40 | $ 28.00 | 47 | | $ 33.00 | 0 | | | | |
| 7/14/2000 | 7/13 | $ 31.48 | $ 28.00 | 46 | | $ 33.00 | 0 | | | | |
| 7/13/2000 | 7/12 | $ 30.33 | $ 28.00 | 45 | | $ 33.00 | 0 | | | | |
| 7/12/2000 | 7/11 | $ 29.70 | $ 28.00 | 44 | | $ 33.00 | 0 | | | | |
| 7/11/2000 | 7/10 | $ 29.68 | $ 28.00 | 43 | | $ 33.00 | 0 | | | | |
| 7/10/2000 | 7/7 | $ 30.28 | $ 28.00 | 42 | | $ 33.00 | 0 | | | | |
| 7/7/2000 | 7/6 | $ 29.98 | $ 28.00 | 41 | | $ 33.00 | 0 | | | | |
| 7/6/2000 | 7/5 | $ 30.68 | $ 28.00 | 40 | | $ 33.00 | 0 | July Average | | 3Q00 Average | |
| 7/3/2000 | 6/30 | $ 32.50 | $ 28.00 | 39 | | $ 33.00 | 0 | $ 29.86 | | $31.58 | |

# West Texas Intermediate Crude Oil Price

*(as reported in The Wall Street Journal)*

| Reported Date | Close Date | Price per 42-gallon Barrel | $28 Threshold Price | No. Days above $28 | No. Days below $28 | $33 Threshold Price | No. Days above $33 | $38 Threshold Price | No. Days above $38 |
|---|---|---|---|---|---|---|---|---|---|
| 1/2/2002 | 12/31 | $ 19.78 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/3/2002 | 1/2 | $ 21.03 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/4/2002 | 1/3 | $ 20.38 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/7/2002 | 1/4 | $ 21.63 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/8/2002 | 1/7 | $ 21.48 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/9/2002 | 1/8 | $ 21.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/10/2002 | 1/9 | $ 20.18 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/11/2002 | 1/10 | $ 20.38 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/14/2002 | 1/11 | $ 19.68 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/15/2002 | 1/14 | $ 18.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/16/2002 | 1/15 | $ 18.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/17/2002 | 1/16 | $ 18.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/18/2002 | 1/17 | $ 17.98 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/21/2002 | 1/18 | $ 18.03 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/23/2002 | 1/22 | $ 18.33 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/24/2002 | 1/23 | $ 19.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/25/2002 | 1/24 | $ 19.43 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/28/2002 | 1/25 | $ 19.73 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/29/2002 | 1/28 | $ 20.03 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/30/2002 | 1/29 | $ 19.58 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 1/31/2002 | 1/30 | $ 18.61 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/1/2002 | 1/31 | $ 19.48 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/4/2002 | 2/1 | $ 20.38 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/5/2002 | 2/4 | $ 20.08 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/6/2002 | 2/5 | $ 20.08 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/7/2002 | 2/6 | $ 19.78 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/8/2002 | 2/7 | $ 19.63 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/11/2002 | 2/8 | $ 20.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/12/2002 | 2/11 | $ 21.43 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/13/2002 | 2/12 | $ 20.74 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/14/2002 | 2/13 | $ 21.18 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/15/2002 | 2/14 | $ 21.23 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/19/2002 | 2/15 | $ 21.53 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/20/2002 | 2/19 | $ 20.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/21/2002 | 2/20 | $ 20.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/22/2002 | 2/21 | $ 20.68 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/25/2002 | 2/22 | $ 21.08 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/26/2002 | 2/25 | $ 20.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/27/2002 | 2/26 | $ 21.43 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 2/28/2002 | 2/27 | $ 21.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/1/2002 | 2/28 | $ 21.73 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/4/2002 | 3/1 | $ 22.40 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/5/2002 | 3/4 | $ 22.48 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/6/2002 | 3/5 | $ 23.18 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/7/2002 | 3/6 | $ 23.18 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/8/2002 | 3/7 | $ 23.73 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/11/2002 | 3/8 | $ 23.83 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/12/2002 | 3/11 | $ 24.33 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/13/2002 | 3/12 | $ 24.23 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/14/2002 | 3/13 | $ 24.18 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/15/2002 | 3/14 | $ 24.58 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/18/2002 | 3/15 | $ 24.53 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/19/2002 | 3/18 | $ 25.13 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/20/2002 | 3/19 | $ 24.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/21/2002 | 3/20 | $ 24.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/22/2002 | 3/21 | $ 25.48 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/25/2002 | 3/22 | $ 25.20 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |

| Reported Date | Close Date | Price per 42-gallon Barrel | $28 Threshold Price | No. Days above $28 | No. Days below $28 | $33 Threshold Price | No. Days above $33 | $38 Threshold Price | No. Days above $38 |
|---|---|---|---|---|---|---|---|---|---|
| 3/26/2002 | 3/25 | $ 24.53 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/27/2002 | 3/26 | $ 25.38 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/28/2002 | 3/27 | $ 25.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 3/29/2002 | 3/28 | $ 26.33 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/2/2002 | 4/1 | $ 26.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/3/2002 | 4/2 | $ 27.73 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/4/2002 | 4/3 | $ 27.58 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/5/2002 | 4/4 | $ 26.58 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/8/2002 | 4/5 | $ 26.23 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/9/2002 | 4/8 | $ 26.53 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/10/2002 | 4/9 | $ 25.83 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/11/2002 | 4/10 | $ 26.13 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/12/2002 | 4/11 | $ 24.98 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/15/2002 | 4/12 | $ 23.48 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/16/2002 | 4/15 | $ 24.58 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/17/2002 | 4/16 | $ 24.78 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/18/2002 | 4/17 | $ 25.93 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/19/2002 | 4/18 | $ 26.18 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/22/2002 | 4/19 | $ 26.38 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/23/2002 | 4/22 | $ 26.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/24/2002 | 4/23 | $ 26.83 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/25/2002 | 4/24 | $ 26.23 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/26/2002 | 4/25 | $ 26.73 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/29/2002 | 4/26 | $ 27.13 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 4/30/2002 | 4/29 | $ 27.58 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/1/2002 | 4/30 | $ 27.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/2/2002 | 5/1 | $ 26.75 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/3/2002 | 5/2 | $ 26.25 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/6/2002 | 5/3 | $ 26.63 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/7/2002 | 5/6 | $ 26.13 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/8/2002 | 5/7 | $ 26.63 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/9/2002 | 5/8 | $ 27.85 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/10/2002 | 5/9 | $ 27.68 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/13/2002 | 5/10 | $ 27.98 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/14/2002 | 5/13 | $ 28.38 | $ 28.00 | 1 | | $ 33.00 | | $ 38.00 | 0 |
| 5/15/2002 | 5/14 | $ 29.38 | $ 28.00 | 2 | | $ 33.00 | | $ 38.00 | 0 |
| 5/16/2002 | 5/15 | $ 28.13 | $ 28.00 | 3 | | $ 33.00 | | $ 38.00 | 0 |
| 5/17/2002 | 5/16 | $ 27.95 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/20/2002 | 5/17 | $ 28.18 | $ 28.00 | 1 | | $ 33.00 | | $ 38.00 | 0 |
| 5/21/2002 | 5/20 | $ 28.33 | $ 28.00 | 2 | | $ 33.00 | | $ 38.00 | 0 |
| 5/22/2002 | 5/21 | $ 27.33 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/23/2002 | 5/22 | $ 26.63 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/24/2002 | 5/23 | $ 26.55 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/28/2002 | 5/24 | $ 26.63 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/29/2002 | 5/28 | $ 25.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/30/2002 | 5/29 | $ 25.78 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 5/31/2002 | 5/30 | $ 24.68 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/3/2002 | 5/31 | $ 25.33 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/4/2002 | 6/3 | $ 25.08 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/5/2002 | 6/4 | $ 25.33 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/6/2002 | 6/5 | $ 24.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/7/2002 | 6/6 | $ 24.78 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/10/2002 | 6/7 | $ 24.75 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/11/2002 | 6/10 | $ 24.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/12/2002 | 6/11 | $ 24.13 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/13/2002 | 6/12 | $ 24.63 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/14/2002 | 6/13 | $ 25.63 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/17/2002 | 6/14 | $ 25.93 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/18/2002 | 6/17 | $ 26.08 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/19/2002 | 6/18 | $ 25.43 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |

| Reported Date | Close Date | Price per 42-gallon Barrel | $28 Threshold Price | No. Days above $28 | No. Days below $28 | $33 Threshold Price | No. Days above $33 | $38 Threshold Price | No. Days above $38 |
|---|---|---|---|---|---|---|---|---|---|
| 6/20/2002 | 6/19 | $ 25.33 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/21/2002 | 6/20 | $ 25.63 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/24/2002 | 6/21 | $ 25.53 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/25/2002 | 6/24 | $ 26.13 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/26/2002 | 6/25 | $ 26.33 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/27/2002 | 6/26 | $ 26.78 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 6/28/2002 | 6/27 | $ 26.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/1/2002 | 6/28 | $ 26.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/2/2002 | 7/1 | $ 26.83 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/3/2002 | 7/2 | $ 26.78 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/5/2002 | 7/3 | $ 26.83 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/9/2002 | 7/8 | $ 26.13 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/10/2002 | 7/9 | $ 26.08 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/11/2002 | 7/10 | $ 26.78 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/12/2002 | 7/11 | $ 26.83 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/15/2002 | 7/12 | $ 27.48 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/16/2002 | 7/15 | $ 27.08 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/17/2002 | 7/16 | $ 27.78 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/18/2002 | 7/17 | $ 27.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/19/2002 | 7/18 | $ 27.58 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/22/2002 | 7/19 | $ 27.83 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/23/2002 | 7/22 | $ 26.63 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/24/2002 | 7/23 | $ 26.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/25/2002 | 7/24 | $ 26.78 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/26/2002 | 7/25 | $ 26.58 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/29/2002 | 7/26 | $ 26.58 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/30/2002 | 7/29 | $ 26.58 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 7/31/2002 | 7/30 | $ 27.38 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 8/1/2002 | 7/31 | $ 27.03 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 8/2/2002 | 8/1 | $ 26.48 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 8/5/2002 | 8/2 | $ 26.83 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 8/6/2002 | 8/5 | $ 26.58 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 8/7/2002 | 8/6 | $ 27.20 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 8/8/2002 | 8/7 | $ 26.55 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 8/9/2002 | 8/8 | $ 26.68 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 8/12/2002 | 8/9 | $ 26.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 8/13/2002 | 8/12 | $ 27.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 8/14/2002 | 8/13 | $ 27.93 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 8/15/2002 | 8/14 | $ 28.15 | $ 28.00 | 1 | | $ 33.00 | | $ 38.00 | 0 |
| 8/16/2002 | 8/15 | $ 29.08 | $ 28.00 | 2 | | $ 33.00 | | $ 38.00 | 0 |
| 8/19/2002 | 8/16 | $ 29.33 | $ 28.00 | 3 | | $ 33.00 | | $ 38.00 | 0 |
| 8/20/2002 | 8/19 | $ 29.83 | $ 28.00 | 4 | | $ 33.00 | | $ 38.00 | 0 |
| 8/21/2002 | 8/20 | $ 30.13 | $ 28.00 | 5 | | $ 33.00 | | $ 38.00 | 0 |
| 8/22/2002 | 8/21 | $ 30.41 | $ 28.00 | 6 | | $ 33.00 | | $ 38.00 | 0 |
| 8/23/2002 | 8/22 | $ 30.15 | $ 28.00 | 7 | | $ 33.00 | | $ 38.00 | 0 |
| 8/26/2002 | 8/23 | $ 29.93 | $ 28.00 | 8 | | $ 33.00 | | $ 38.00 | 0 |
| 8/27/2002 | 8/26 | $ 29.28 | $ 28.00 | 9 | | $ 33.00 | | $ 38.00 | 0 |
| 8/28/2002 | 8/27 | $ 28.85 | $ 28.00 | 10 | | $ 33.00 | | $ 38.00 | 0 |
| 8/29/2002 | 8/28 | $ 28.33 | $ 28.00 | 11 | | $ 33.00 | | $ 38.00 | 0 |
| 8/30/2002 | 8/29 | $ 28.93 | $ 28.00 | 12 | | $ 33.00 | | $ 38.00 | 0 |
| 9/3/2002 | 8/30 | $ 28.98 | $ 28.00 | 13 | | $ 33.00 | | $ 38.00 | 0 |
| 9/4/2002 | 9/3 | $ 27.78 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 9/5/2002 | 9/4 | $ 28.28 | $ 28.00 | 1 | | $ 33.00 | | $ 38.00 | 0 |
| 9/6/2002 | 9/5 | $ 28.98 | $ 28.00 | 2 | | $ 33.00 | | $ 38.00 | 0 |
| 9/9/2002 | 9/6 | $ 29.63 | $ 28.00 | 3 | | $ 33.00 | | $ 38.00 | 0 |
| 9/10/2002 | 9/9 | $ 29.73 | $ 28.00 | 4 | | $ 33.00 | | $ 38.00 | 0 |
| 9/11/2002 | 9/10 | $ 29.73 | $ 28.00 | 5 | | $ 33.00 | | $ 38.00 | 0 |
| 9/12/2002 | 9/11 | $ 29.78 | $ 28.00 | 6 | | $ 33.00 | | $ 38.00 | 0 |
| 9/13/2002 | 9/12 | $ 28.85 | $ 28.00 | 7 | | $ 33.00 | | $ 38.00 | 0 |
| 9/16/2002 | 9/13 | $ 29.83 | $ 28.00 | 8 | | $ 33.00 | | $ 38.00 | 0 |

| Reported Date | Close Date | Price per 42-gallon Barrel | $28 Threshold Price | No. Days above $28 | No. Days below $28 | $33 Threshold Price | No. Days above $33 | $38 Threshold Price | No. Days above $38 |
|---|---|---|---|---|---|---|---|---|---|
| 9/17/2002 | 9/16 | $ 29.68 | $ 28.00 | 9 | | $ 33.00 | | $ 38.00 | 0 |
| 9/18/2002 | 9/17 | $ 29.08 | $ 28.00 | 10 | | $ 33.00 | | $ 38.00 | 0 |
| 9/19/2002 | 9/18 | $ 29.48 | $ 28.00 | 11 | | $ 33.00 | | $ 38.00 | 0 |
| 9/20/2002 | 9/19 | $ 29.50 | $ 28.00 | 12 | | $ 33.00 | | $ 38.00 | 0 |
| 9/23/2002 | 9/20 | $ 29.63 | $ 28.00 | 13 | | $ 33.00 | | $ 38.00 | 0 |
| 9/24/2002 | 9/23 | $ 30.68 | $ 28.00 | 14 | | $ 33.00 | | $ 38.00 | 0 |
| 9/25/2002 | 9/24 | $ 30.83 | $ 28.00 | 15 | | $ 33.00 | | $ 38.00 | 0 |
| 9/26/2002 | 9/25 | $ 30.43 | $ 28.00 | 16 | | $ 33.00 | | $ 38.00 | 0 |
| 9/27/2002 | 9/26 | $ 30.43 | $ 28.00 | 17 | | $ 33.00 | | $ 38.00 | 0 |
| 9/30/2002 | 9/27 | $ 30.53 | $ 28.00 | 18 | | $ 33.00 | | $ 38.00 | 0 |
| 10/1/2002 | 9/30 | $ 30.45 | $ 28.00 | 19 | | $ 33.00 | | $ 38.00 | 0 |
| 10/2/2002 | 10/1 | $ 30.83 | $ 28.00 | 20 | | $ 33.00 | | $ 38.00 | 0 |
| 10/3/2002 | 10/2 | $ 30.48 | $ 28.00 | 21 | | $ 33.00 | | $ 38.00 | 0 |
| 10/4/2002 | 10/3 | $ 29.78 | $ 28.00 | 22 | | $ 33.00 | | $ 38.00 | 0 |
| 10/7/2002 | 10/4 | $ 29.63 | $ 28.00 | 23 | | $ 33.00 | | $ 38.00 | 0 |
| 10/8/2002 | 10/7 | $ 29.63 | $ 28.00 | 24 | | $ 33.00 | | $ 38.00 | 0 |
| 10/9/2002 | 10/8 | $ 29.48 | $ 28.00 | 25 | | $ 33.00 | | $ 38.00 | 0 |
| 10/10/2002 | 10/9 | $ 29.33 | $ 28.00 | 26 | | $ 33.00 | | $ 38.00 | 0 |
| 10/11/2002 | 10/10 | $ 28.98 | $ 28.00 | 27 | | $ 33.00 | | $ 38.00 | 0 |
| 10/14/2002 | 10/11 | $ 29.38 | $ 28.00 | 28 | | $ 33.00 | | $ 38.00 | 0 |
| 10/15/2002 | 10/14 | $ 30.03 | $ 28.00 | 29 | | $ 33.00 | | $ 38.00 | 0 |
| 10/16/2002 | 10/15 | $ 29.73 | $ 28.00 | 30 | | $ 33.00 | | $ 38.00 | 0 |
| 10/17/2002 | 10/16 | $ 29.48 | $ 28.00 | 31 | | $ 33.00 | | $ 38.00 | 0 |
| 10/18/2002 | 10/17 | $ 29.63 | $ 28.00 | 32 | | $ 33.00 | | $ 38.00 | 0 |
| 10/21/2002 | 10/18 | $ 29.63 | $ 28.00 | 33 | | $ 33.00 | | $ 38.00 | 0 |
| 10/22/2002 | 10/21 | $ 28.38 | $ 28.00 | 34 | | $ 33.00 | | $ 38.00 | 0 |
| 10/23/2002 | 10/22 | $ 27.93 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 10/24/2002 | 10/23 | $ 28.08 | $ 28.00 | 1 | | $ 33.00 | | $ 38.00 | 0 |
| 10/25/2002 | 10/24 | $ 28.03 | $ 28.00 | 2 | | $ 33.00 | | $ 38.00 | 0 |
| 10/28/2002 | 10/25 | $ 26.98 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 10/29/2002 | 10/28 | $ 27.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 10/30/2002 | 10/29 | $ 26.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 10/31/2002 | 10/30 | $ 26.83 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/1/2002 | 10/31 | $ 27.23 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/4/2002 | 11/1 | $ 27.13 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/5/2002 | 11/4 | $ 26.98 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/6/2002 | 11/5 | $ 26.13 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/7/2002 | 11/6 | $ 25.78 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/8/2002 | 11/7 | $ 25.38 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/11/2002 | 11/8 | $ 25.78 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/12/2002 | 11/11 | $ 25.93 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/13/2002 | 11/12 | $ 25.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/14/2002 | 11/13 | $ 25.15 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/15/2002 | 11/14 | $ 25.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/18/2002 | 11/15 | $ 25.53 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/19/2002 | 11/18 | $ 26.73 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/20/2002 | 11/19 | $ 26.43 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/21/2002 | 11/20 | $ 26.98 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/22/2002 | 11/21 | $ 26.93 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/25/2002 | 11/22 | $ 26.68 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/26/2002 | 11/25 | $ 27.08 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/27/2002 | 11/26 | $ 26.40 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 11/29/2002 | 11/27 | $ 26.88 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 12/3/2002 | 12/2 | $ 27.23 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 12/4/2002 | 12/3 | $ 27.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 12/5/2002 | 12/4 | $ 26.73 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 12/6/2002 | 12/5 | $ 27.28 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 12/9/2002 | 12/6 | $ 26.93 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 12/10/2002 | 12/9 | $ 27.20 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 12/11/2002 | 12/10 | $ 27.73 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |

| Reported Date | Close Date | Price per 42-gallon Barrel | $28 Threshold Price | No. Days above $28 | No. Days below $28 | $33 Threshold Price | No. Days above $33 | $38 Threshold Price | No. Days above $38 |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2002 | 12/11 | $ 27.43 | $ 28.00 | 0 | | $ 33.00 | | $ 38.00 | 0 |
| 12/13/2002 | 12/12 | $ 28.03 | $ 28.00 | 1 | | $ 33.00 | | $ 38.00 | 0 |
| 12/16/2002 | 12/13 | $ 28.50 | $ 28.00 | 2 | | $ 33.00 | | $ 38.00 | 0 |
| 12/17/2002 | 12/16 | $ 30.13 | $ 28.00 | 3 | | $ 33.00 | | $ 38.00 | 0 |
| 12/18/2002 | 12/17 | $ 30.08 | $ 28.00 | 4 | | $ 33.00 | | $ 38.00 | 0 |
| 12/19/2002 | 12/18 | $ 30.53 | $ 28.00 | 5 | | $ 33.00 | | $ 38.00 | 0 |
| 12/20/2002 | 12/19 | $ 30.43 | $ 28.00 | 6 | | $ 33.00 | | $ 38.00 | 0 |
| 12/23/2002 | 12/20 | $ 30.43 | $ 28.00 | 7 | | $ 33.00 | | $ 38.00 | 0 |
| 12/24/2002 | 12/23 | $ 31.98 | $ 28.00 | 8 | | $ 33.00 | | $ 38.00 | 0 |
| 12/26/2002 | 12/24 | $ 32.18 | $ 28.00 | 9 | | $ 33.00 | | $ 38.00 | 0 |
| 12/27/2002 | 12/26 | $ 32.48 | $ 28.00 | 10 | | $ 33.00 | | $ 38.00 | 0 |
| 12/30/2002 | 12/27 | $ 32.73 | $ 28.00 | 11 | | $ 33.00 | | $ 38.00 | 0 |
| 12/31/2002 | 12/30 | $ 31.35 | $ 28.00 | 12 | | $ 33.00 | | $ 38.00 | 0 |
| 1/1/2003 | 12/31 | $ 31.23 | $ 28.00 | 13 | | $ 33.00 | | $ 38.00 | 0 |
| 1/3/2003 | 1/2 | $ 31.85 | $ 28.00 | 14 | | $ 33.00 | | $ 38.00 | 0 |
| 1/6/2003 | 1/3 | $ 33.08 | $ 28.00 | 15 | | $ 33.00 | 1 | $ 38.00 | 0 |
| 1/7/2003 | 1/6 | $ 32.13 | $ 28.00 | 16 | | $ 33.00 | | $ 38.00 | 0 |
| 1/8/2003 | 1/7 | $ 31.08 | $ 28.00 | 17 | | $ 33.00 | | $ 38.00 | 0 |
| 1/9/2003 | 1/8 | $ 30.58 | $ 28.00 | 18 | | $ 33.00 | | $ 38.00 | 0 |
| 1/10/2003 | 1/9 | $ 31.98 | $ 28.00 | 19 | | $ 33.00 | | $ 38.00 | 0 |
| 1/13/2003 | 1/10 | $ 31.68 | $ 28.00 | 20 | | $ 33.00 | | $ 38.00 | 0 |
| 1/14/2003 | 1/13 | $ 32.28 | $ 28.00 | 21 | | $ 33.00 | | $ 38.00 | 0 |
| 1/15/2003 | 1/14 | $ 32.38 | $ 28.00 | 22 | | $ 33.00 | | $ 38.00 | 0 |
| 1/16/2003 | 1/15 | $ 33.23 | $ 28.00 | 23 | | $ 33.00 | 1 | $ 38.00 | 0 |
| 1/17/2003 | 1/16 | $ 33.68 | $ 28.00 | 24 | | $ 33.00 | 2 | $ 38.00 | 0 |
| 1/20/2003 | 1/17 | $ 33.93 | $ 28.00 | 25 | | $ 33.00 | 3 | $ 38.00 | 0 |
| 1/22/2003 | 1/21 | $ 34.63 | $ 28.00 | 26 | | $ 33.00 | 4 | $ 38.00 | 0 |
| 1/23/2003 | 1/22 | $ 34.45 | $ 28.00 | 27 | | $ 33.00 | 5 | $ 38.00 | 0 |
| 1/24/2003 | 1/23 | $ 33.85 | $ 28.00 | 28 | | $ 33.00 | 6 | $ 38.00 | 0 |
| 1/27/2003 | 1/24 | $ 35.03 | $ 28.00 | 29 | | $ 33.00 | 7 | $ 38.00 | 0 |
| 1/28/2003 | 1/27 | $ 32.28 | $ 28.00 | 30 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 1/29/2003 | 1/28 | $ 32.68 | $ 28.00 | 31 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 1/30/2003 | 1/29 | $ 33.63 | $ 28.00 | 32 | | $ 33.00 | 1 | $ 38.00 | 0 |
| 1/31/2003 | 1/30 | $ 33.85 | $ 28.00 | 33 | | $ 33.00 | 2 | $ 38.00 | 0 |
| 2/3/2003 | 1/31 | $ 33.53 | $ 28.00 | 34 | | $ 33.00 | 3 | $ 38.00 | 0 |
| 2/4/2003 | 2/3 | $ 32.78 | $ 28.00 | 35 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 2/5/2003 | 2/4 | $ 33.58 | $ 28.00 | 36 | | $ 33.00 | 1 | $ 38.00 | 0 |
| 2/6/2003 | 2/5 | $ 33.93 | $ 28.00 | 37 | | $ 33.00 | 2 | $ 38.00 | 0 |
| 2/7/2003 | 2/6 | $ 34.18 | $ 28.00 | 38 | | $ 33.00 | 3 | $ 38.00 | 0 |
| 2/10/2003 | 2/7 | $ 35.13 | $ 28.00 | 39 | | $ 33.00 | 4 | $ 38.00 | 0 |
| 2/11/2003 | 2/10 | $ 34.48 | $ 28.00 | 40 | | $ 33.00 | 5 | $ 38.00 | 0 |
| 2/12/2003 | 2/11 | $ 35.43 | $ 28.00 | 41 | | $ 33.00 | 6 | $ 38.00 | 0 |
| 2/13/2003 | 2/12 | $ 35.78 | $ 28.00 | 42 | | $ 33.00 | 7 | $ 38.00 | 0 |
| 2/14/2003 | 2/13 | $ 36.38 | $ 28.00 | 43 | | $ 33.00 | 8 | $ 38.00 | 0 |
| 2/18/2003 | 2/14 | $ 36.83 | $ 28.00 | 44 | | $ 33.00 | 9 | $ 38.00 | 0 |
| 2/19/2003 | 2/18 | $ 36.98 | $ 28.00 | 45 | | $ 33.00 | 10 | $ 38.00 | 0 |
| 2/20/2003 | 2/19 | $ 37.18 | $ 28.00 | 46 | | $ 33.00 | 11 | $ 38.00 | 0 |
| 2/21/2003 | 2/20 | $ 36.78 | $ 28.00 | 47 | | $ 33.00 | 12 | $ 38.00 | 0 |
| 2/24/2003 | 2/21 | $ 36.88 | $ 28.00 | 48 | | $ 33.00 | 13 | $ 38.00 | 0 |
| 2/25/2003 | 2/24 | $ 37.58 | $ 28.00 | 49 | | $ 33.00 | 14 | $ 38.00 | 0 |
| 2/26/2003 | 2/25 | $ 35.98 | $ 28.00 | 50 | | $ 33.00 | 15 | $ 38.00 | 0 |
| 2/27/2003 | 2/26 | $ 37.23 | $ 28.00 | 51 | | $ 33.00 | 16 | $ 38.00 | 0 |
| 2/28/2003 | 2/27 | $ 37.23 | $ 28.00 | 52 | | $ 33.00 | 17 | $ 38.00 | 0 |
| 3/3/2003 | 2/28 | $ 36.63 | $ 28.00 | 53 | | $ 33.00 | 18 | $ 38.00 | 0 |
| 3/4/2003 | 3/3 | $ 35.88 | $ 28.00 | 54 | | $ 33.00 | 19 | $ 38.00 | 0 |
| 3/5/2003 | 3/4 | $ 36.88 | $ 28.00 | 55 | | $ 33.00 | 20 | $ 38.00 | 0 |
| 3/6/2003 | 3/5 | $ 36.68 | $ 28.00 | 56 | | $ 33.00 | 21 | $ 38.00 | 0 |
| 3/7/2003 | 3/6 | $ 37.03 | $ 28.00 | 57 | | $ 33.00 | 22 | $ 38.00 | 0 |
| 3/10/2003 | 3/7 | $ 37.78 | $ 28.00 | 58 | | $ 33.00 | 23 | $ 38.00 | 0 |
| 3/11/2003 | 3/10 | $ 37.28 | $ 28.00 | 59 | | $ 33.00 | 24 | $ 38.00 | 0 |

| Reported Date | Close Date | Price per 42-gallon Barrel | $28 Threshold Price | No. Days above $28 | No. Days below $28 | $33 Threshold Price | No. Days above $33 | $38 Threshold Price | No. Days above $38 |
|---|---|---|---|---|---|---|---|---|---|
| 3/12/2003 | 3/11 | $ 36.73 | $ 28.00 | 60 | | $ 33.00 | 25 | $ 38.00 | 0 |
| 3/13/2003 | 3/12 | $ 37.83 | $ 28.00 | 61 | | $ 33.00 | 26 | $ 38.00 | 0 |
| 3/14/2003 | 3/13 | $ 36.03 | $ 28.00 | 62 | | $ 33.00 | 27 | $ 38.00 | 0 |
| 3/17/2003 | 3/14 | $ 35.38 | $ 28.00 | 63 | | $ 33.00 | 28 | $ 38.00 | 0 |
| 3/18/2003 | 3/17 | $ 34.93 | $ 28.00 | 64 | | $ 33.00 | 29 | $ 38.00 | 0 |
| 3/19/2003 | 3/18 | $ 31.68 | $ 28.00 | 65 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 3/20/2003 | 3/19 | $ 29.88 | $ 28.00 | 66 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 3/21/2003 | 3/20 | $ 28.63 | $ 28.00 | 67 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 3/24/2003 | 3/21 | $ 27.50 | $ 28.00 | 0 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 3/25/2003 | 3/24 | $ 29.18 | $ 28.00 | 1 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 3/26/2003 | 3/25 | $ 34.98 | $ 28.00 | 2 | | $ 33.00 | 1 | $ 38.00 | 0 |
| 3/27/2003 | 3/26 | $ 28.63 | $ 28.00 | 3 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 3/28/2003 | 3/27 | $ 30.38 | $ 28.00 | 4 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 3/31/2003 | 3/28 | $ 30.18 | $ 28.00 | 5 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/1/2003 | 3/31 | $ 31.03 | $ 28.00 | 6 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/2/2003 | 4/1 | $ 29.78 | $ 28.00 | 7 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/3/2003 | 4/2 | $ 28.58 | $ 28.00 | 8 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/4/2003 | 4/3 | $ 28.98 | $ 28.00 | 9 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/7/2003 | 4/4 | $ 28.63 | $ 28.00 | 10 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/8/2003 | 4/7 | $ 27.98 | $ 28.00 | 0 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/9/2003 | 4/8 | $ 28.03 | $ 28.00 | 1 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/10/2003 | 4/9 | $ 28.88 | $ 28.00 | 2 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/11/2003 | 4/10 | $ 27.48 | $ 28.00 | 0 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/14/2003 | 4/11 | $ 28.13 | $ 28.00 | 1 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/15/2003 | 4/14 | $ 28.63 | $ 28.00 | 2 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/16/2003 | 4/15 | $ 29.28 | $ 28.00 | 3 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/17/2003 | 4/16 | $ 29.18 | $ 28.00 | 4 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/18/2003 | 4/17 | $ 30.55 | $ 28.00 | 5 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/22/2003 | 4/21 | $ 30.88 | $ 28.00 | 6 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/23/2003 | 4/22 | $ 29.93 | $ 28.00 | 7 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/24/2003 | 4/23 | $ 28.55 | $ 28.00 | 8 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/25/2003 | 4/24 | $ 27.03 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/28/2003 | 4/25 | $ 26.28 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/29/2003 | 4/28 | $ 25.48 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | $ 38.00 | 0 |
| 4/30/2003 | 4/29 | $ 25.23 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/1/2003 | 4/30 | $ 25.88 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/2/2003 | 5/1 | $ 26.03 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/5/2003 | 5/2 | $ 25.68 | $ 28.00 | 0 | 7 | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/6/2003 | 5/5 | $ 26.48 | $ 28.00 | 0 | 8 | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/7/2003 | 5/6 | $ 25.73 | $ 28.00 | 0 | 9 | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/8/2003 | 5/7 | $ 26.23 | $ 28.00 | 0 | 10 | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/9/2003 | 5/8 | $ 26.98 | $ 28.00 | 0 | 11 | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/12/2003 | 5/9 | $ 27.73 | $ 28.00 | 0 | 12 | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/13/2003 | 5/12 | $ 27.38 | $ 28.00 | 0 | 13 | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/14/2003 | 5/13 | $ 28.53 | $ 28.00 | 1 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/15/2003 | 5/14 | $ 29.18 | $ 28.00 | 2 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/16/2003 | 5/15 | $ 28.73 | $ 28.00 | 3 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/19/2003 | 5/16 | $ 29.13 | $ 28.00 | 4 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/20/2003 | 5/19 | $ 28.83 | $ 28.00 | 5 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/21/2003 | 5/20 | $ 29.28 | $ 28.00 | 6 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/22/2003 | 5/21 | $ 29.50 | $ 28.00 | 7 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/23/2003 | 5/22 | $ 29.10 | $ 28.00 | 8 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/27/2003 | 5/23 | $ 29.88 | $ 28.00 | 9 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/28/2003 | 5/27 | $ 29.35 | $ 28.00 | 10 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/29/2003 | 5/28 | $ 28.58 | $ 28.00 | 11 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 5/30/2003 | 5/29 | $ 29.13 | $ 28.00 | 12 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/2/2003 | 5/30 | $ 29.58 | $ 28.00 | 13 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/3/2003 | 6/2 | $ 30.73 | $ 28.00 | 14 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/4/2003 | 6/3 | $ 30.68 | $ 28.00 | 15 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/5/2003 | 6/4 | $ 30.05 | $ 28.00 | 16 | | $ 33.00 | 0 | $ 38.00 | 0 |

| Reported Date | Close Date | Price per 42-gallon Barrel | $28 Threshold Price | No. Days above $28 | No. Days below $28 | $33 Threshold Price | No. Days above $33 | $38 Threshold Price | No. Days above $38 |
|---|---|---|---|---|---|---|---|---|---|
| 6/6/2003 | 6/5 | $ 30.73 | $ 28.00 | 17 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/9/2003 | 6/6 | $ 31.28 | $ 28.00 | 18 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/10/2003 | 6/9 | $ 31.48 | $ 28.00 | 19 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/11/2003 | 6/10 | $ 31.73 | $ 28.00 | 20 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/12/2003 | 6/11 | $ 32.38 | $ 28.00 | 21 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/13/2003 | 6/12 | $ 31.53 | $ 28.00 | 22 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/16/2003 | 6/13 | $ 30.65 | $ 28.00 | 23 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/17/2003 | 6/16 | $ 31.18 | $ 28.00 | 24 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/18/2003 | 6/17 | $ 31.08 | $ 28.00 | 25 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/19/2003 | 6/18 | $ 30.38 | $ 28.00 | 26 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/20/2003 | 6/19 | $ 29.98 | $ 28.00 | 27 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/23/2003 | 6/20 | $ 30.83 | $ 28.00 | 28 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/24/2003 | 6/23 | $ 30.28 | $ 28.00 | 29 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/25/2003 | 6/24 | $ 30.28 | $ 28.00 | 30 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/26/2003 | 6/25 | $ 31.48 | $ 28.00 | 31 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/27/2003 | 6/26 | $ 29.03 | $ 28.00 | 32 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 6/30/2003 | 6/27 | $ 29.28 | $ 28.00 | 33 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/1/2003 | 6/30 | $ 30.18 | $ 28.00 | 34 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/2/2003 | 7/1 | $ 30.43 | $ 28.00 | 35 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/3/2003 | 7/2 | $ 30.18 | $ 28.00 | 36 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/7/2003 | 7/3 | $ 30.43 | $ 28.00 | 37 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/8/2003 | 7/7 | $ 30.18 | $ 28.00 | 38 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/9/2003 | 7/8 | $ 30.23 | $ 28.00 | 39 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/10/2003 | 7/9 | $ 30.88 | $ 28.00 | 40 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/11/2003 | 7/10 | $ 31.08 | $ 28.00 | 41 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/14/2003 | 7/11 | $ 31.28 | $ 28.00 | 42 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/15/2003 | 7/14 | $ 31.28 | $ 28.00 | 43 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/16/2003 | 7/15 | $ 31.63 | $ 28.00 | 44 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/17/2003 | 7/16 | $ 31.08 | $ 28.00 | 45 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/18/2003 | 7/17 | $ 31.43 | $ 28.00 | 46 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/21/2003 | 7/18 | $ 31.98 | $ 28.00 | 47 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/22/2003 | 7/21 | $ 31.78 | $ 28.00 | 48 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/23/2003 | 7/22 | $ 30.18 | $ 28.00 | 49 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/24/2003 | 7/23 | $ 29.98 | $ 28.00 | 50 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/25/2003 | 7/24 | $ 30.58 | $ 28.00 | 51 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/28/2003 | 7/25 | $ 30.53 | $ 28.00 | 52 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/29/2003 | 7/28 | $ 30.13 | $ 28.00 | 53 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/30/2003 | 7/29 | $ 30.28 | $ 28.00 | 54 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 7/31/2003 | 7/30 | $ 30.68 | $ 28.00 | 55 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/1/2003 | 7/31 | $ 30.53 | $ 28.00 | 56 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/4/2003 | 8/1 | $ 32.33 | $ 28.00 | 57 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/5/2003 | 8/4 | $ 31.83 | $ 28.00 | 58 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/6/2003 | 8/5 | $ 32.23 | $ 28.00 | 59 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/7/2003 | 8/6 | $ 31.73 | $ 28.00 | 60 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/8/2003 | 8/7 | $ 32.38 | $ 28.00 | 61 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/11/2003 | 8/8 | $ 32.18 | $ 28.00 | 62 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/12/2003 | 8/11 | $ 32.03 | $ 28.00 | 63 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/13/2003 | 8/12 | $ 31.93 | $ 28.00 | 64 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/14/2003 | 8/13 | $ 30.78 | $ 28.00 | 65 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/15/2003 | 8/14 | $ 31.08 | $ 28.00 | 66 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/18/2003 | 8/15 | $ 31.08 | $ 28.00 | 67 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/19/2003 | 8/18 | $ 30.88 | $ 28.00 | 68 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/20/2003 | 8/19 | $ 30.73 | $ 28.00 | 69 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/21/2003 | 8/20 | $ 30.98 | $ 28.00 | 70 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/22/2003 | 8/21 | $ 31.68 | $ 28.00 | 71 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/25/2003 | 8/22 | $ 31.63 | $ 28.00 | 72 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/26/2003 | 8/25 | $ 31.43 | $ 28.00 | 73 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/27/2003 | 8/26 | $ 31.98 | $ 28.00 | 74 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/28/2003 | 8/27 | $ 31.23 | $ 28.00 | 75 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 8/29/2003 | 8/28 | $ 31.53 | $ 28.00 | 76 | | $ 33.00 | 0 | $ 38.00 | 0 |

| Reported Date | Close Date | Price per 42-gallon Barrel | $28 Threshold Price | No. Days above $28 | No. Days below $28 | $33 Threshold Price | No. Days above $33 | $38 Threshold Price | No. Days above $38 |
|---|---|---|---|---|---|---|---|---|---|
| 9/2/2003 | 8/29 | $ 31.78 | $ 28.00 | 77 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/3/2003 | 9/2 | $ 29.43 | $ 28.00 | 78 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/4/2003 | 9/3 | $ 29.48 | $ 28.00 | 79 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/5/2003 | 9/4 | $ 28.98 | $ 28.00 | 80 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/8/2003 | 9/5 | $ 28.88 | $ 28.00 | 81 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/9/2003 | 9/8 | $ 28.88 | $ 28.00 | 82 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/10/2003 | 9/9 | $ 29.18 | $ 28.00 | 83 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/11/2003 | 9/10 | $ 29.38 | $ 28.00 | 84 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/12/2003 | 9/11 | $ 28.83 | $ 28.00 | 85 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/15/2003 | 9/12 | $ 28.28 | $ 28.00 | 86 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/16/2003 | 9/15 | $ 28.13 | $ 28.00 | 87 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/17/2003 | 9/16 | $ 27.58 | $ 28.00 | 0 | 1 | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/18/2003 | 9/17 | $ 27.03 | $ 28.00 | 0 | 2 | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/19/2003 | 9/18 | $ 27.18 | $ 28.00 | 0 | 3 | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/22/2003 | 9/19 | $ 27.03 | $ 28.00 | 0 | 4 | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/23/2003 | 9/22 | $ 26.98 | $ 28.00 | 0 | 5 | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/24/2003 | 9/23 | $ 26.93 | $ 28.00 | 0 | 6 | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/25/2003 | 9/24 | $ 28.05 | $ 28.00 | 1 | | $ 33.00 | 0 | $ 38.00 | 0 |
| 9/26/2003 | 9/25 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 9/29/2003 | 9/26 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 9/30/2003 | 9/29 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/1/2003 | 9/30 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/2/2003 | 10/1 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/3/2003 | 10/2 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/4/2003 | 10/3 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/5/2003 | 10/4 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/8/2003 | 10/5 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/9/2003 | 10/8 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/10/2003 | 10/9 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/11/2003 | 10/10 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/12/2003 | 10/11 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/15/2003 | 10/12 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/16/2003 | 10/15 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/17/2003 | 10/16 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/18/2003 | 10/17 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/19/2003 | 10/18 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/22/2003 | 10/19 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/23/2003 | 10/22 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/24/2003 | 10/23 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/25/2003 | 10/24 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/26/2003 | 10/25 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/29/2003 | 10/26 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/30/2003 | 10/29 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |
| 10/31/2003 | 10/30 | | $ 28.00 | | | $ 33.00 | | $ 38.00 | |


West Texas Intermediate Crude Oil Price
Dollars per 42-gallon Barrel
$40
$38
$36
$34
$32
$30
$28
$26
$24
$22
$20
$18
$16
6/4/2002
7/4/2002
8/4/2002
9/4/2002
10/4/2002
11/4/2002
12/4/2002
1/4/2003
2/4/2003
3/4/2003
4/4/2003
5/4/2003
6/4/2003
7/4/2003
8/4/2003
9/4/2003
10/4/2003

From: Seale Don
Sent: Fri Aug 27 15:50:39 2004
To: Prillaman Ike <ike.prillaman@nscorp.com>
Subject: FW: First FSC
Importance: Normal

LIP: As discussed yesterday, our initial FSC application was announced in early June 2000 and initial application was effective on June 30 when the strike price of $28/bbl- WTIC was achieved at a surcharge level of 2% that was collected through October 30 when WTIC fell below $28 for 30 consecutive business days. On the other hand, the initial hedge that was placed on fuel purchases was implemented in April 2001 some 10 months later. DWS

-----Original Message-----
**From:** Brenner Charlie
**Sent:** Friday, August 27, 2004 12:47 PM
**To:** Seale Don
**Subject:** FW: First FSC

DWS
Per your phone request.
CJB

-----Original Message-----
**From:** Glennon Pat
**Sent:** Friday, August 27, 2004 12:43 PM
**To:** Brenner Charlie
**Subject:** First FSC

CJB – The first FSC was effective June 30, 2000 thru 10/30/2001. It was 2% for the duration.
PJG

**From:** Seale Don
**Sent:** Sat Apr 02 07:19:26 2005
**To:** Lawson David <dtlawson@nscorp.com>; Prillaman Ike <ike.prillaman@nscorp.com>
**Cc:** "Folk, Joseph" <Joseph.Folk@exchange.nscorp.com>; "Neikirk, Chris, R." <Chris.Neikirk@exchange.nscorp.com>; "Lawrence, J. Coleman" <Coleman.Lawrence@t3inc.com>
**Subject:** RE: New BN and CN FSC Assessment
**Importance:** Normal
**Attachments:** image001.gif; image002.gif

Ike and David: I agree we should not modify our FSC at this time. As previously discussed, should WTI crude oil surpass $60/bbl we should however consider reducing the .4% increase for each $1/bbl to .2%/bbl. DWS

-----Original Message-----
**From:** Lawson David
**Sent:** Friday, April 01, 2005 5:59 PM
**To:** Seale Don; Prillaman Ike
**Cc:** 'Folk, Joseph'; 'Neikirk, Chris, R.'; Lawrence, J. Coleman
**Subject:** New BN and CN FSC Assessment

LIP & DWS:

I recommend we stay with our current fuel surcharge. Our April surcharge will be 10.0%, up from the March 9.6% surcharge. Our May surcharge is tentatively set for 12.8%. As information, Quality Carriers fuel surcharge is 15% based on highway diesel currently at $2.37 (New England Highway Diesel), and Swift's surcharge is at 13%.

The western roads are running on average about 2% points lower than our surcharge, and that of CSX's, which should reflect the fuel efficiency the western roads enjoy over the eastern roads which is a result of the geographical topography differences of the west vs. the east. I have asked Chris Neikirk to validate this using fuel expenses per ton mile as contained in the R-1 data. Attached is Pat Glennon's graph showing the trend line for the major rail carriers. Below I have included a copy of our web page posting on fuel and I have attached two graphs below that show the fuel trends for the month of March and the previous 12 months.

If CSX amends their surcharge, then we should review our fuel position. However, at this point, since there are no competitive differences in fuel surcharges between us and CSX, I recommend we hold where we are and not make any changes at this point.

DTL

| Fuel Surcharge Effective Date | Surcharge Amount | Surcharge Status | Avg. Monthly WTI Price | Basis Month |
|---|---|---|---|---|
| 4/1/2005 | 10.0% | Active | $47.97 | Feb, 2005 |
| 5/1/2005 | 12.8% | Pending | $54.22 | Mar, 2005 |
| 6/1/2005 | TBD | TBD | TBD | TBD |

---

**From:** Glennon Pat
**Sent:** Wednesday, March 30, 2005 1:09 PM
**To:** Folk, Joseph
**Cc:** Brenner Charlie; Pfeifer Alby; Smith Kathleen
**Subject:** FW: New BN and CN FSC Assessment

Joe – RE BN FSC move. My bottom line assessment. Thankfully, they keep getting shorter. Since the CN (used to be the highest FSC) and the BN (currently the lowest FSC along with UP) have both announced changes, NS and CSXT now own the highest FSCs in the industry. If CSXT reacts to the BN and CN moves we'll be left hanging out there for target practice.

If we dropped from .04% per $1 WTI to 0.3% we'd be right in the middle of the pack. See 0.3% tab. If we want to reposition w/o adopting the BN proposal (BN plan has some major risks) going the 0.3% route looks like a very measured response. There could actually be some advantage to CSXT acting first since it would allow us to deploy a more tuned Eastern countermove. On balance, I'd sit tight and see what the CSXT does. They are probably thinking the same thing. In case we need it we could adopt modified plan like 0.3% in matter of days with no IT help required.

From a system perspective, 9255 and REN are in good shape for adopting the BN application. Accounting would need some serious programming, but it would be mostly a modification, not whole new systems.....but still difficult. I'm talking to Sheets and Reece. They'd take the hit on this one.
Pat

-----Original Message-----
**From:** Glennon Pat
**Sent:** Wednesday, March 30, 2005 11:10 AM
**To:** Lawson David; Brenner Charlie
**Cc:** Pfeifer Alby; Smith Kathleen
**Subject:** New BN and CN FSC Assessment

Re BN FSC announcement. I've attached a summary of the current rail FSC situation at the industry level. It includes an outline of technical requirements for implementing the proposed BN plan at NS. I do not have an estimated IT cost. The will take time to develop. We are now required to file an IT project to get an estimate. Here is the short summary:

**Technical issues**. NS is in a fairly good position to implement a Rand McNally HHG mile fuel program. Most of the basic elements are already in place. It would still require significant IT work on the Accounting (rating and billing) side to implement. However, considering the potential complexities, we are fairly well positioned, particularly on the Marketing side (9255 and REN). Those systems would require very little IT work.

**The BNSF plan will introduce new inequities**. The fact that the BNSF opted for HHG miles instead of operational miles helps simplify a mileage based process. On the down side, the HHG miles are not a fair reflection of actual rail miles. If the BN attempts to make this revenue neutral, they will have to adjust the factors upward to address the shortened miles. Since the miles will not reflect actual rail miles there could be a relative shift in revenues between carriers compared to currently established divisions of current FSC revenues. This is compounded when you consider internal rail circuitry, probably a bigger issue for NS than BNSF. On the customer side, there will be the shift in FSC burden from high rate customers to low rate customers. The combined effect could make the BN's "mileage" based proposal less equitable to eastern carriers, and certain groups of customers, than it might appear at first glance..

**Customers will have problems**. Many customers may not be able to administer this program. Today they get XX% from our Web site on a monthly basis. This generally applies at the authority level. It is simple and they can relate to it. They get a feel for the revenue impact. Under the BN HHG based proposal, determining the FSC becomes far more complex. Unless there is a major restructuring in the way carrier publish and distribute process, customers would not see the miles. They would probably need to look them up on a lane by lane basis and multiply them by the appropriate factor. Each lane would unique miles and a different FSC where, in the past, they had a single percent at the authority level. More of a concern, customers would have technical system limitations. This is probably the weakest aspect in the BN proposal. Unless customers can implement the program in their rating systems, carriers would be in a constant state of compromise on FSC issues.

Even though NS can probably implement this plan, I see the biggest issue being limitations on the customers side with ongoing customer price maintenance and the possibility of increased billing problems. The proposed BN approach is far more complex for customers to maintain relative to what they have today. While we still need to get the details from the BN, we need to simultaneously assess the reception of this plan by customers. There are a lot of underlying issues that are not obvious at first glance and there could be some disagreement among different segments of our customer base once they see some of the implications. First we need the BN to release the details behind their plan.
PJG


WTI CRUDE OIL - DAILY POSTED PRICE
3/1 → 3/31/05 avg $51.40/BBL vs. Feb 2005 avg $44.82/BBL
copyright oilnergy.com, 2005
52.00 $/BBL
Mar 2005
data provided by
Plains Marketing, L.P.
$/BBL
54
53
52
51
50
49
48
47
46
45
44
43
42
41
40
1
6
11
16
21
26
31



WTI Crude Oil - Daily Posted Price in 12 previous months
copyright oilnergy.com, 2005
$/BBL
54
52
50
48
46
44
42
40
38
36
34
32
30
Mar 04
Apr
May
Jun
Jul
Aug
Sep
Oct
Nov
Dec
Jan 05
Feb
Mar

From: Seale Don
Sent: Tue Nov 23 11:36:33 2004
To: Julian David
Cc: Lawson David; Wendorf Gary; Osborne Joe; Smith, Danny D.; McClellan, Mike R.; Brugman Thomas; Brenner Charlie; Glennon Pat
Subject: FW: All-Inclusive Index Less Fuel
Importance: Normal

DFJ: Per our meeting discussion last Friday, note the attached posting on the AAR website. DWS

-----Original Message-----
**From:** Rockey, Craig [mailto:CRockey@aar.org]
**Sent:** Tuesday, November 23, 2004 9:54 AM
**To:** chuckadams@up.com; Donald Seale; Fred J. Green; Ike Prillaman; J. Ganson Evans; Jack Koraleski; James Foote; Jeffrey Campbell; John Lanigan; Larry Stevenson; Mike Giftos; Rick Turner; Stephen Renken; Steven A. Potter
**Cc:** Crimmel, Clyde; Hamberger, Edward; VanderClute, Robert; Carroll, John; Britton, Jim
**Subject:** All-Inclusive Index Less Fuel

The publication of an All-Inclusive Index Less Fuel, directed by NEMC at its November 11 meeting in Kansas City, has been accomplished. The index resides on the AAR web site at http://www.aar.org/AboutTheIndustry/RailCostIndexes.asp. A new index will be published each quarter simultaneous with the STB decision on the RCAF (which is typically announced on or about the 20th day of the last month of each quarter).

Craig F. Rockey
VP - Policy & Economics
Association of American Railroads
50 F Street, N.W.
Washington, D.C. 20001
Phone - (202) 639-2319
Fax - (202) 639-2499
Cell - (202) 236-9644
CRockey@aar.org

**From:** Glennon Pat
**Sent:** Mon Apr 04 11:17:06 2005
**To:** Bailey Matthew
**Subject:** FW: Fuel Surcharge
**Importance:** Normal
**Attachments:** im3510_20050404_114401.pdf

Matt – Now the tough part. How to best show the impact of a $50 rebase from $23? Read Lawson's request. Don't read my comments below just yet. How would you do it? We need a way to show the impact of a $50 rebase relative various "current" WTI levels…..like April at $47.97 and May at $54.22…or at $5 WTI increments from $45 to $60. Everything changes so the relative impact of the rebase changes with each month.

Then we can talk about it. The best I can come up with is a modification, actually an extension, of what you have.

1 - Copy Maj gp, FSC Note, annualized CL and Sys Rev to a new tab on the same report. The current report answers a couple of his question, but not the impact questions

2 – For the impact analysis, extend the headings to include: new heading to estimate current FSC revenues generated and those same FSCs under a $50 rebase……see my rough notes attached.

This does not address the 7% Rev added back to the base rates. That's an easy add back to base revenues.

Finally, that is from an NS revenue perspective. From a customer impact perspective we have to substitute gross system for system revenue and redo the report….assuming the Lawson wants it. He may not.

If you have any better ideas, let me know. Don't do anything w/o talking this over.
Pat

-----Original Message-----
**From:** Lawson David
**Sent:** Monday, April 04, 2005 12:10 AM
**To:** Glennon Pat; Brenner Charlie
**Subject:** Fuel Surcharge

Pat:

I want to look at the possibility of offering customers the following:

- Increase all NS originated rates by 7% and re-based the trigger on fuel at $50/bbl (WTI)
- We would use the same .4% increase on everything above $50/bbl.
- Anything above $70/bbl. would be at .2%

Please advise what this would do to our overall revenue today if this were in affect. Also, if we were to do this, please advise how much the customers would "save" by going to this vs. where we currently are with fuel. Also, how many exceptions do we currently have to our current fuel surcharge, in terms of overall revenue.

DTL

#23

| Major Gp | FSC Note Ind | Annualized Carloads | Annualized Sys Rev | April (w/current base) %FSC | April (w/current base) Est NS FSC Rev | April w/ $50 Rebase %FSC | April w/ $50 Rebase Est NS FSC Rev |
|---|---|---|---|---|---|---|---|
| Agg | Y | | | | | | |
| | Y | | | | | | |
| | Y | | | | | | |
| | Y | | | | | | |
| | B | | | | | | |
| | U | | | | | | |
| | U | | | | | | |

$50 Rebase Net Reduction

| % FSC | Est NS FSC Rev |
|---|---|
| | |

1) Auto - move as separate Gp ~~[illegible]~~ after MDSE list with Coal

2) Rename MDSE to "IP" subtotal w/o auto

3) Redo grand total with IP, coal and auto.

4) April FSC w/current #23 base

5) April FSC w/ $50 Rebase

| | 4) April FSC w/current #23 base | 5) April FSC w/ $50 Rebase |
|---|---|---|
| Y (New) | 10% | 0% |
| Y (Old) | 10% | 0% |
| Y Misc | 6% (33 bm) | 6% |
| Y Mix | 8% (Est) | 8% |
| B | 5% (Est) | 5% |
| U | 0% | 0% |
| U | 8% (Est) | 8% |

**From:** Glennon Pat
**Sent:** Sun May 07 10:33:55 2006
**To:** Pfeifer Alby; Wooddy Jan; Van Eps, Phyllis W .; Mann, Julie G.; Shaddix, Judy H.
**Subject:** FW: FSC 7/1/2006 New FSC
**Importance:** Normal

Do not distribute. The bottom line is that 16.4% will be the predominant pass thru in the mass update. PJG

-----Original Message-----
From: Lawson David
Sent: Saturday, May 06, 2006 12:18 AM
To: Smith Kathleen; Harkey Greg; North Phil; Manning Cheryl; Santangelo Sandy; Wendorf Gary; Kraemer John; McGregor Scott; Osborne Joe; Robinson Rob

Cc: Glennon Pat; Lawson David; Friedmann, John H
Subject: Re: FSC 7/1/2006 New FSC

JMK, SDM, JCO, GGW, RHR:

In lieu of our previous discussions on the public price adjustments to our interline rates, I would like for each of you to review the opportunity to amend the interline market rate adjustment from the 12 percent increase we previously discussed to our public rates, to an adjustment of 16.4 percent. This increase amount reflects our current FSC at 64 dollars-WTI. You should seek interline concurrence with your respective counterparts on a bi-lateral basis for a July 1, 2006 effective date. Let me know: 1. If you have any reason to not seek this level of increase, and 2. If any road does not concur.

DTL

-----Original Message-----
From: Smith Kathleen <kcsmith@nscorp.com>
To: Harkey Greg <gaharkey@nscorp.com>; North Phil <pcnorth@nscorp.com>; Manning Cheryl <csmannin@nscorp.com>; Santangelo Sandy <fasantan@nscorp.com>; Wendorf Gary <ggwendor@nscorp.com>; Kraemer John <jmkraeme@nscorp.com>; McGregor Scott <sdmcgreg@nscorp.com>; Osborne Joe <jcosbor2@nscorp.com>; Robinson Rob <rhrobins@nscorp.com>

CC: Glennon Pat <pjglenno@nscorp.com>; Wendorf Gary <ggwendor@nscorp.com>; Kraemer John <jmkraeme@nscorp.com>; Osborne Joe <jcosbor2@nscorp.com>; McGregor Scott <sdmcgreg@nscorp.com>; Lawson David <dtlawson@nscorp.com>; Friedmann, John H <oajhf@nscorp.com>

Sent: Thu May 04 14:14:19 2006
Subject: FSC 7/1/2006 New FSC

GVPs, BDMs:

Thanks for the notification on any exceptions to the mass update of new FSC note to NS published public authorities effective July 1, 2006 along with an automatic 16.4% price adjustment to NS public published local prices and a 12% price adjustment to NS published public interline prices.

To summarize:

There were 382 unique authority sections identified as public in 9255 expiring between May 1 and August 15 this year. At a

maximum, there is approximately $210 M of revenue annually moving under these NS published public authorities.

* AG has no exceptions to the mass update.
* CH has no exceptions to the mass update.
* MC has 7 unique authority sections with an exception to the mass update.
* FP – list is currently being revised, but will likely include exceptions for interline Kaolin public authorities expiring to take higher than 12% and maybe a few other exceptions.

* GOVT/MACH has no exceptions to the mass update.

Since most groups had no exceptions to the mass update, Product Managers should take their planned market based price adjustment as originally scheduled during this time period (i.e. 6/1, or 6/15, etc.). Then the automatic adjustment will be made by Marketing Services for effective date of 7/1. Example: an authority expiring 6/1 needs to take an 8% increase (for example) effective 6/2 and then the automatic increase of 16.4% (for NS local) or 12% (for interline) will apply 7/1 with the new FSC note.

There is a lot of money up for renegotiation in this 3 month period moving under public rates.

Thanks,

Kathleen Smith

cy: DTL, PJG, JHF

**From:** Brenner, Charlie
**Sent:** Tue Apr 15 09:38:10 2003
**To:** Osborne, Joe; Lawson, David; Bayrer, Tom; Glennon, Pat
**Cc:** Seale, Don
**Subject:** Fuel Surcharge basis change issue
**Importance:** Normal
**Attachments:** CSXT_NS_ SC.DOC; NS CSXT FSC compare.xls

All
Mr. Seale has asked that each of you, along with me, participate on a team to look at the issue of if and when we should change our fuel surcharge process.
Attached is PJG's recent write up. Pat will lead the group. We need a consensus recommendation to DWS by May 1st.
Pat, please pole the member and see when we can have a phone conference.
CJB

**Subject:** Fuel Surcharge – CSXT vs. NS Comparison
**Date**: April 7 2003

**To**: DWS; CJB
**From:** PJG

Until the recently announced CSXT Fuel Surcharge (FSC) policy change, all Class One U.S. carriers, except the BNSF, observed the same Fuel Surcharge (FSC) standard. The just announced CSXT policy change undercuts some of the ease-of-doing-business and market competition assumptions supporting the current standard. On the other hand, the CSXT formula would have produced additional $7,083,472 in NS revenue in 2002 and YTD 2003 had it been in effect. The following arguments for and against adopting the CSXT Fuel Surcharge are based on comments and opinions pressed customers, other carriers and NS personnel since the inception of the first FSC in 2000

**The case against adopting the CSXT standard:**
**1 - Ease of doing business.**

- **Customer administration**. Many customers claim that price adjustments and surcharges are difficult to administer. Analysis by CFIT and related billing analysis indicates that poor price administration by customers is responsible for a large percentage of our billing disputes.
- **Frequency of administration**. The .4% per $1 WTI increase will likely result in more frequent FSC changes. The current 2%/$28/WTI standard is far less sensitive to small price fluctuations.
- **Common FSC standard**. At this moment we currently share the same FSC standard with all the major US carrier (except BNSF), but that will be changing. The CSXT has announced. The UP hasn't announced but it appears that it will. The CN and CP maintain their own FSC standards. That would leave 3 US groups: 1) NS, FEC and KCS; 2) BNSF; and CSXT and UP. The announced CSXT change undercuts what was the US standard and places more of a maintenance burden (3 standards, 5 if you include Canadian) on customers, especially the larger customers served two or more originating RRs. However, if the UP opts to adopt the CSXT standard, this ease of doing business argument actually becomes a point in favor of NS adopting the CSXT standard, at least from a standards perspective. The smaller carriers would more than likely adopt it after waiting for any fallout. That would leave only the BNSF and the Canadians out of synch. This assumes the carriers are able to make the new standard stick.
- **CSXT increased the FSC %.** Technically, the CSXT formula provides the same 2% FSC at $28.00 WTI. **However, as soon as the monthly average WTI goes to $28.01, the FSC increases to 2.4%.** Not only does the FSC kick sooner in at $23 vs $28, the actual FSC is higher at $28.01. This opens us to the argument that we are not only taking the FSC sooner, at higher costs to the customers, but that we are raised the FSC from 2.0% to 2.4% at comparable WTI levels.

**2 – Revenue issues**

- **Established NS base**. The implementation of the original FSC generated intense customer opposition, but many have since accepted the current standard. Changing it to a lower threshold that results in more frequent changes and higher percentages will reopen the debate with customers and complicate routine price negotiations
- **Customer push back**. Where we currently have customers on the FSC, we run the risk of losing the surcharge altogether. While 82% of out authorities have the FSC, only 52% of our line-haul revenue is subject to it. The loss of the FSC clause with just a few major customers could offset some of the gains derived from the new FSC.

**3 - Technical issues:**

- **Publication limitations**. NS actually inserts the current SC in all publications. If we adopt a new FSC, to make it effective, we will have to republish each authority subject to the new FSC.
- **Unlike the approach the CSXT is attempting, NS must republish at the Price authority level**. CSXT is taking the position that they are simply referring to the FSC clause in their T&C and that by changing the FSC clause in the T&C will implement that new FSC in all publications, public and private. That assumption is questionable for private authorities, particularly contracts, and they privately admit that. On the other hand, NS publishes the FSC clause in each price publication. NS would have republish each rate authority in order to replace it. Public authorities can be done at our convenience. Private authorities would most likely have to be changed as part of the renegotiation process, something CSXT may be facing on private authorities as well. Replacing the FSC in NS publications require that we republish all authorities. The logistics of publication would require that we stagger the implementation.

.

**<u>The case in favor of adopting the CSXT standard</u>**

**1 - Ease of doing business**

- **Better customer notification**. The monthly average WTI standard (prior monthly WTI average announced in the current month to be effective in the following month) provides better lead time for systems changes. The BNSF and CSXT standards both use this methodology. The major difference is that BNSF is based on diesel prices, a more volatile index.
- **Consistent application.** The FSC is applied by calendar month. This removes variability as to when the FSC will be applied.
- **Establish a new standard**. If one or more other Class1 carriers switch to the CSXT standard, we would have a better “ease of doing business” case for adopting a new standard
- **Truck like**. Despite some evidence to the contrary for smaller customers, the larger customers that ship both rail and truck have billing systems that should be able to accommodate surcharges.

**2- Revenue**

- **More revenue**. The CSXT standard clearly produces significantly more compensation, and it does it sooner and more consistently. Assuming both FSC standards were in effect for all of last year, they would each produce the following NS MDSE revenues (see attach spreadsheet):

  **2002 $3.8M NS vs $15.5M CSXT version. Full year**.
  **2003 $4.4.M NS vs $9.0M CSXT version. YTD**.

- **Quicker implementation**. The lower threshold combined with the $1 WTI thresholds mean the CSXT kicks in sooner. For example, May 2002 (CSXT) vs. October 2002 (NS).

**3- Technical issues:**

- **NS billing systems can handle the CSXT standard**. Marketing Services updates the FSC note in 9255 covering FSC formula. The change is automatically applied to all prices subject to the involved FSC note. By comparison, the BNSF is forced to reissue all FSC related prices in REN whenever there is a FSC update.
- **Some Limitations.** Tracking the WTI and loading the FSC percentage is a manual process for Marketing Services. However, once the percentage is loaded on the appropriate note in 9255, the rest is automatic. What we cannot handle are numerous formulas producing different percentages, on different dates for different durations. The administration of multiple FSC becomes a problem and, more importantly, we are not able to maintain targeted FSC distribution lists for customer notification. If we opt to change the FSC, we can maintain two (old and new), but we cannot easily or accurately sustain a variety negotiated variations that customers will invariably what to negotiate.

In a related note, the BNSF made some inquiries regarding REN standards covering the passing of mileage in FSC condition codes (notes). They appear to be looking at the widely distributed report criticizing all carriers for the fact that the FSC are based on a percentage of revenue vs. mileage. In other words, high value ladings tend to be billed higher fuel charges. While this would address some of the customer complaints, the rail industry lacks a good way to determine interline rail miles. We have no reason to believe they are seriously considering a change to a mileage basis.

Revisiting a key point made earlier…..If we adopt the new CSXT standard, there are implementation issues:

**Contracts** - The FSC is actually included (printed) in NS contracts. In order to remove it we would have to renegotiate and reissue each contract or allow it to expire and make the change in the next contract. The CSXT did not imbed the FSC text in their authorities. Their opening position that since their contracts simply refer to their T&C, which will be changed, the contracts are automatically subject to the new FSC. Privately, they admit that this is a stretch and expect strong customer opposition.

**Private Quotes** – Again, the FSC is printed in the NS private quote. NS has traditionally honored terms printed in private quotes for the duration of the publication. While there is a case to be made that we can change the terms, this is not a position we should necessarily adopt. Customers would lose trust in our private quotes and insist that we instead establish contracts. Administratively this is not something we want.

**Public Quotes and Tariffs** – Again, we have the FSC included in each publication. However, in this case we are free to change the publications on 20 days notice. Logistically, we could not process them all at the same time. We would have to stagger the implementation.

Since we have less latitude than the CSXT to make wholesale changes, my recommendation, if we opt to adopt the CSXT standard, would be to:

- Not immediately announce a FSC policy change
- Wait for fuel costs to drop and stabilize, preferably to drop off completely
- Announce that public authorities will "transition" to a new FSC beginning xx-xx-xx.
- Make the changes on public prices over a relatively short period
- Handle private authorities on a case by cases basis

**Pre-CSXT RR Comparison**

| RR | BASIS | SCHEDULE |
|---|---|---|
| NS | WTI - 30 Day WSJ price | 2% increase @ $28 and each $5 increase thereafter |
| UP | WTI - 30 Day WSJ price | 2% increase @ $28 and each $5 increase thereafter |
| KCS | WTI - 30 Day WSJ price | 2% increase @ $28 and each $5 increase thereafter |
| BNSF | Monthly Highway Diesel Fuel average w/one month delay for announcement of % | .5% increments per $.05 increments above $1.299 per gallon (1% threshold) |
| CSXT | WTI – monthly average per barrel, probably with one month delay from % announcement | .4 % increase for each dollar increase aver $23 |
| CN | WTI - Average for previous QTR | 2% $24.00 - $26.99<br>4% $27.00 - $31.99<br>6% $32.00 - $36.99<br>8% $37.00 - $41.99<br>Each $5.00 U.S. increase thereafter = additional 2%. |

| | | |
|---|---|---|
| **CPR** | WTI - Average for previous QTR | 3% above $22.00<br>6% above $30.00 |

PRODUCED AS NATIVE

| Month | NS Merch Rev (L & F) (Yearly AVG/Month) | NS FSC (actual) | CSXT FSC (Pro Forma) | Revenue From FSC (NS FSC X .52 adj) See note below | Revenue From FSC (CSXT FSC X .52 adj) |
|---|---|---|---|---|---|
| January, 2002 | $200,750,000 | 0 | 0 | | |
| February, 2002 | $200,750,000 | 0 | 0 | | |
| March, 2002 | $200,750,000 | 0 | 0 | | |
| April, 2002 | $200,750,000 | 0 | 0 | | |
| May, 2002 | $200,750,000 | 0 | 0.80% | | $835,120 |
| June, 2002 | $200,750,000 | 0 | 1.60% | | $1,670,240 |
| July, 2002 | $200,750,000 | 0 | 2.00% | | $2,087,800 |
| August, 2002 | $200,750,000 | 0 | 1.20% | | $1,252,680 |
| September, 2002 | $200,750,000 | 0 | 1.60% | | $1,670,240 |
| October, 2002 | $200,750,000 | 14 day @2% | 2.40% | $942,877 | $2,505,360 |
| Navember, 2002 | $200,750,000 | 2% | 2.80% | $2,087,800 | $2,922,920 |
| December, 2002 | $200,750,000 | 11 day @2% | 2.40% | $740,832 | $2,505,360 |
| **Year 2002** | **$2,409,000,000** | | | **$3,771,509** | **$15,449,720** |
| January, 2003 | $206,886,000 | 2 day @ 2% | 1.60% | $138,814 | $1,721,292 |
| February, 2003 | $206,886,000 | 2% | 2.80% | $2,151,614 | $3,012,260 |
| March, 2003 | $206,886,000 | 2% | 4.00% | $2,151,614 | $4,303,229 |
| **2003 ytd total** | | | | **$4,442,042** | **$9,036,781** |

**Note:** Re 52 (52%) FSC Ajustment. 52% of non-Intermodal Line-haul NS revenue is subject ti the NS FSC.

**From:** Glennon, Pat
**Sent:** Thu Jul 03 09:22:12 2003
**To:** Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe
**Cc:** Seale, Don; Pfeifer, Alby; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat
**Subject:** 7/10 Fuel Surcharge Meeting - Background Info
**Importance:** Normal
**Attachments:** FSC comparison1.xls; CSXT_NS_ SC.DOC

**GVPs –** Re July 10 (10am) fuel surcharge meeting. The analysis below provides supporting material if you feel you need it. The subject is technical. If you want to keep it short, refer to the attached FSC comparison excel document (best viewed printed) and the "Recap" under each RR summary (below).

**1 – Comparison study (attached).**
The CSXT and UP adopt new Fuel Surcharge formulas effective June 1. The NS, UP, BNSF and CSXT each have unique formulas. The attached spreadsheet is a hypothetical exercise that compares the various formulas and estimates NS revenues had NS implemented each formula in January 2002. This gives you a relative comparison of the FSC percentages that each standard would have produced had they been in effect. It also provides a hypothetical NS revenue yield had the formulas been in effect for the account of NS. This is for comparison purposes only and does not reflect the FSCs that were in effect at the time or the revenues that may have been collected. Use this to gauge relative fuel cost compensation.

I've also attached an earlier pro/con analysis for adopting the CSXT standard (and UP at that time). While somewhat outdated, it raises some points that are still valid. The UP has since adopted a variation of the BNSF standard that addresses several of the CSXT shortcomings.

**2 – Current FSC status. Based on the latest available information, here is where the major U.S. carriers stand effective July 1:**

NS

1. **The 2% NS FSC remains in effect**.
2. The price of WTI us running at about $30, midway between the $28 (2%) and $33 (4%) per barrel thresholds.
3. The current FSC will remain at 2% at least through late August.
4. **Recap**. WTI; $28 base, 2% at $5 increments, applied after 30 consecutive WSJ publication days.

CSXT

1. The CSXT adopted a new formula effective June 1.
2. **The CSXT FSC for July is 2.4% and will go to 3.2% for the month of August**.
3. The new CSXT form uses the BNSF monthly average methodology, but is based in WTI prices, not diesel. The price is based on a monthly average that is announced following close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June
4. The formula provides for 0.4% increments for every dollar off a WTI base of **$23 per barrel, compared to the $28/2% kick in threshold for NS**. This generally produces higher percentages.
5. In addition, it applies increases starting at $23 with a 0.4% increase instead of $28/2%. As a result, at $28.01 per barrel, the new CSXT FSC produces a 2.4% compared to 2.0% provided for by the old CSXT and current NS formula.
6. The CSXT is also attempting to apply the new FSC to all publications, public and private, effective June 1. They may make exceptions for contracts taking RCAF escalation. We have not gotten feedback on customer acceptance.
7. Bottom line, this formula kicks in the sooner than the NS and UP formulas and produces the highest percentages, by far.
8. **Recap**: WTI; $23 base; 0.4% at $1 increments; monthly average; 2 month lag
9. http://shipcsx.com/ec.shipcsxpublic/Main?module_url=/ec.pricingpublic/Status

BNSF

1. No policy change. Their FSC has been in effect for a long time, but only began aggressively applying within the last year. .
2. **The BNSF FSC for July is 2.5%.** The announced FSC for August is 2%. The BNSF opted to not take the full 3% allowed by the formula for the month of June.
3. BNSF maintains a diesel based formula that provides for 0.5% increments for every 5 cent increase in diesel starting at $1.25 per gallon.

4. The price is based on a monthly average that is announced following close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June.
5. The methodology is similar to the CSXT formula, but it is based on the price of diesel. Historically, it has produced lower percentages the new CSXT formula.
6. **Recap:** Diesel; $1.25 base; 0.5% at 24 cent increments; Monthly average; 2 month lag
7. http://domino.bnsf.com/website/updates.nsf/updates?ReadForm&pricing

**UP**

1. A New UP formula is effective June 1.
2. **The UP FSC for July is 2.5%.** The UP opted to not take the full 3% allowed under the new formula for June.
3. The UP initially adopted the new CSXT standard, then revised their position and adopted a variation of the BNSF formula.
4. **The big difference compared to the BNSF is a higher kick in threshold of $1.35 per gallon ($1.25 base**). Once the threshold is met, the initial FSC is 1.5% with 0.5% increments starting at 1.5%. Once it kicks in, it is identical to the BNSF FSC.
5. The practical affect is to suppress smaller increases until the $1.35 threshold is met, and then suppressed increases are applied back to the $1.25 base. There is no retroactive application. The threshold concept is similar to the $28 WTI threshold used by NS. The elimination of smaller increases below 1.5% has a stabilizing affect that helps in bill and collections.
6. Like the CSXT and UP, the price of diesel is based on a monthly average that is announced following the close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June.
7. **Recap:** $1.25 base; 0.5% increments at 25 cent increments; monthly average; 2 month lag.
8. http://www.uprr.com/customers/fuel_surcharge.shtml

**3 – If we opt to revise the NS FSC, the transition issues:**

- The NS fuel surcharge text has been inserted into each NS publication that is subject the NS FSC. As a result, we cannot simply change the FSC text in the NS Conditions of Carriage and expect a revised formula to take effect universally. The specific text in the rate publication takes precedence. A case can be make that the C/C applies, but it would be a stretch and would antagonize many customers, and lead to billing disputes.
- If we were to change the NS FSC, the most likely approach would be to:
  - Replace FSC text currently in each publication and replace it with a new note that simply refers to the Conditions of Carriage for the FCS text.
  - Publish the new FSC in the C/C.
  - Create a new 9255 notes, w/o the specific FSC text, that simply refers to the C/C.
  - Transition one publication at a time by referring to the new note.
  - We could reissue public authorities on an accelerated basis.
  - New authorities would use the new note.
  - Existing private authorities would more than likely have to be renegotiated and reissued on the anniversary date.
  - Since a large percentage of our traffic moves on private authorities, it would take up to a year to achieve good coverage. In the case of long term contracts, it will take longer.
- As far as the maintenance of two FSC formulas (notes), it can be handled:
  - Marketing services would calculate the percentage each month for both FSC versions and inert the resulting percentages in each note in 9255. The note change would be "issued" in 9255. 9255 and REN would be automatically updated and the new FSC % applied.
  - The authorities associated to the FSC notes would not be reissued with each percentage change.
- Marketing Services is already in the process of preparing the new generic 9255 FSC note that simply refers to the C/C, w/o the full text. Regardless of the decision on a FSC change, we start the transition to swap out the note::
  - It will position us to make a universal change (w/o changing each rate publication) if we later decide to change the FCS.
  - The new note w/o the FSC text will be far shorter. The current note takes a half page of text. This will streamline our publications.

PRODUCED AS NATIVE

| Month | NS Merch Rev (L & F) (Yearly AVG/Month) | NS FSC (actual) | CSXT FSC (Pro Forma) | BNSF FSC (actual) | UP FSC (pro forma) | Revenue From FSC (NS FSC X .52 adj) See Note 1 below | Revenue From FSC (CSXT FSC X .52 adj) | Revenue From FSC (BNSF FSC X .52 adj) | Revenue From FSC UP FSC X .52 adj) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0 |
| January, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| February, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| March, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| April, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| May, 2002 | $200,750,000 | 0 | 0.80% | 0 | 0 | 0 | $835,120 | 0 | 0 |
| June, 2002 | $200,750,000 | 0 | 1.60% | 1.00% | 0 | 0 | $1,670,240 | $1,670,240 | 0 |
| July, 2002 | $200,750,000 | 0 | 2.00% | 1.00% | 0 | 0 | $2,087,800 | $2,087,800 | 0 |
| August, 2002 | $200,750,000 | 0 | 1.20% | 0.00% | 0 | 0 | $1,252,680 | 0 | 0 |
| September, 2002 | $200,750,000 | 0 | 1.60% | 0.00% | 0 | 0 | $1,670,240 | 0 | 0 |
| October, 2002 | $200,750,000 | 14 day @2% | 2.40% | 1.00% | 0 | $942,877 | $2,505,360 | $2,505,360 | 0 |
| November, 2002 | $200,750,000 | 2.00% | 2.80% | 2.00% | 2.00% | $2,087,800 | $2,922,920 | $2,922,920 | $2,922,920 |
| December, 2002 | $200,750,000 | 11 day @2% | 2.40% | 2.50% | 2.50% | $740,832 | $2,505,360 | $2,609,750 | $2,609,750 |
| | | | | | | | | | |
| **Year 2002** | **$2,409,000,000** | | | | | **$3,771,509** | **$15,449,720** | **$11,796,070** | **$5,532,670** |
| | | | | | | | | | |
| January, 2003 | $206,886,000 | 2 day @ 2% | 1.60% | 2.00% | 2.00% | $138,814 | $1,721,292 | $2,151,614 | $2,151,614 |
| February, 2003 | $206,886,000 | 2.00% | 2.80% | 2.00% | 2.00% | $2,151,614 | $3,012,260 | $2,151,614 | $2,151,614 |
| March, 2003 | $206,886,000 | 2.00% | 4.00% | 2.50% | 2.50% | $2,151,614 | $4,303,229 | $2,689,518 | $2,689,518 |
| April, 2003 | $206,886,000 | 2.00% | 5.20% | 4.50% | 4.50% | $2,151,614 | $5,594,197 | $4,841,132 | $4,841,132 |
| May, 2003 (see Note 2) | $206,886,000 | 2.00% | 4.40% | **2.00%** | **2.00%** | $2,151,614 | $4,733,552 | $2,151,614 | $2,151,614 |
| June, 2003 (see Note) | $206,886,000 | 2.00% | 2.40% | 3.00% | **2.00%** | $2,151,614 | $2,581,937 | $3,227,422 | $2,151,614 |
| July, 2003 | $206,886,000 | 2.00% | 2.40% | 2.50% | 2.50% | $2,151,614 | $2,581,937 | $2,689,518 | $2,689,518 |
| **2003 ytd total** | | | | | | **$13,048,498** | **$24,528,404** | **$19,902,432** | **$18,826,624** |

**Note 1:** Re 52% FSC Ajustment. 52% of non-Intermodal Line-haul NS revenue is subject to the NS FSC.

**Note 2:** May percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices. Assume UP would do the same.
June percentage reduction announced by UP from 3% to 2% to reflect current market conditions

| Month | NS FSC (actual) | CSXT FSC (Pro Forma) | BNSF FSC (actual) | UP FSC (pro forma) |
|---|---|---|---|---|
| January, 2002 | 0 | 0 | 0 | 0 |
| February, 2002 | 0 | 0 | 0 | 0 |
| March, 2002 | 0 | 0 | 0 | 0 |
| April, 2002 | 0 | 0 | 0 | 0 |
| May, 2002 | 0 | 0.80% | 0 | 0 |
| June, 2002 | 0 | 1.60% | 1.00% | 0 |
| July, 2002 | 0 | 2.00% | 1.00% | 0 |
| August, 2002 | 0 | 1.20% | 0.00% | 0 |
| September, 2002 | 0 | 1.60% | 0.00% | 0 |
| October, 2002 | 14 day @2% | 2.40% | 1.00% | 0 |
| November, 2002 | 2.00% | 2.80% | 2.00% | 2.00% |
| December, 2002 | 11 day @2% | 2.40% | 2.50% | 2.50% |
| **Year 2002** | | | | |
| January, 2003 | 2 day @ 2% | 1.60% | 2.00% | 2.00% |
| February, 2003 | 2.00% | 2.80% | 2.00% | 2.00% |
| March, 2003 | 2.00% | 4.00% | 2.50% | 2.50% |
| April, 2003 | 2.00% | 5.20% | 4.50% | 4.50% |
| May, 2003 (see Note) | 2.00% | 4.40% | **2.00%** | **2.00%** |
| June, 2003 (see Note) | 2.00% | 2.40% | 3.00% | **2.00%** |
| July, 2003 | 2.00% | 2.40% | 2.50% | 2.50% |
| **2003 ytd total** | | | | |

**Note:** May percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices. Assume UP would do the same.
June percentage reduction announced by UP from 3% to 2% to reflect current market conditions

**Subject:** Fuel Surcharge – CSXT vs. NS Comparison
**Date**: April 7 2003

**To**: DWS; CJB
**From:** PJG

Until the recently announced CSXT Fuel Surcharge (FSC) policy change, all Class One U.S. carriers, except the BNSF, observed the same Fuel Surcharge (FSC) standard. The just announced CSXT policy change undercuts some of the ease-of-doing-business and market competition assumptions supporting the current standard. On the other hand, the CSXT formula would have produced additional $7,083,472 in NS revenue in 2002 and YTD 2003 had it been in effect. The following arguments for and against adopting the CSXT Fuel Surcharge are based on comments and opinions pressed customers, other carriers and NS personnel since the inception of the first FSC in 2000

**The case against adopting the CSXT standard:**
**1 - Ease of doing business.**

- **Customer administration**. Many customers claim that price adjustments and surcharges are difficult to administer. Analysis by CFIT and related billing analysis indicates that poor price administration by customers is responsible for a large percentage of our billing disputes.
- **Frequency of administration**. The .4% per $1 WTI increase will likely result in more frequent FSC changes. The current 2%/$28/WTI standard is far less sensitive to small price fluctuations.
- **Common FSC standard**. At this moment we currently share the same FSC standard with all the major US carrier (except BNSF), but that will be changing. The CSXT has announced. The UP hasn't announced but it appears that it will. The CN and CP maintain their own FSC standards. That would leave 3 US groups: 1) NS, FEC and KCS; 2) BNSF; and CSXT and UP. The announced CSXT change undercuts what was the US standard and places more of a maintenance burden (3 standards, 5 if you include Canadian) on customers, especially the larger customers served two or more originating RRs. However, if the UP opts to adopt the CSXT standard, this ease of doing business argument actually becomes a point in favor of NS adopting the CSXT standard, at least from a standards perspective. The smaller carriers would more than likely adopt it after waiting for any fallout. That would leave only the BNSF and the Canadians out of synch. This assumes the carriers are able to make the new standard stick.
- **CSXT increased the FSC %.** Technically, the CSXT formula provides the same 2% FSC at $28.00 WTI. **However, as soon as the monthly average WTI goes to $28.01, the FSC increases to 2.4%.** Not only does the FSC kick sooner in at $23 vs $28, the actual FSC is higher at $28.01. This opens us to the argument that we are not only taking the FSC sooner, at higher costs to the customers, but that we are raised the FSC from 2.0% to 2.4% at comparable WTI levels.

**2 – Revenue issues**

- **Established NS base**. The implementation of the original FSC generated intense customer opposition, but many have since accepted the current standard. Changing it to a lower threshold that results in more frequent changes and higher percentages will reopen the debate with customers and complicate routine price negotiations
- **Customer push back**. Where we currently have customers on the FSC, we run the risk of losing the surcharge altogether. While 82% of out authorities have the FSC, only 52% of our line-haul revenue is subject to it. The loss of the FSC clause with just a few major customers could offset some of the gains derived from the new FSC.

**3 - Technical issues:**

- **Publication limitations**. NS actually inserts the current SC in all publications. If we adopt a new FSC, to make it effective, we will have to republish each authority subject to the new FSC.
- **Unlike the approach the CSXT is attempting, NS must republish at the Price authority level**. CSXT is taking the position that they are simply referring to the FSC clause in their T&C and that by changing the FSC clause in the T&C will implement that new FSC in all publications, public and private. That assumption is questionable for private authorities, particularly contracts, and they privately admit that. On the other hand, NS publishes the FSC clause in each price publication. NS would have republish each rate authority in order to replace it. Public authorities can be done at our convenience. Private authorities would most likely have to be changed as part of the renegotiation process, something CSXT may be facing on private authorities as well. Replacing the FSC in NS publications require that we republish all authorities. The logistics of publication would require that we stagger the implementation.

.

**<u>The case in favor of adopting the CSXT standard</u>**

**1 - Ease of doing business**

- **Better customer notification**. The monthly average WTI standard (prior monthly WTI average announced in the current month to be effective in the following month) provides better lead time for systems changes. The BNSF and CSXT standards both use this methodology. The major difference is that BNSF is based on diesel prices, a more volatile index.
- **Consistent application.** The FSC is applied by calendar month. This removes variability as to when the FSC will be applied.
- **Establish a new standard**. If one or more other Class1 carriers switch to the CSXT standard, we would have a better "ease of doing business" case for adopting a new standard
- **Truck like**. Despite some evidence to the contrary for smaller customers, the larger customers that ship both rail and truck have billing systems that should be able to accommodate surcharges.

**2- Revenue**

- **More revenue**. The CSXT standard clearly produces significantly more compensation, and it does it sooner and more consistently. Assuming both FSC standards were in effect for all of last year, they would each produce the following NS MDSE revenues (see attach spreadsheet):

  **2002 $3.8M NS vs $15.5M CSXT version. Full year**.
  **2003 $4.4.M NS vs $9.0M CSXT version. YTD**.

- **Quicker implementation**. The lower threshold combined with the $1 WTI thresholds mean the CSXT kicks in sooner. For example, May 2002 (CSXT) vs. October 2002 (NS).

**3- Technical issues:**

- **NS billing systems can handle the CSXT standard**. Marketing Services updates the FSC note in 9255 covering FSC formula. The change is automatically applied to all prices subject to the involved FSC note. By comparison, the BNSF is forced to reissue all FSC related prices in REN whenever there is a FSC update.
- **Some Limitations.** Tracking the WTI and loading the FSC percentage is a manual process for Marketing Services. However, once the percentage is loaded on the appropriate note in 9255, the rest is automatic. What we cannot handle are numerous formulas producing different percentages, on different dates for different durations. The administration of multiple FSC becomes a problem and, more importantly, we are not able to maintain targeted FSC distribution lists for customer notification. If we opt to change the FSC, we can maintain two (old and new), but we cannot easily or accurately sustain a variety negotiated variations that customers will invariably what to negotiate.

In a related note, the BNSF made some inquiries regarding REN standards covering the passing of mileage in FSC condition codes (notes). They appear to be looking at the widely distributed report criticizing all carriers for the fact that the FSC are based on a percentage of revenue vs. mileage. In other words, high value ladings tend to be billed higher fuel charges. While this would address some of the customer complaints, the rail industry lacks a good way to determine interline rail miles. We have no reason to believe they are seriously considering a change to a mileage basis.

Revisiting a key point made earlier…..If we adopt the new CSXT standard, there are implementation issues:

**Contracts** - The FSC is actually included (printed) in NS contracts. In order to remove it we would have to renegotiate and reissue each contract or allow it to expire and make the change in the next contract. The CSXT did not imbed the FSC text in their authorities. Their opening position that since their contracts simply refer to their T&C, which will be changed, the contracts are automatically subject to the new FSC. Privately, they admit that this is a stretch and expect strong customer opposition.

**Private Quotes** – Again, the FSC is printed in the NS private quote. NS has traditionally honored terms printed in private quotes for the duration of the publication. While there is a case to be made that we can change the terms, this is not a position we should necessarily adopt. Customers would lose trust in our private quotes and insist that we instead establish contracts. Administratively this is not something we want.

**Public Quotes and Tariffs** – Again, we have the FSC included in each publication. However, in this case we are free to change the publications on 20 days notice. Logistically, we could not process them all at the same time. We would have to stagger the implementation.

Since we have less latitude than the CSXT to make wholesale changes, my recommendation, if we opt to adopt the CSXT standard, would be to:

- Not immediately announce a FSC policy change
- Wait for fuel costs to drop and stabilize, preferably to drop off completely
- Announce that public authorities will "transition" to a new FSC beginning xx-xx-xx.
- Make the changes on public prices over a relatively short period
- Handle private authorities on a case by cases basis

**Pre-CSXT RR Comparison**

| RR | BASIS | SCHEDULE , |
|---|---|---|
| NS | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| UP | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| KCS | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| BNSF | Monthly Highway Diesel Fuel average w/one month delay for announcement of % | .5% increments per $.05 increments above $1.299 per gallon (1% threshold) |
| CSXT | WTI – monthly average per barrel, probably with one month delay from % announcement | .4 % increase for each dollar increase aver $23 |
| CN | WTI - Average for previous QTR | 2% $24.00 - $26.99<br>4% $27.00 - $31.99<br>6% $32.00 - $36.99<br>8% $37.00 - $41.99<br>Each $5.00 U.S. increase thereafter = additional 2%. |
| CPR | WTI - Average for previous QTR | 3% above $22.00<br>6% above $30.00 |

From: Glennon, Pat
Sent: Thu Jul 10 08:02:24 2003
To: Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe
Cc: Seale, Don; Quesenberry, Brenda; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat
Subject: WTI Forecast
Importance: Normal
Attachments: Global Petroleum Monthly.pdf

GVPs:
Re NS Fuel Surcharge. WTI price forecast attached. Pages 25 and 25 (last 2 pages) provide a WTI forecast through 2004. It is calling for declining prices thru 2003 with a drop below $28 starting in August/Sept with an end-of-year price of $25.25. Further reductions down to the $24 range are predicted for 2004.

Obviously this forecast cannot account for unexpected events. However, if this forecast holds and there are no production constraints on diesel, The UP and NS FSCs could drop off sometime in the 4th qtr. Depending on conditions unique to Diesel, BNSF should follow. The CSXT with its low $23 WTI threshold would probably be the last to drop off and may actually retain a fraction of a percent FSC into 2004. Considering most RRs exempt a significant portion of their traffic from a FSC and that 40% or more their traffic originates on another RR, the fractional FSC % would be insignificant for CSXT.

PJG

-----Original Message-----
**From:** Norris, Mary
**Sent:** Wednesday, July 09, 2003 8:53 AM
**To:** Glennon, Pat
**Subject:** WTI Forecast

Pat,
Please look at the last two pages of the attached document. It has the WTI forecast for 2004.

*Mary H. Norris*
Economic Analyst
Norfolk Southern Corporation
3 Commercial Place
Norfolk, VA 23510
(757) 629-2727
(757) 629-2849 Fax

# GLOBAL PETROLEUM MONTHLY

JUNE 2003

GLOBAL INSIGHT

As a valued client of Global Insight, we would like to give you notice that the name for this publication has changed from *Oil Market Outlook* to *Global Petroleum Monthly*. This is a name change only; the substance of the publication will not change. In the coming months there will be additional formatting changes to this publication. Again, these changes will not compromise the quality of the analysis; rather, any alteration is designed to improve the publication and is consistent with the company-wide objective of continually improving Global Insight's products and services.

Please address your questions to:

Bruce Cavella: 1-781-860-6162 e-mail: bruce.cavella@globalinsight.com

*Published by Global Insight, Inc., 24 Hartwell Avenue, Lexington, MA 02421-3158.*

*Copyright (c) 2003 by Global Insight, Inc. Reproduction in whole or part, by electronic or mechanical means, is strictly prohibited except by permission. And of course, all rights are reserved.*

*Global Insight, Inc. provides forecasts that are intended for informational purposes only, for the subscriber's internal use. Global Insight, Inc. does not purport to give trading recommendations with respect to the markets that it covers. Neither Global Insight, Inc. nor any source of information used by Global Insight, Inc. guarantees the accuracy, adequacy, or completeness of the forecasts and historical data, nor do they make any warranties, express or implied, as to the results to be obtained from its use. Neither Global Insight, Inc. nor its sources shall be responsible for any errors or omissions or for results obtained from the use of Global Insight, Inc. forecasts.*

*Next issue: July 9*

# TABLE OF CONTENTS


ON THE RADAR 2

FORECAST HIGHLIGHTS 3

MARKET REVIEW AND OUTLOOK 4

MARKET BALANCE 9

PRODUCT PRICES 13

# ON THE RADAR

- *A relatively quick war in Iraq left the country's oil fields and infrastructure virtually unscathed; looting has been a much larger problem. Oil exports could start to flow again in June or July, but a myriad of political and physical problems could slow ore even delay the return of Iraqi oil exports.*
- *OPEC-10 (OPEC excluding Iraq) production probably peaked for the year in April as the cartel compensated for the production problems in Iraq, Nigeria, and Venezuela. A quota cut was expected as a result of OPEC's June 11 meeting, but with prices remaining stubbornly high and inventories chronically low, chances are that OPEC quotas will not be altered.*
- *Recent data support the view that a full-fledged U.S. economic recovery will be slow to arrive; Global Insight believes it will come late in the second half of 2003, then intensify in the beginning of 2004. Year-over-year growth is slated to be 2.4% this year and 4.3% next year.*
- *A slow-in-coming U.S. economic recovery, war in Iraq, the SARS epidemic, and other factors have slowed global economic growth. Nearly every month has seen a tenth of a percentage point shaved off of the global economic growth forecast. Slow economic growth usually means slow oil demand growth. Global oil demand growth in 2003 is expected to be around 900,000 barrels per day (b/d), rising to 1.4 million b/d in 2004.*
- *Severe acute respiratory syndrome (SARS) has stifled air travel in Asia and to a lesser extent elsewhere. The initial handling of the disease was problematic, but steps are being taken to stop the spread of the disease and bring it under control. Further uncontrolled outbreaks could lead to widespread disruption of travel, which would then dent oil demand in the form of jet fuel.*

TABLE 1
**Market Indicators**

| Indicator | Current Trend | Outlook | Likelihood | Impact |
|---|---|---|---|---|
| Iraqi Oil Exports | **none** | ↗ | Strong | Prices Fall |
| OPEC-10 Production | → | → | Strong | Prices Weaken |
| U.S. GDP | → | → | Moderate | Weak Oil Demand Growth |
| Global Economies | → | → | Moderate | Weak Oil Demand Growth |
| SARS | ? | ? | ? | Weakening Oil Demand if Disease Spreads |

# FORECAST HIGHLIGHTS

- Prices rose in May as the market focused on very low oil inventories. Prices will continue to be supported by low inventories until stock levels improve. A slow return of Iraqi production will also add price support.
- U.S. product fundamentals have improved somewhat but are still bullish; refinery problems or an unexpected decrease in the flow of imports could send product and crude oil prices upward in the near term.
- OPEC was spurred into action by the recent price drop, simultaneously raising quotas for June 1 while also promising an output cut. OPEC meets again on July 31; an output decision will be based on the state of Iraqi production. If Iraqi output is rising, OPEC may trim quotas, but if a ramp up of Iraqi production is not imminent, the rest of the cartel will have another month to produce at current levels.
- Crude prices should remain relatively strong, supported by rising third- and fourth-quarter demand, a slow return of Iraqi production, and OPEC's output adjustments. West Texas Intermediate (WTI) is now expected to average around $27/barrel for the rest of this year. Fundamentals continue to shape up to be bearish for 2004, and we expect WTI to dip below $25/barrel in the first half of next year.

TABLE 2
**Short-Term Summary**

| | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Spot Crude Oil Prices ($/barrel)** | | | | | | | | | | | |
| Average World | 25.63 | 25.31 | 29.61 | 24.17 | 25.02 | 23.52 | 21.89 | 21.00 | 23.74 | 25.58 | 21.72 |
| Dated Brent | 26.95 | 26.78 | 31.51 | 25.85 | 25.75 | 24.61 | 22.84 | 21.56 | 24.98 | 26.93 | 22.47 |
| WTI | 28.32 | 28.20 | 34.06 | 28.47 | 27.33 | 25.75 | 24.00 | 23.03 | 26.09 | 28.90 | 23.82 |
| **Market Balance (million b/d)** | | | | | | | | | | | |
| **Demand** | | | | | | | | | | | |
| OECD | 47.31 | 48.81 | 49.53 | 46.96 | 47.55 | 48.95 | 49.64 | 47.39 | 47.53 | 48.25 | 48.83 |
| Non-OECD | 29.35 | 29.58 | 29.72 | 29.24 | 29.21 | 29.85 | 30.22 | 30.44 | 29.23 | 29.50 | 30.37 |
| TOTAL | 76.66 | 78.38 | 79.25 | 76.19 | 76.76 | 78.80 | 79.86 | 77.83 | 76.76 | 77.75 | 79.20 |
| **Supply*** | | | | | | | | | | | |
| OPEC | 28.90 | 29.38 | 29.97 | 29.78 | 30.18 | 29.92 | 29.02 | 28.50 | 28.56 | 29.96 | 29.33 |
| Non-OPEC | 47.65 | 48.42 | 48.81 | 48.79 | 48.62 | 49.18 | 49.51 | 49.81 | 47.96 | 48.85 | 49.80 |
| TOTAL | 76.55 | 77.80 | 78.78 | 78.57 | 78.80 | 79.10 | 78.53 | 78.31 | 76.51 | 78.81 | 79.13 |
| **Stock Change** | -0.11 | -0.58 | -0.47 | 2.38 | 2.03 | 0.31 | -1.33 | 0.48 | -0.24 | 1.06 | -0.07 |

**Supply includes condensates, ngls, and non-conventional oil. Non-OPEC includes processing gains.*

# MARKET REVIEW AND OUTLOOK

## SUMMARY

Expectations that supply was well ahead of demand gave way to the realization that despite overproduction by OPEC, inventories are still lean and markets are therefore tight. Prices rose in May as a result.

A relatively quick OPEC meeting on June 11 produced no change in quotas; instead, the cartel will keep an eye on Iraqi production and will meet again on July 31 to assess prices and market fundamentals. Global Insight believes that Iraqi oil will be slow to return to global markets, thus affording some time for OPEC to trim production and avoid flooding the market. A slow return by Iraq and OPEC's production adjustments will keep prices supported for the rest of the year, and WTI is seen averaging nearly $27/barrel through the rest of this year, about $1 higher than our previous forecast.

Rising non-OPEC supply and sluggish demand growth will continue to pressure prices through the first half of 2004, with WTI expected to fall to $22/barrel, but the expected economic recovery should be in full gear by mid-2004, and prices should recover somewhat in the back half of the year.

EXHIBIT 1

**Dated Brent and WTI Price Outlooks - Base Scenario**
(Monthly, dollars per barrel)




## RECENT DEVELOPMENTS

### Bearish Sentiment Short Lived

The early-May drop in prices, fueled by expectations that supply was racing ahead of demand, proved to be short-lived. Increased production from OPEC led most to believe that a "wave of oil" was on the way, binging much needed oil to restock low inventories. However, industry statistics show that stocks are still low, particularly in the United States. Anxiety over those low stock levels has started to build, pressuring prices upward.

Tight stock levels increases price volatility; any additional uncertainty only increases the volatility. Adding to the upward pressure in May were the suicide bombings in Riyadh and short-lived refinery problems in the United States. Furthermore, the dawning realization that Iraqi crude exports were not going to start soon and ongoing production problems in Nigeria and Venezuela cemented the switch from a bearish-toned market to a bullish-toned market.

## OPEC Meets: No Changes For Now

OPEC met again on June 11 to review market conditions. Although supply/demand balances indicate the possibility of a 2.4 million barrel per day (b/d) overhang of crude in the second quarter, inventories have not been building and prices have remained stubbornly high. Indeed, prices have remained higher than OPEC would like. Because of the high price levels, the low inventory levels, and the uncertainty surrounding the resumption of Iraqi exports, OPEC chose to take a wait-and-see approach at their meeting, leaving quotas unchanged, and will meet again at the end of July to check market status.

In our view, doing nothing was OPEC's best—and perhaps only—option. A production increase ahead of a possible glut in supply would have been risky for the exporters, while a production cut in the midst of high prices and low inventories would have upset consuming nations. Thus, OPEC chose the sensible option and in doing so, have gained more time to gauge the return of Iraqi exports and global demand and supply trends.

We still think that it will be necessary for the OPEC–10 to reduce quotas in order to avert two consecutive quarters of large stock builds. However, the group will have a little wiggle room in terms of constraining production while Iraq struggles to rebuild its oil productive capacity. We do not expect Iraqi production to rise to the point where there is enough supply in excess of domestic demand to allow significant exports until August at the earliest. This will give OPEC a little extra time to lower production while also allowing the group to put off the potentially contentious issue of integrating rising Iraq production into the quota system. However, once Iraq begins to export and its production starts to rise, the OPEC-10 will need to adjust its output or risk lower prices. Given the cartel's ongoing commitment to keep prices within a $22-28 range, we believe that they will lower production to accommodate Iraq in order to maintain price support.

## Iraqi Oil Industry: Slow Recovery

It is well known that because of the sanctions that were imposed on Iraq for the last dozen years, there has been little foreign investment in the country, which has led to a deterioration of Iraq's oil infrastructure. Iraq's oil infrastructure went relatively unscathed during the conflict; looting has done far more damage since the war's end.

Despite the dilapidated state of Iraq's oil workings, some production has been restarted and the country may now be producing around 750,000 b/d. However, operations at domestic refineries have not been fully restored, leading to shortages of gasoline and LPG even as crude oil piles up in storage or is injected back into the ground. Iraqi interim leaders are seeking deals to trade crude for products to relieve the bulging storage and alleviate the fuel shortages. Even a proposed sale of 10 million barrels of oil stored prior to the war at Ceyhan and Mina al-Bakr by Iraq's State Oil Marketing Organization (SOMO) was delayed because of communications limitations.

The effects of the war, looting, and lack of security have hampered the restoration of Iraq's oil production, and goals have often been revised downward. Recently, a pipeline was apparently sabotaged, further hampering the recovery. At the end of the war, administrators talked of 3 million b/d of production by the end of the year, but we think that may be optimistic. We have adopted a conservative approach to view near-term Iraqi production, which we peg to reach 2 million b/d by the end of the year. If Iraq exceeds expectations, we expect that the rest of OPEC will adjust its production in order to keep total OPEC output relatively stable, thus maintaining price support.

EXHIBIT 2

**OPEC-10 Quotas and Monthly Production**
(Million barrels per day)

| | Feb 1 Quota | June 1 Quota | May Production | Difference from Old Quota | Difference from New Quota |
|---|---|---|---|---|---|
| **Algeria** | 0.782 | 0.811 | 1.100 | 0.318 | 0.289 |
| **Indonesia** | 1.270 | 1.317 | 1.030 | -0.240 | -0.287 |
| **Iran** | 3.597 | 3.729 | 3.700 | 0.103 | -0.029 |
| **Kuwait** | 1.966 | 2.038 | 2.300 | 0.334 | 0.262 |
| **Libya** | 1.312 | 1.360 | 1.430 | 0.118 | 0.070 |
| **Nigeria** | 2.018 | 2.092 | 2.000 | -0.018 | -0.092 |
| **Qatar** | 0.635 | 0.658 | 0.750 | 0.115 | 0.092 |
| **Saudi Arabia** | 7.964 | 8.256 | 9.100 | 1.136 | 0.844 |
| **U.A.E.** | 2.139 | 2.217 | 2.290 | 0.151 | 0.073 |
| **Venezuela** | 2.818 | 2.922 | 2.250 | -0.568 | -0.672 |
| **Total** | 24.500 | 25.400 | 25.950 | 1.450 | 0.550 |

## THE NEAR-TERM FORECAST

### OPEC in Control of Prices

Prior to the war, OPEC had iterated its fear that once the war and/or the second quarter began, the market might become oversupplied because of the combination of the recent surge in OPEC production and the normal, seasonal drop in second-quarter demand. The price drop in April reinforced those fears, and rightly so, as the cartel ramped up production in order to avert a supply shortage because of the problems in Venezuela, Nigeria, and the war in Iraq. However, the price reversal in May and stubbornly low stock levels have pushed back the fear of oversupply, and market eyes will be on Iraq and the rest of OPEC to determine future price direction.

Low stock levels, a slow return of Iraq production, and OPEC's desire to keep its basket price within the $22-28 price band will keep prices supported over the coming months. Global Insight expects WTI to average over $28/barrel through June, July, and August while inventories are replenished. As Iraq ramps up production, it is likely that the rest of OPEC will adjust their production as necessary to keep prices supported.

Although we expect the process of production adjustment by the OPEC-10 for price support to continue through the rest of this year, we believe that prices are apt to decline somewhat in the last third of the year as rising Iraqi exports and non-OPEC production counteracts OPEC's output adjustments and begin to

weigh on prices. Global Insight expects that prices will continue to be weighed down by ever-rising supply in the face of weak demand through he first half of 2004.

## Risks Are Split Between Bullish and Bearish

Currently, the market contains several variables that could lead prices higher or lower than our base price scenario. Global Insight believes that the risks are nearly even for prices to move above or below our base projection.

EXHIBIT 3

**WTI Price Outlook Scenarios**
(Quarterly, dollars per barrel)




*High-price scenario:* The high-price scenario is based on a slower-than-expected return of Iraqi production, reduced OPEC-10 production, and the reluctance of OPEC to increase production significantly later this year while Iraqi production growth remains sluggish. In this case, OPEC would be slow to raise production, fearing that a production increase would coincide with the sudden startup of production in Iraq. This type of behavior was seen when Iraq periodically stopped exports to protest a change in the oil-for-food program. Under this scenario, inventories remain chronically low all year and markets tighten considerably as demand rises in the third and fourth quarters. Prices rise in response until either Iraqi production returns or OPEC acts to fill the supply gap. In addition, the market would be more vulnerable to minor supply disruptions such as occurred this year with the problems in Nigeria and Venezuela.

*Low-price scenario:* In this scenario, it is assumed that Iraqi production returns sooner than expected and that larger export volumes are achieved. This would catch the market—and OPEC—by surprise, leading to a larger amount of oversupply and a more bearish sentiment. We believe that OPEC will be relatively slow to reduce supply in our base price scenario forecast, but in the base scenario, the market welcomes a short period of oversupply and excess oil is absorbed by inventories. If Iraqi exports resume sooner than

expected and OPEC takes the same amount of time to cut production, then inventories would continue to build for the rest of this year, or until OPEC made a sizable adjustment to its production.



HIGHLY CONFIDENTIAL DA05736 NS_010059154

# MARKET BALANCE

## SUMMARY

With oil supply not in jeopardy and with several months of high OPEC production, we would have thought that market fundamentals would have improved significantly by now. However, this has not been the case, and fundamentals might remain tight for several more months.

TABLE 3
**Global Market Balance**

| | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Global Demand** | **76.66** | **78.38** | **79.25** | **76.19** | **76.76** | **78.80** | **79.86** | **77.83** | **76.76** | **77.75** | **79.20** |
| OECD | 47.31 | 48.81 | 49.53 | 46.96 | 47.55 | 48.95 | 49.64 | 47.39 | 47.53 | 48.25 | 48.83 |
| Non-OECD | 29.35 | 29.58 | 29.72 | 29.24 | 29.21 | 29.85 | 30.22 | 30.44 | 29.23 | 29.50 | 30.37 |
| **Global Supply** | **76.55** | **77.80** | **78.78** | **78.57** | **78.80** | **79.10** | **78.53** | **78.31** | **76.51** | **78.81** | **79.13** |
| Non-OPEC | 47.65 | 48.42 | 48.81 | 48.79 | 48.62 | 49.18 | 49.51 | 49.81 | 47.96 | 48.85 | 49.80 |
| OPEC Crude | 25.35 | 25.93 | 26.73 | 26.10 | 26.50 | 26.17 | 25.27 | 24.75 | 25.11 | 26.38 | 25.57 |
| OPEC NGLs + Non-Conv. | 3.55 | 3.45 | 3.24 | 3.68 | 3.68 | 3.75 | 3.75 | 3.75 | 3.45 | 3.59 | 3.76 |
| OPEC Total | 28.90 | 29.38 | 29.97 | 29.78 | 30.18 | 29.92 | 29.02 | 28.50 | 28.56 | 29.96 | 29.33 |
| *Call on OPEC** | *29.01* | *29.96* | *27.85* | *27.41* | *28.14* | *29.62* | *30.35* | *28.03* | *28.80* | *28.90* | *29.40* |
| **Global Balance** | **-0.11** | **-0.58** | **-0.47** | **2.38** | **2.03** | **0.31** | **-1.33** | **0.48** | **-0.24** | **1.06** | **-0.07** |
| **OECD Stocks** | **2.56** | **2.47** | **2.34** | **2.46** | **2.62** | **2.66** | **2.61** | **2.75** | **2.47** | **2.66** | **2.82** |
| **OECD Forward Cover** | **52.5** | **49.8** | **49.8** | **51.8** | **53.5** | **53.7** | **55.1** | **56.8** | **53.6** | **52.2** | **56.2** |

**Oil necessary to balance market*

*Units are million barrels per day except for stcocks, which are billion barrels, and forward cover, which is days.*

### U.S. Stocks Are Still Low

The crisis in Venezuela paralyzed the state-owned oil company's operations, including exports. Prior to the strike, Venezuela exported around 2.4 million b/d of oil, mostly crude. The United States received most of those exports, importing Venezuelan oil at an average rate of 1.5 million b/d. The near shutdown of PDVSA, plus the temporary removal of Nigerian imports and then Iraqi imports, has led to persistently low U.S. crude stocks. At the end of May, U.S. crude inventories were around 289 million barrels, just 2 million barrels higher than the end-April level and 37 million barrels below than the year-earlier level.

The drop in crude stocks led to a tightening of market fundamentals in the last two quarters. Our figures now indicate that OECD commercial inventories fell by 90 million barrels in the fourth quarter and an additional 70 million barrels in the first quarter. Days of forward cover have fallen as well, falling below 50 days' supply in the fourth and first quarters, perhaps rising only to 51.8 days in the second quarter (numbers are preliminary). These numbers indicate a tight market, as 55 days' cover is considered normal in a balanced market.

It is surprising that inventories have not been building more than what has been observed. Venezuelan output has been steadily building (although it may not rise very much higher this year) and Nigerian production has mostly returned, while the rest of OPEC have been producing above quota. Global

Insight's supply/demand balance shows a 2.4 million b/d supply overhang in the second quarter, yet observed that OECD stocks have not yet shown large builds. This could be due to either incorrect (as in overstated) production data, or crude may have been diverted to unreported inventory locations, such as Saudi Arabia's inventory space in the Caribbean, or some combination of both. In any case, the fact remains that inventories are low and prices have been supported as a result.

EXHIBIT 4

**OECD Commercial Stocks and Forward Supply**




## Non-OPEC Supply Growing, OPEC Supply Strong

With prices strong, nearly all producers are pumping out as much as possible. Early indications are that non-OPEC production in the first quarter of this year was up more than 1 million b/d compared with the first quarter of 2002. Leading the non-OPEC charge has been Russia, whose output is estimated to have climbed to just over 8 million b/d in the first quarter, a whopping 688,000 b/d gain over output in the first quarter of last year. Canada had the second largest increase as production rose by 150,000 b/d to just over 3 million b/d. Non-OPEC supply is projected to increase by approximately 900,000 b/d this year and again in 2004.

Despite the situations in Venezuela, Nigeria, and of course Iraq, OPEC production has been strong as well. We estimate that OPEC-10 crude production, which averaged 23.5 million b/d in the fourth quarter of 2002, averaged 24.6 million b/d in the first quarter of 2003, despite the problems that were present in Venezuela and Nigeria. This indicates that the remaining nine members of the OPEC-10 more than compensated for the reduction in Venezuelan supply in the early part of this year.

The jump in output has been crucial to keeping markets supplied, particularly since it now appears that there was a stock drawdown in the first quarter. The stockdraw occurred because demand seems to have been much stronger than expected, averaging around 79.3 million b/d against supply of 78.8 million b/d. Anecdotal evidence suggests that many importers of Middle East oil stockpiled oil earlier this year in case supply was disrupted by a war in Iraq, which would show up in the data as apparent demand.

A very large stockbuild is now expected in the second quarter as demand takes a seasonal dip. A build is much needed in the OECD countries. Last month, Global Insight projected a global surplus of 2.4 million b/d and a 170 million barrel build in OECD stocks. We still expect a surplus of 2.4 million b/d, but our expectations of a stockbuild have shrunk to 120 million barrels due to the reasons listed previously. This will push days of supply up to 51.8 days, still indicative of a tight market.

The build is expected since production should continue to be strong through May, tapering off slightly in June. Also, demand will be dampened as those countries that stockpiled oil use up their surpluses. Demand could be dampened further by the outbreak of severe acute respiratory syndrome (SARS). The SARS epidemic has dented demand for jet fuel in Asia as travel has slowed severely. Early handling of the disease was problematic, but efforts have been stepped up to control the disease. The impact on future oil demand is not easy to foretell—much will depend on how the epidemic is handled going forward. Widespread media coverage should spur efforts to keep the epidemic under control, thus the effect on oil demand may be regional rather than global. Furthermore, a decrease in jet fuel demand in Asia as a result of SARS could be offset by increased demand in Japan for fuel oil for electricity generation, as Japan is still having problems with its nuclear reactors.

TABLE 4
**World Oil Demand Summary**
(Million barrels per day)

| | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America** | 24.07 | 24.13 | 24.54 | 24.22 | 24.42 | 24.48 | 24.60 | 24.53 | 23.91 | 24.42 | 24.76 |
| *% change year-ago* | *0.63%* | *2.21%* | *3.79%* | *1.74%* | *1.46%* | *1.45%* | *0.24%* | *1.25%* | *0.26%* | *2.11%* | *1.41%* |
| **Western Europe** | 14.42 | 14.59 | 14.67 | 13.95 | 14.29 | 14.74 | 14.67 | 14.06 | 14.37 | 14.41 | 14.53 |
| *% change year-ago* | *-2.21%* | *-1.46%* | *1.13%* | *-0.06%* | *-0.95%* | *1.04%* | *-0.01%* | *0.81%* | *-1.09%* | *0.29%* | *0.84%* |
| **Asia/Pacific** | 20.57 | 22.21 | 22.77 | 20.68 | 20.51 | 22.09 | 22.79 | 21.46 | 21.12 | 21.51 | 22.04 |
| *% change year-ago* | *2.84%* | *4.47%* | *6.65%* | *1.63%* | *-0.30%* | *-0.54%* | *0.06%* | *3.78%* | *1.50%* | *1.86%* | *2.44%* |
| **Africa** | 2.49 | 2.49 | 2.59 | 2.54 | 2.46 | 2.55 | 2.66 | 2.60 | 2.50 | 2.54 | 2.60 |
| *% change year-ago* | *1.97%* | *-0.12%* | *2.67%* | *1.63%* | *-0.87%* | *2.57%* | *2.47%* | *2.47%* | *1.01%* | *1.50%* | *2.47%* |
| **Middle East** | 5.19 | 4.80 | 4.87 | 5.01 | 5.22 | 4.92 | 5.07 | 5.21 | 4.93 | 5.01 | 5.21 |
| *% change year-ago* | *2.43%* | *-0.06%* | *2.58%* | *0.49%* | *0.49%* | *2.58%* | *4.01%* | *4.01%* | *1.81%* | *1.50%* | *4.01%* |
| **Latin America** | 4.82 | 4.68 | 4.44 | 4.71 | 4.82 | 4.67 | 4.66 | 4.83 | 4.73 | 4.66 | 4.79 |
| *% change year-ago* | *-1.61%* | *-2.66%* | *-4.80%* | *-1.14%* | *0.03%* | *-0.22%* | *4.84%* | *2.45%* | *-2.15%* | *-1.52%* | *2.78%* |
| **Eastern Europe** | 1.44 | 1.50 | 1.49 | 1.44 | 1.42 | 1.48 | 1.52 | 1.47 | 1.44 | 1.46 | 1.48 |
| *% change year-ago* | *1.34%* | *0.07%* | *4.60%* | *2.24%* | *-1.29%* | *-0.98%* | *1.63%* | *1.64%* | *-1.05%* | *1.11%* | *1.64%* |
| **Former Soviet Union** | 3.66 | 3.98 | 3.86 | 3.63 | 3.63 | 3.85 | 3.90 | 3.67 | 3.74 | 3.74 | 3.78 |
| *% change year-ago* | *2.35%* | *5.54%* | *5.04%* | *-0.60%* | *-0.91%* | *-3.27%* | *1.05%* | *1.05%* | *1.57%* | *0.00%* | *1.05%* |
| **Global Demand** | 76.66 | 78.38 | 79.25 | 76.19 | 76.76 | 78.80 | 79.86 | 77.83 # | 76.76 | 77.75 | 79.20 |
| *% change year-ago* | *0.77%* | *1.73%* | *3.52%* | *1.01%* | *0.14%* | *0.53%* | *0.77%* | *2.15%* | *0.35%* | *1.29%* | *1.86%* |

## Weak Demand Growth This Year

A data update indicates that global demand was 78.4 million b/d in the fourth quarter of 2002, a 1.7 million b/d rise from third-quarter demand. Demand in the first quarter is now estimated to have breached 79 million b/d as a result of persistent cold weather and stockpiling ahead of the war. Oil demand is amplified in the winter months as cold weather spurs demand for heating oil in cold climates. It was about 6% colder than normal in North America this past winter. Furthermore, natural gas prices have been much higher than normal, which leads to some fuel switching and an increase in oil demand. It is estimated that fuel switching may have added 400,00-600,000 b/d of demand in the United States in the first quarter.

But now that the winter season is over, demand will slow as well. Demand in the second quarter of 2003 is projected to be around 76.2 million b/d, down nearly 3 million b/d from the first quarter. As the driving season and summer weather heats up, demand should begin to rise as well. Third-quarter demand is seen at 76.8 million b/d. Demand for 2003 is expected to increase by nearly 1 million b/d as economic recovery, slated for the second half of the year, starts to take hold and boosts oil demand. Demand in 2004 is slated to rise by 1.4 million b/d as the economic recovery spreads around the globe. Global GDP growth is expected to run at 3.6% in 2004, compared with an anemic 2.3% this year.

# PRODUCT PRICES

## EUROPE

### Motor Gasoline

The monthly average motor gasoline (mogas) price spread over crude for May was down some $25/tonne on that of April, but this was attributable entirely to the inflating effect of the price spike in early April. After falling to around $70/tonne at the end of April, the differential tracked sideways for all of May. Although New York Harbor prices rose during the month this had only a partial impact on European prices; firm barge prices in Rotterdam kept the cargo price firm as well, and the arbitrage (arb) was marginal. Elsewhere in Europe, the rise in the United States was sufficient to re-open the arb, although only for some grades.

Our earlier forecasts of strong European mogas spreads this summer had been predicated on the expectation of very high U.S. prices as stocks were very low. Indeed, we were fully expecting the possibility of a repeat of 2000 and 2001. It is not clear why U.S. prices have not risen as expected. Absolute stocks were slightly below the middle of the range at the end of May, but in days' cover terms they were at a record low for the month even assuming modest demand in June. The EIA has recently announced its expectation of 3.8% year-on-year growth in mogas consumption for the second half of the year, so against that profile stocks look alarmingly low. Yet the U.S. industry seems unconcerned; mogas yields averaged only 54.5% in May, virtually three full percentage points down on 2002. More emphasis is still being given to distillate, where yields are at the top of the historical range for the time of year. On the other hand, mogas imports have been at record highs for the time of year every month since February, and April and May both posted levels in excess of any previous monthly figure, according to weekly data.

In Europe itself, stocks are low in absolute terms but very high in days' cover terms as demand continues to decline. Yield levels as at March (latest data) were around the middle of the historical range, so could clearly be cranked up were the need present.

Now that the U.S. driving season has arrived we expect a greater focus on the mogas position. While prices remain modest and margins unexciting, it seems that refiners may be holding back on mogas production purposely in order to nudge prices upwards. If so, in order to meet prompt demand it will be necessary to maintain high levels of imports. Venezuela is still having difficulty making reformulated gasoline (RFG) on-spec, and even exports of conventional grades are still low. We still believe that the fundamentals point to a further rise in U.S. mogas prices, which will pull the European price higher. Therefore, although at present it still looks rather high, we are maintaining our forecast, except that with the slow start to the driving season we have adjusted July upwards.

### Naphtha

The drop in the naphtha spread to only $20/tonne that we suggested last month would prove to be an over-correction indeed proved to be so, but not before prices had first fallen even further, sufficient to pull the average for the month down to $20/tonne. A mid-month surge of arrivals from Russia weighed heavily on the price as petrochemical buyers were prepared to stand back, and some, well-supplied, even released material back in to the market. Butane prices have also been particularly weak, falling below crude and adding more pressure on naphtha as petrochemical users switch feedstock. After months in backwardation the naphtha price has now moved into contango, demonstrating less pressure on prompt availabilities. Prices recovered later in May as the Russian surplus was dissipated and as a scheduled shutdown at Skikda tightened European supplies slightly.

High gas prices in the United States are causing U.S. petrochemical producers to turn to naphtha as a feedstock, thus tightening the Atlantic basin naphtha position, and Venezuelan supplies, although largely restored, are still not fully back to pre-strike levels. Cheap LPG will prevent naphtha from showing much

strength, however, in the absence of any clear signs of robust economic recovery. Later in the autumn the seasonal rise in LPG prices will allow naphtha to rise a little, but prices are expected to remain within seasonal norms.

TABLE 5
**European Product Prices**
(Dollars per tonne)

| | 2003 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Feb** | **Mar** | **Apr** | **May** | **Jun** | **Jul** | **Aug** | **Sep** | **Oct** | **Nov** |
| **Naphtha** | | | | | | | | | | |
| Rott. FOB Barges | 333.2 | 307.6 | 223.0 | 212.3 | 231.1 | 230.8 | 213.3 | 208.8 | 217.7 | 217.3 |
| Med. FOB Cargoes | 313.4 | 280.1 | 199.9 | 194.4 | 219.1 | 219.1 | 201.1 | 196.8 | 206.7 | 206.1 |
| NWE CIF Cargoes | 337.2 | 311.6 | 227.0 | 216.4 | 235.1 | 235.1 | 218.1 | 213.8 | 222.7 | 222.1 |
| *NWE - Dated Brent* | *90* | *81* | *39* | *22* | *31* | *31* | *25* | *27* | *32* | *38* |
| **Premium Unleaded Gasoline** | | | | | | | | | | |
| Rott. FOB Barges | 332.8 | 306.5 | 292.3 | 272.5 | 299.1 | 291.1 | 271.1 | 254.8 | 254.7 | 234.1 |
| Med. FOB Cargoes | 323.4 | 286.9 | 252.4 | 246.3 | 274.1 | 269.1 | 266.1 | 254.5 | 254.7 | 232.6 |
| NWE CIF Cargoes | 337.4 | 315.4 | 283.9 | 266.5 | 294.1 | 284.1 | 273.1 | 256.8 | 255.7 | 239.1 |
| *NWE - Dated Brent* | *90* | *85* | *96* | *72* | *90* | *80* | *80* | *70* | *65* | *55* |
| **Jet Kerosene** | | | | | | | | | | |
| Rott. FOB Barges | 341.4 | 339.8 | 250.8 | 240.0 | 243.1 | 243.3 | 232.1 | 230.3 | 239.0 | 233.1 |
| Med. FOB Cargoes | 316.0 | 288.6 | 210.0 | #N/A | 226.8 | 225.1 | 214.1 | 214.4 | 223.6 | 216.7 |
| NWE CIF Cargoes | 347.8 | 330.8 | 242.5 | 240.5 | 244.1 | 244.1 | 233.1 | 231.8 | 240.7 | 234.1 |
| *NWE - Dated Brent* | *101* | *100* | *55* | *46* | *40* | *40* | *40* | *45* | *50* | *50* |
| **Gasoil** | | | | | | | | | | |
| Rott. FOB Barges | 311.9 | 300.2 | 224.2 | 219.8 | 232.1 | 232.3 | 221.1 | 214.3 | 218.0 | 217.1 |
| Med. FOB Cargoes | 303.9 | 297.6 | 205.5 | 202.5 | 222.8 | 221.1 | 210.1 | 205.4 | 209.6 | 207.7 |
| NWE CIF Cargoes | 316.1 | 316.4 | 226.0 | 222.5 | 234.1 | 234.1 | 223.1 | 216.8 | 220.7 | 219.1 |
| *NWE - Dated Brent* | *69* | *86* | *38* | *28* | *30* | *30* | *30* | *30* | *30* | *35* |
| **Heavy Fuel Oil 1.0% Sulphur** | | | | | | | | | | |
| Rott. FOB Barges | 203.7 | 177.8 | 153.0 | 143.6 | 139.2 | 149.7 | 133.2 | 128.9 | 137.3 | 128.9 |
| Med. FOB Cargoes | 205.6 | 186.0 | 140.0 | 142.8 | 151.1 | 149.4 | 144.4 | 145.9 | 136.3 | 136.4 |
| NWE CIF Cargoes | 207.7 | 188.8 | 149.1 | 150.0 | 160.0 | 160.0 | 155.0 | 155.0 | 145.0 | 145.4 |
| *NWE - Dated Brent* | *-39* | *-42* | *-39* | *-44* | *-44* | *-44* | *-38* | *-32* | *-46* | *-39* |
| **Heavy Fuel Oil 3.5% Sulphur** | | | | | | | | | | |
| Rott. FOB Barges | 171.7 | 145.1 | 123.3 | 134.3 | 133.8 | 128.8 | 113.9 | 117.4 | 116.4 | 115.6 |
| Med. FOB Cargoes | 163.2 | 138.2 | 120.4 | 122.1 | 123.6 | 116.8 | 101.8 | 108.4 | 104.4 | 103.9 |
| NWE CIF Cargoes | 166.6 | 142.3 | 121.0 | 130.5 | 130.0 | 125.0 | 110.0 | 115.0 | 110.6 | 110.5 |
| *NWE - Dated Brent* | *-80* | *-89* | *-67* | *-64* | *-74* | *-79* | *-83* | *-72* | *-80* | *-74* |

## Jet Kerosene and Gasoil

To no one's surprise, middle distillate prices all weakened, albeit by a little more than was expected. Kerosene and gasoil both attained during June the levels we had projected for July, and both are now well within normal seasonal bands.

Jet demand has been hit by reduced air travel both in the wake of the war in Iraq and as a result of the ongoing SARS problem in the Far East. Consequently, airlines are facing very hard times and some have been releasing forward supplies of jet back into the market. In addition, exports of jet from the Middle East, no longer able to find a home in the East, are being redirected westward and are expected to have a depressing effect on prices. As we have commented before, the volumes of jet reported to be moving west are almost always exaggerated; they actually remain relatively small, and have markedly less impact on prices than some gloomy pundits expect. Nevertheless, the SARS effect means such volumes are currently likely to be somewhat greater than usual, and may already be having a depressing impact on prices. As current supplies are adequate, buyers can afford to hold off, wait for new arrivals, and anticipate lower prices. In addition, the abnormally high spreads enjoyed by diesel on the back of French buying, which continued into early May, have now collapsed, and diesel is back to more normal levels. Support for jet looks weak till at least the autumn, so we have reduced the spread through the summer.

Gasoil prices are currently soft under the weight of plentiful supplies from Russia. German buyers have returned to the market, however, encouraged by both relatively low absolute prices and a strong euro/dollar exchange rate. Stocks left over from the previous mild winter were finally run down by this winter's cold weather, also leading to this first sign of firm buying from Germany since August 2001.

Extra supplies are expected out of Russia in June, when exports duties fall, but German buyers are expected to remain in the market for a while, as they will want to rebuild stocks before next winter and may anticipate higher prices then. We expect these two forces to keep prices reasonably balanced, with U.S. buyers ready to step in and import if prices fall further, as U.S. distillate stocks remain very low, and moving to gasoline maximization will make it even more difficult to rebuild stocks. It has to be remarked, however, that the year-on-year trend of rising Russian exports continues. All grades are again reaching new record levels, and much will depend on how high these rise this summer. It would not be difficult for the European market to be overwhelmed by available Russian supplies over the summer months, in which case the spread could fall still further.

## Residual Fuel Oil

Both grade of fuel oil moved upwards with crude during May, but high-sulfur fuel oil (HSFO) proved the stronger of the two, holding its position with crude while low-sulfur fuel oil (LSFO) lost out by a few dollars/tonne. This was surprising since the balance looks tighter for LSFO than HSFO. LSFO demand globally continues to be boosted by increased use in both Japan, as Tokyo Electric Power Company faces ongoing problems with its nuclear stations, and the United States, as East Coast utilities turn to fuel oil in preference to high-priced natural gas. HSFO demand has been supported by arbitrage opportunities to the Far East, but increased Russian exports have also increased the supply.

Freighting continues to be critical to moving HSFO to the Far East. The tighter regulations introduced following the sinking of the *Prestige* mean that it is difficult to find suitable double-hulled ships in the 80-kiloton range. Some traders have been making up large cargoes on very large crude carriers (VLCCs) as freight rates have permitted, but the logistics of this are difficult to put together. It is going to be more difficult to move surplus Russian material to the East, especially as the increases in supply expected this year will mostly originate in the Baltic.

The additional Japanese demand will shrink as the nuclear stations are progressively restarted, but U.S. demand for LSFO is expected to remain relatively strong through the summer as gas prices are projected to remain high, above $6/mmBtu. Environmental legislation and emission limits constrain the amount of fuel oil that can be used, however, so the support will be modest. Moreover, high rainfall over the past

winter in southern Europe means that reservoir levels are high and hydro generation of electricity will make a major contribution to power demands.

If OPEC has to cut back output during the third quarter, as we expect, this will reduce the supply of HSFO in Europe and will support prices. We are thus projecting narrower sulfur premia for this summer than at one stage seemed likely, given the change in specifications on January 1.

Nevertheless we continue to project greater demand for LSFO than HSFO, especially following the change of specs, and for a potential oversupply of HSFO as Russian supplies increase further, subject to some amelioration from OPEC cuts. The differential between the two grades is therefore expected to grow over coming months, peaking in August when Russian exports normally peak, and then falling back a little in the fourth quarter as Russian supplies shrink seasonally while sources of exceptional demand for LSFO moderate.

## UNITED STATES

### Gasoline

The Memorial Day weekend marked the start of the U.S. peak driving season. And as expected, we did see strengthened demand for motor gasoline in the United States. With stocks still lingering around the edge of the lower end of the normal range, the upcoming summer months will see a relatively tight gasoline market, and crude prices may well be driven by gasoline prices.

U.S. gasoline stocks at the end of May remain almost the same as the end-April level, barely on the lower end of the normal range. Both months are about 9 million barrels short of year-earlier levels. In an effort to fill up the stocks before the peak driving season, refiners have cranked up yields a little from April, at 54.3% for the month of May, but the yields are still lower than in the winter months at the beginning of this year. Total gasoline imports dropped to below 800,000 b/d in the last week of May, but the four-week average still stands at more than 900,000 b/d, above the year-earlier level of 874,000 b/d. On the demand side, U.S. demand for finished motor gasoline in May was just below 9 million b/d, slightly above the year-earlier level. If the low-stocks condition is not eased and demand is stable in the coming months, the United States will be vulnerable to price spikes should there be refinery problems or a sudden decrease in imports.

Because of these market conditions, Global Insight sees the gasoline market as relatively tight over the summer months. Spot gasoline prices at New York Harbor averaged $0.80/gallon in April and $0.75/gallon in May. Depressed crude prices, as well as the delayed strength in gasoline demand leading to the summer driving season, played a part in weakening the gasoline prices. The average prices of the second and third quarters are both expected to be around $0.80/gallon, before the winter months come and heating oil takes a more dominant role. The spread between WTI and spot New York Harbor gasoline prices should average about $5.7/barrel over the second and third quarters, almost $2 more than it was last year over the same time period.

The risk to the forecast is if gasoline demand turns out to be less strong than expected because the economy's lukewarm rebound keeps some vacationers at home, there will be downward pressure on prices.

### Distillate

Demand for distillate has kept falling as milder temperatures start to take control. A sharp drop in East Coast stocks in the first quarter has taken the nationwide stock of distillate to well below the normal range. Even now that demand has eased, stocks have barely been filled up into the normal range. This could affect the distillate oil market later this year when the next heating season comes around. In the near

term, slightly elevated crude prices in the next couple of months could bring distillate prices up by a few cents from its May level of $0.73/gallon.

Stocks of distillate oil remained stable during April, and increased by about 8 million barrels during May due to slightly increased production and checked demand, although yields remain at 24.3% for both April and May.

Imports of distillate increased 35% from a year earlier, which also contributed to the buildup of stocks. Nevertheless, stocks by the end of May are still below the normal range, and well below the year-earlier level of 127.5 million barrels. Again, with demand weakening, the imports should find their way into stocks. Whether the stocks will recover enough or quickly enough before the next heating season remains to be seen, however.

Now that refiners will be focused on gasoline production, distillate production will be minimized. Distillate demand, in the form of heating oil, will certainly weaken, but demand for diesel should begin to perk up once the economy begins to recover in the second half of this year. In addition, distillate demand will pick up slightly if natural gas prices stay up this summer. While we do not envision record demand for distillate, any incremental increase in demand will limit a potential stock build.

Spot distillate prices at New York Harbor averaged $0.73/gallon in May, almost 40 cents below their peak February level. Distillate prices in the near term will follow the slight upward turn of crude prices, but dip at the end of the summer and before its next tighter market as the heating season comes along. The spread between distillate at New York Harbor and WTI is expected to widen from $3.27/barrel in the second quarter to about $4.25/barrel in the third quarter, and then close to $6/barrel in the winter months.

**Residual Fuel**

Changes in resid prices have largely reflected the changes in crude prices. Resid price has dropped from its peak of almost $35/barrel in February this year to $25/barrel in May, following the weakening trend of crude oil, from $36/barrel in February down to $28/barrel in May. This reflected both the improving underlying fundamentals as well as a decrease in demand for residual fuel.

February and March saw an uptick in demand for residual oil, even as the natural gas market has strengthened, giving more incentive for power generators to switch from natural gas into residual fuel. Demand in the first quarter was about 25% higher than it was a year earlier. Demand weakened in April and May; May's average was about 600,000 b/d, lower than the year-earlier level of 700,000 b/d.

Resid stocks were well below the year-earlier level for the first quarter of this year. Stocks built up in the second half of May, owing to weaker demand. By the end of May, stocks for residual oil were close to 37 million barrels, back to the normal range and about 9% above May 2002 level. With the recent drop in demand and buildup in stocks, forward cover has recovered to around 50 days—a level that has not been seen since October of last year. Because natural gas prices are expected to remain relatively high during the summer months, resid demand should rebound somewhat during the period. Global Insight expects a slightly stronger resid market in the near term.

TABLE 6
**U.S. Product Prices**

| | 2003 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov |
| **Unleaded Gasoline (cts/gal)** | | | | | | | | | | |
| NY CIF Cargoes | 99.16 | 94.90 | 79.45 | 75.36 | 85.78 | 85.25 | 79.92 | 74.61 | 73.21 | 69.40 |
| GC FOB Waterborne | 101.45 | 96.74 | 81.53 | 79.05 | 85.68 | 85.14 | 79.72 | 74.32 | 72.89 | 69.02 |
| **Jet Fuel (cts/gal)** | | | | | | | | | | |
| NY Barges | 114.53 | 97.44 | 78.27 | 75.39 | 78.05 | 79.03 | 77.02 | 76.96 | 77.60 | 77.05 |
| GC FOB Waterborne | 106.06 | 89.69 | 74.78 | 71.78 | 75.24 | 76.14 | 74.20 | 74.12 | 74.69 | 74.15 |
| **Distillate (cts/gal)** | | | | | | | | | | |
| NY CIF Cargoes | 112.17 | 97.18 | 77.76 | 73.30 | 75.67 | 76.57 | 74.57 | 74.46 | 75.03 | 74.45 |
| GC FOB Waterborne | 105.65 | 88.40 | 72.54 | 70.60 | 73.16 | 74.04 | 72.08 | 71.97 | 72.53 | 71.96 |
| **Residual Fuel Oil - 1% Sulfur ($/barrel)** | | | | | | | | | | |
| NY CIF Cargoes | 35.05 | 31.71 | 23.98 | 24.51 | 26.52 | 27.24 | 23.75 | 24.30 | 25.26 | 23.99 |
| GC FOB Waterborne | 34.68 | 33.16 | 24.72 | 25.81 | 25.32 | 26.02 | 22.64 | 23.17 | 24.10 | 22.87 |

TABLE 7
**GDP Growth, Major Seven Economies**
(Year-over-year percent change)

| | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada** | 4.2 | 3.9 | 2.9 | 2.5 | 2.5 | 3.2 | 3.6 | 3.8 | 3.4 | 2.8 | 3.6 |
| **France** | 1.2 | 1.7 | 1.1 | 0.9 | 1.2 | 1.7 | 2.1 | 2.2 | 1.2 | 1.2 | 2.1 |
| **Germany** | 0.4 | 0.7 | 0.5 | 0.5 | 0.4 | 0.8 | 1.2 | 1.5 | 0.2 | 0.5 | 1.6 |
| **Italy** | 0.4 | 1.0 | 1.0 | 1.0 | 1.0 | 0.9 | 1.4 | 1.7 | 0.4 | 1.0 | 1.9 |
| **Japan** | 1.7 | 2.8 | 2.6 | 1.1 | 0.6 | 0.3 | 0.9 | 1.4 | 0.3 | 1.1 | 1.5 |
| **United Kingdom** | 2.0 | 2.1 | 2.1 | 2.0 | 1.8 | 2.3 | 2.8 | 3.0 | 1.6 | 2.0 | 2.8 |
| **United States** | 3.3 | 2.9 | 2.1 | 2.2 | 2.2 | 2.9 | 3.8 | 4.4 | 2.4 | 2.4 | 4.3 |
| **World** | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 2.1 | 2.3 | 3.4 |

TABLE 8
## Global Market Balance

| | 2000:1 | 2000:2 | 2000:3 | 2000:4 | 2001:1 | 2001:2 | 2001:3 | 2001:4 | 2002:1 | 2002:2 | 2002:3 | 2002:4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Global Demand** | **76.06** | **74.55** | **76.73** | **77.49** | **77.31** | **75.53** | **76.07** | **77.05** | **76.55** | **75.44** | **76.66** | **78.38** |
| OECD | 48.10 | 46.46 | 47.89 | 48.56 | 48.81 | 46.45 | 47.47 | 47.98 | 47.89 | 46.11 | 47.31 | 48.81 |
| Non-OECD | 27.96 | 28.08 | 28.84 | 28.93 | 28.50 | 29.08 | 28.60 | 29.07 | 28.66 | 29.32 | 29.35 | 29.58 |
| **Global Supply** | **75.24** | **76.21** | **77.07** | **78.17** | **77.47** | **75.87** | **76.87** | **76.57** | **76.00** | **75.72** | **76.55** | **77.80** |
| Non-OPEC | 45.97 | 45.62 | 45.84 | 46.36 | 46.27 | 46.01 | 46.60 | 47.46 | 47.75 | 48.02 | 47.65 | 48.42 |
| OPEC Crude | 26.43 | 27.70 | 28.34 | 28.91 | 28.23 | 26.85 | 27.17 | 25.90 | 24.89 | 24.26 | 25.35 | 25.93 |
| OPEC NGLs + Non-Conv. | 2.84 | 2.89 | 2.89 | 2.91 | 2.96 | 3.01 | 3.11 | 3.22 | 3.36 | 3.44 | 3.55 | 3.45 |
| OPEC | 29.27 | 30.59 | 31.23 | 31.81 | 31.19 | 29.86 | 30.27 | 29.12 | 28.25 | 27.70 | 28.90 | 29.38 |
| *Call on OPEC** | *30.09* | *28.93* | *30.89* | *31.13* | *31.04* | *29.52* | *29.47* | *29.59* | *28.80* | *27.42* | *29.01* | *29.96* |
| **Global Balance** | **-0.83** | **1.66** | **0.34** | **0.68** | **0.16** | **0.34** | **0.80** | **-0.48** | **-0.56** | **0.28** | **-0.11** | **-0.58** |
| **OECD Stocks** | **2.42** | **2.51** | **2.54** | **2.53** | **2.52** | **2.60** | **2.66** | **2.62** | **2.60** | **2.64** | **2.56** | **2.47** |
| **OECD Forward Cover** | **52.1** | **52.4** | **52.3** | **51.8** | **54.3** | **54.7** | **55.4** | **54.7** | **56.4** | **55.9** | **52.5** | **49.8** |

**Oil necessary to balance market*

*Units are million barrels per day except for stcocks, which are billion barrels, and forward cover, which is days.*

| | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2004:3 | 2004:4 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Global Demand** | **79.25** | **76.19** | **76.76** | **78.80** | **79.86** | **77.83** | **78.62** | **80.49** | **76.21** | **76.49** | **76.76** | **77.75** | **79.20** |
| OECD | 49.53 | 46.96 | 47.55 | 48.95 | 49.64 | 47.39 | 48.44 | 49.84 | 47.75 | 47.68 | 47.53 | 48.25 | 48.83 |
| Non-OECD | 29.72 | 29.24 | 29.21 | 29.85 | 30.22 | 30.44 | 30.18 | 30.65 | 28.46 | 28.81 | 29.23 | 29.50 | 30.37 |
| **Global Supply** | **78.78** | **78.57** | **78.80** | **79.10** | **78.53** | **78.31** | **79.30** | **80.37** | **76.67** | **76.70** | **76.51** | **78.81** | **79.13** |
| Non-OPEC | 48.81 | 48.79 | 48.62 | 49.18 | 49.51 | 49.81 | 49.86 | 50.02 | 45.95 | 46.58 | 47.96 | 48.85 | 49.80 |
| OPEC Crude | 26.73 | 26.10 | 26.50 | 26.17 | 25.27 | 24.75 | 25.67 | 26.58 | 27.84 | 27.04 | 25.11 | 26.38 | 25.57 |
| OPEC NGLs + Non-Conv. | 3.24 | 3.68 | 3.68 | 3.75 | 3.75 | 3.75 | 3.77 | 3.77 | 2.88 | 3.07 | 3.45 | 3.59 | 3.76 |
| OPEC | 29.97 | 29.78 | 30.18 | 29.92 | 29.02 | 28.50 | 29.44 | 30.36 | 30.72 | 30.11 | 28.56 | 29.96 | 29.33 |
| *Call on OPEC** | *30.44* | *27.41* | *28.14* | *29.62* | *30.35* | *28.03* | *28.76* | *30.47* | *30.26* | *29.90* | *28.80* | *28.90* | *29.40* |
| **Global Balance** | **-0.47** | **2.38** | **2.03** | **0.31** | **-1.33** | **0.48** | **0.68** | **-0.11** | **0.46** | **0.21** | **-0.24** | **1.06** | **-0.07** |
| **OECD Stocks** | **2.34** | **2.46** | **2.62** | **2.66** | **2.61** | **2.75** | **2.82** | **2.82** | **2.53** | **2.62** | **2.47** | **2.66** | **2.82** |
| **OECD Forward Cover** | **49.8** | **51.8** | **53.5** | **53.7** | **55.1** | **56.8** | **56.6** | **56.4** | **52.2** | **54.8** | **53.6** | **52.2** | **56.2** |

**Oil necessary to balance market*

*Units are million barrels per day except for stcocks, which are billion barrels, and forward cover, which is days.*

TABLE 9
**World Oil Demand**
(Million barrels per day)

| | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America*** | **24.07** | **24.13** | **24.54** | **24.22** | **24.42** | **24.48** | **24.60** | **24.53** | **23.91** | **24.42** | **24.76** |
| Canada | 2.03 | 2.06 | 2.03 | 1.97 | 2.08 | 2.07 | 2.11 | 2.06 | 2.00 | 2.04 | 2.12 |
| Mexico | 1.93 | 1.94 | 1.99 | 1.95 | 1.94 | 1.97 | 2.08 | 2.04 | 1.93 | 1.96 | 2.05 |
| United States | 19.80 | 19.80 | 20.19 | 19.97 | 20.07 | 20.11 | 20.08 | 20.10 | 19.65 | 20.09 | 20.25 |
| **Western Europe** | **14.42** | **14.59** | **14.67** | **13.95** | **14.29** | **14.74** | **14.67** | **14.06** | **14.37** | **14.41** | **14.53** |
| France | 1.96 | 1.96 | 2.05 | 1.87 | 1.91 | 2.01 | 2.07 | 1.89 | 1.96 | 1.96 | 1.98 |
| Germany | 2.88 | 2.72 | 2.71 | 2.66 | 2.81 | 2.73 | 2.75 | 2.69 | 2.72 | 2.73 | 2.76 |
| Italy | 1.85 | 1.87 | 1.91 | 1.80 | 1.84 | 1.99 | 1.94 | 1.82 | 1.87 | 1.89 | 1.91 |
| Turkey | 1.49 | 1.52 | 1.53 | 1.47 | 1.48 | 1.55 | 1.54 | 1.48 | 1.50 | 1.51 | 1.52 |
| United Kingdom | 1.69 | 1.72 | 1.75 | 1.67 | 1.69 | 1.75 | 1.78 | 1.69 | 1.70 | 1.72 | 1.74 |
| Other W. Europe | 4.56 | 4.80 | 4.72 | 4.49 | 4.55 | 4.71 | 4.59 | 4.49 | 4.62 | 4.62 | 4.62 |
| **Asia/Pacific** | **20.57** | **22.21** | **22.77** | **20.68** | **20.51** | **22.09** | **22.79** | **21.46** | **21.12** | **21.51** | **22.04** |
| China | 5.14 | 5.25 | 5.50 | 5.15 | 5.05 | 5.35 | 5.36 | 5.60 | 5.12 | 5.26 | 5.45 |
| Japan | 5.05 | 5.89 | 6.10 | 5.00 | 5.06 | 5.54 | 6.10 | 4.96 | 5.32 | 5.42 | 5.48 |
| South Korea | 2.01 | 2.36 | 2.49 | 2.03 | 2.02 | 2.38 | 2.52 | 2.06 | 2.18 | 2.23 | 2.26 |
| Australia/NZ | 1.00 | 1.06 | 1.03 | 1.05 | 1.03 | 1.07 | 1.04 | 1.06 | 1.03 | 1.05 | 1.06 |
| Other A/P | 7.38 | 7.64 | 7.65 | 7.45 | 7.35 | 7.75 | 7.76 | 7.78 | 7.47 | 7.55 | 7.79 |
| **Africa** | **2.49** | **2.49** | **2.59** | **2.54** | **2.46** | **2.55** | **2.66** | **2.60** | **2.50** | **2.54** | **2.60** |
| Egypt | 0.52 | 0.47 | 0.54 | 0.53 | 0.51 | 0.53 | 0.56 | 0.56 | 0.52 | 0.53 | 0.55 |
| South Africa | 0.45 | 0.46 | 0.46 | 0.46 | 0.44 | 0.46 | 0.47 | 0.47 | 0.44 | 0.45 | 0.47 |
| Other Africa | 1.52 | 1.56 | 1.60 | 1.54 | 1.52 | 1.57 | 1.62 | 1.57 | 1.54 | 1.56 | 1.58 |
| **Middle East** | **5.19** | **4.80** | **4.87** | **5.01** | **5.22** | **4.92** | **5.07** | **5.21** | **4.93** | **5.01** | **5.21** |
| Iran | 1.24 | 1.22 | 1.24 | 1.22 | 1.25 | 1.25 | 1.28 | 1.26 | 1.21 | 1.24 | 1.28 |
| Israel | 0.29 | 0.29 | 0.30 | 0.29 | 0.30 | 0.30 | 0.31 | 0.30 | 0.29 | 0.30 | 0.30 |
| Saudi Arabia | 1.59 | 1.45 | 1.41 | 1.56 | 1.64 | 1.42 | 1.45 | 1.59 | 1.47 | 1.51 | 1.54 |
| Other Middle East | 2.08 | 1.84 | 1.93 | 1.95 | 2.02 | 1.96 | 2.04 | 2.06 | 1.96 | 1.96 | 2.08 |
| **Latin America** | **4.82** | **4.68** | **4.44** | **4.71** | **4.82** | **4.67** | **4.66** | **4.83** | **4.73** | **4.66** | **4.79** |
| Argentina | 0.42 | 0.42 | 0.40 | 0.41 | 0.42 | 0.41 | 0.41 | 0.43 | 0.42 | 0.41 | 0.43 |
| Brazil | 2.19 | 2.11 | 2.13 | 2.19 | 2.24 | 2.15 | 2.20 | 2.27 | 2.14 | 2.18 | 2.25 |
| Venezuela | 0.49 | 0.46 | 0.30 | 0.42 | 0.45 | 0.44 | 0.39 | 0.41 | 0.49 | 0.40 | 0.41 |
| Other L. America | 1.71 | 1.69 | 1.62 | 1.68 | 1.71 | 1.66 | 1.65 | 1.72 | 1.68 | 1.67 | 1.70 |
| **Eastern Europe** | **1.44** | **1.50** | **1.49** | **1.44** | **1.42** | **1.48** | **1.52** | **1.47** | **1.44** | **1.46** | **1.48** |
| Czech Republic | 0.19 | 0.18 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 |
| Hungary | 0.15 | 0.15 | 0.14 | 0.13 | 0.14 | 0.16 | 0.14 | 0.13 | 0.14 | 0.14 | 0.14 |
| Poland | 0.43 | 0.43 | 0.39 | 0.40 | 0.42 | 0.41 | 0.40 | 0.41 | 0.40 | 0.41 | 0.42 |
| Other E. Europe | 0.68 | 0.73 | 0.80 | 0.74 | 0.69 | 0.74 | 0.81 | 0.75 | 0.73 | 0.74 | 0.75 |
| **Former Soviet Union** | **3.66** | **3.98** | **3.86** | **3.63** | **3.63** | **3.85** | **3.90** | **3.67** | **3.74** | **3.74** | **3.78** |
| **World Consumption** | **76.66** | **78.38** | **79.25** | **76.19** | **76.76** | **78.80** | **79.86** | **77.83** | **76.76** | **77.75** | **79.20** |

**North America includes U.S. territories.*

TABLE 10
**World Oil Supply**
(Million barrels per day)

| OPEC* | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Algeria | 0.89 | 0.94 | 1.04 | 1.10 | 1.05 | 1.00 | 0.96 | 0.94 | 0.85 | 1.05 | 0.96 |
| Indonesia | 1.10 | 1.10 | 1.04 | 1.03 | 1.05 | 1.07 | 1.03 | 1.00 | 1.11 | 1.05 | 1.03 |
| Iran | 3.47 | 3.55 | 3.69 | 3.70 | 3.62 | 3.50 | 3.41 | 3.34 | 3.42 | 3.63 | 3.43 |
| Iraq | 1.75 | 2.38 | 2.14 | 0.36 | 1.42 | 2.00 | 2.25 | 2.25 | 2.01 | 1.48 | 2.44 |
| Kuwait | 1.89 | 1.89 | 2.06 | 2.27 | 2.13 | 2.00 | 1.80 | 1.76 | 1.87 | 2.12 | 1.81 |
| Libya | 1.34 | 1.34 | 1.39 | 1.43 | 1.40 | 1.35 | 1.29 | 1.26 | 1.32 | 1.39 | 1.29 |
| Nigeria | 1.99 | 2.01 | 2.13 | 1.99 | 2.15 | 2.10 | 2.02 | 1.97 | 1.97 | 2.09 | 2.03 |
| Qatar | 0.65 | 0.71 | 0.74 | 0.75 | 0.72 | 0.70 | 0.67 | 0.66 | 0.64 | 0.73 | 0.68 |
| Saudi Arabia | 7.75 | 8.00 | 8.91 | 8.97 | 8.40 | 8.00 | 7.67 | 7.49 | 7.65 | 8.57 | 7.70 |
| United Arab Emirates | 1.99 | 2.00 | 2.28 | 2.29 | 2.26 | 2.10 | 1.92 | 1.87 | 1.99 | 2.23 | 1.92 |
| Venezuela | 2.53 | 2.00 | 1.30 | 2.21 | 2.30 | 2.35 | 2.26 | 2.21 | 2.29 | 2.04 | 2.27 |
| OPEC-10 Crude | 23.60 | 23.55 | 24.59 | 25.74 | 25.08 | 24.17 | 23.02 | 22.50 | 23.09 | 24.90 | 23.13 |
| OPEC Crude | 25.35 | 25.93 | 26.73 | 26.10 | 26.50 | 26.17 | 25.27 | 24.75 | 25.11 | 26.38 | 25.57 |
| OPEC NGLs | 3.00 | 2.99 | 3.02 | 3.13 | 3.15 | 3.19 | 3.19 | 3.19 | 2.96 | 3.12 | 3.19 |
| OPEC Non-Conventional | 0.55 | 0.46 | 0.22 | 0.55 | 0.53 | 0.56 | 0.56 | 0.56 | 0.48 | 0.47 | 0.57 |
| OPEC Total | 28.90 | 29.38 | 29.97 | 29.78 | 30.18 | 29.92 | 29.02 | 28.50 | 28.56 | 29.96 | 29.33 |
| Non-OPEC** | | | | | | | | | | | |
| Argentina | 0.80 | 0.79 | 0.80 | 0.80 | 0.79 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 |
| Brazil | 1.75 | 1.67 | 1.80 | 1.80 | 1.80 | 1.80 | 1.80 | 1.80 | 1.73 | 1.80 | 1.80 |
| Canada | 2.86 | 2.92 | 2.91 | 3.00 | 2.95 | 3.05 | 3.10 | 3.15 | 2.87 | 2.98 | 3.11 |
| China | 3.44 | 3.40 | 3.41 | 3.40 | 3.42 | 3.42 | 3.45 | 3.45 | 3.39 | 3.41 | 3.48 |
| India | 0.76 | 0.76 | 0.73 | 0.73 | 0.73 | 0.73 | 0.75 | 0.75 | 0.75 | 0.73 | 0.75 |
| Kazakhstan | 0.95 | 1.01 | 1.01 | 1.05 | 1.07 | 1.09 | 1.15 | 1.15 | 0.94 | 1.05 | 1.18 |
| Malaysia | 0.77 | 0.77 | 0.77 | 0.77 | 0.78 | 0.78 | 0.78 | 0.78 | 0.77 | 0.78 | 0.78 |
| Mexico | 3.58 | 3.60 | 3.74 | 3.71 | 3.72 | 3.75 | 3.80 | 3.85 | 3.58 | 3.73 | 3.84 |
| Norway | 3.21 | 3.39 | 3.37 | 3.32 | 3.18 | 3.30 | 3.30 | 3.30 | 3.33 | 3.29 | 3.30 |
| Russia | 7.80 | 7.99 | 8.10 | 8.15 | 8.20 | 8.25 | 8.30 | 8.40 | 7.66 | 8.18 | 8.41 |
| United Kingdom | 2.24 | 2.61 | 2.54 | 2.39 | 2.38 | 2.53 | 2.55 | 2.55 | 2.51 | 2.46 | 2.55 |
| United States | 8.01 | 8.05 | 8.12 | 8.09 | 8.02 | 8.10 | 8.10 | 8.10 | 8.11 | 8.08 | 8.10 |
| Rest of the World | 9.74 | 9.69 | 9.68 | 9.75 | 9.76 | 9.75 | 9.78 | 9.88 | 9.77 | 9.74 | 9.85 |
| Processing Gain | 1.74 | 1.78 | 1.82 | 1.82 | 1.82 | 1.82 | 1.85 | 1.85 | 1.76 | 1.82 | 1.85 |
| Non-OPEC | 47.65 | 48.42 | 48.81 | 48.79 | 48.62 | 49.18 | 49.51 | 49.81 | 47.96 | 48.85 | 49.80 |
| World Production | 76.55 | 77.80 | 78.78 | 78.57 | 78.80 | 79.10 | 78.53 | 78.31 | 76.51 | 78.81 | 79.13 |
| Stock Change | -0.11 | -0.58 | -0.47 | 2.38 | 2.03 | 0.31 | -1.33 | 0.48 | -0.24 | 1.06 | -0.07 |
| Total World Supply | 76.66 | 78.38 | 79.25 | 76.19 | 76.76 | 78.80 | 79.86 | 77.83 | 76.76 | 77.75 | 79.20 |

**OPEC supply by country is crude only.*

***Non-OPEC supply includes ngls and non-conventional oil.*

TABLE 11

| | Crude Oil | European Petroleum Product Spot Prices | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dated Brent | Naphtha | | | Gasoline | | | Jet Fuel | | |
| | | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF |
| **MONTHLY** | $/bbl | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne |
| **2002** | | | | | | | | | | |
| Jan | 19.48 | 163.6 | 153.4 | 168.2 | 178.7 | 172.3 | 180.1 | 186.0 | 170.4 | 187.7 |
| Feb | 20.22 | 180.1 | 169.7 | 184.1 | 180.0 | 179.0 | 184.6 | 185.6 | 173.4 | 189.2 |
| Mar | 23.73 | 214.2 | 204.8 | 218.5 | 218.8 | 221.0 | 227.8 | 211.7 | 198.6 | 213.8 |
| Apr | 25.66 | 223.7 | 214.0 | 228.8 | 256.2 | 254.5 | 262.9 | 221.9 | 207.7 | 225.9 |
| May | 25.33 | 212.8 | 200.1 | 218.3 | 249.6 | 243.9 | 252.6 | 229.7 | 209.2 | 230.8 |
| Jun | 24.13 | 205.4 | 192.3 | 210.2 | 246.5 | 241.6 | 250.4 | 222.2 | 204.0 | 223.2 |
| Jul | 25.81 | 219.8 | 207.8 | 224.3 | 261.6 | 256.0 | 265.3 | 230.7 | 213.6 | 231.4 |
| Aug | 26.66 | 229.1 | 217.8 | 233.6 | 264.7 | 259.5 | 268.3 | 241.2 | 226.2 | 242.5 |
| Sep | 28.38 | 253.5 | 244.3 | 258.0 | 277.4 | 271.9 | 281.9 | 270.8 | 257.3 | 272.4 |
| Oct | 27.58 | 239.1 | 228.9 | 243.6 | 273.4 | 264.6 | 276.3 | 264.2 | 249.6 | 265.2 |
| Nov | 24.10 | 217.3 | 205.5 | 221.5 | 237.0 | 227.6 | 243.0 | 241.4 | 221.9 | 240.4 |
| Dec | 28.67 | 259.1 | 242.2 | 263.1 | 266.4 | 259.9 | 272.0 | 263.1 | 237.2 | 265.2 |
| **2003** | | | | | | | | | | |
| Jan | 31.32 | 305.8 | 288.6 | 309.8 | 300.1 | 290.7 | 300.9 | 290.4 | 262.3 | 288.4 |
| Feb | 32.67 | 333.2 | 313.4 | 337.2 | 332.8 | 323.4 | 337.4 | 341.4 | 316.0 | 347.8 |
| Mar | 30.54 | 307.6 | 280.1 | 311.6 | 306.5 | 286.9 | 315.4 | 339.8 | 288.6 | 330.8 |
| Apr | 24.85 | 223.0 | 199.9 | 227.0 | 292.3 | 252.4 | 283.9 | 250.8 | 210.0 | 242.5 |
| May | 25.72 | 212.3 | 194.4 | 216.4 | 272.5 | 246.3 | 266.5 | 240.0 | #N/A | 240.5 |
| Jun | 27.00 | 231.1 | 219.1 | 235.1 | 299.1 | 274.1 | 294.1 | 243.1 | 226.8 | 244.1 |
| Jul | 27.00 | 230.8 | 219.1 | 235.1 | 291.1 | 269.1 | 284.1 | 243.3 | 225.1 | 244.1 |
| Aug | 25.54 | 213.3 | 201.1 | 218.1 | 271.1 | 266.1 | 273.1 | 232.1 | 214.1 | 233.1 |
| Sep | 24.71 | 208.8 | 196.8 | 213.8 | 254.8 | 254.5 | 256.8 | 230.3 | 214.4 | 231.8 |
| Oct | 25.23 | 217.7 | 206.7 | 222.7 | 254.7 | 254.7 | 255.7 | 239.0 | 223.6 | 240.7 |
| Nov | 24.35 | 217.3 | 206.1 | 222.1 | 234.1 | 232.6 | 239.1 | 233.1 | 216.7 | 234.1 |
| Dec | 24.24 | 220.8 | 209.3 | 225.3 | 222.8 | 222.0 | 228.3 | 232.8 | 216.9 | 233.3 |
| **2004** | | | | | | | | | | |
| Jan | 23.99 | 217.5 | 206.2 | 221.2 | 228.1 | 227.6 | 231.3 | 229.6 | 215.4 | 231.3 |
| Feb | 22.86 | 207.6 | 195.8 | 210.8 | 218.8 | 218.3 | 222.8 | 219.3 | 206.3 | 222.8 |
| Mar | 21.68 | 196.7 | 186.0 | 200.0 | 207.9 | 207.5 | 213.9 | 209.8 | 195.9 | 211.9 |
| Apr | 20.61 | 186.8 | 176.0 | 190.0 | 214.0 | 213.3 | 220.8 | 200.8 | 188.8 | 204.8 |
| May | 22.05 | 200.1 | 189.3 | 203.3 | 233.9 | 233.6 | 241.7 | 215.6 | 200.5 | 216.7 |
| Jun | 22.03 | 199.4 | 188.2 | 203.2 | 230.0 | 229.7 | 236.5 | 216.5 | 200.3 | 217.5 |
| Jul | 22.15 | 200.3 | 188.3 | 204.3 | 225.5 | 225.3 | 232.5 | 217.7 | 199.5 | 218.5 |
| Aug | 21.85 | 197.0 | 185.5 | 201.5 | 223.7 | 223.2 | 230.2 | 214.2 | 196.2 | 215.2 |
| Sep | 22.73 | 205.1 | 193.6 | 209.6 | 234.8 | 234.4 | 236.8 | 219.3 | 203.3 | 220.8 |
| Oct | 23.11 | 208.7 | 196.2 | 213.2 | 226.7 | 226.7 | 227.7 | 226.0 | 210.6 | 227.7 |
| Nov | 23.32 | 210.6 | 199.1 | 215.1 | 221.3 | 219.8 | 226.3 | 230.3 | 213.9 | 231.3 |
| Dec | 23.27 | 210.1 | 198.6 | 214.6 | 220.4 | 219.6 | 225.9 | 232.4 | 216.5 | 232.9 |

TABLE 12

| | Crude Oil | European Petroleum Product Spot Prices | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dated Brent | Gasoil | | | No. 6 Resid - 1.0% sulfur | | | No. 6 Resid - 3.5% sulfur | | |
| | | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF |
| **MONTHLY** | $/bbl | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne |
| **2002** | | | | | | | | | | |
| Jan | 19.48 | 163.6 | 169.5 | 166.6 | 107.3 | 114.3 | 124.8 | 101.0 | 93.9 | 97.9 |
| Feb | 20.22 | 164.3 | 161.4 | 166.2 | 97.3 | 101.8 | 110.0 | 102.8 | 97.8 | 99.0 |
| Mar | 23.73 | 189.8 | 182.8 | 191.6 | 114.2 | 119.1 | 129.2 | 118.3 | 108.1 | 115.2 |
| Apr | 25.66 | 201.1 | 193.6 | 203.6 | 129.6 | 134.5 | 143.4 | 132.5 | 121.7 | 128.5 |
| May | 25.33 | 201.3 | 192.3 | 204.0 | 132.0 | 132.4 | 143.3 | 139.3 | 127.2 | 135.1 |
| Jun | 24.13 | 197.0 | 192.0 | 200.3 | 127.7 | 134.0 | 144.8 | 132.0 | 123.0 | 128.0 |
| Jul | 25.81 | 210.7 | 204.1 | 212.5 | 140.2 | 135.3 | 145.6 | 139.2 | 127.6 | 135.3 |
| Aug | 26.66 | 219.4 | 213.9 | 223.7 | 142.4 | 141.9 | 150.7 | 143.5 | 132.6 | 138.6 |
| Sep | 28.38 | 239.0 | 231.7 | 241.1 | 161.1 | 166.0 | 170.9 | 159.0 | 149.2 | 155.1 |
| Oct | 27.58 | 236.6 | 226.3 | 241.9 | 180.1 | 160.7 | 165.8 | 148.6 | 136.2 | 143.6 |
| Nov | 24.10 | 216.1 | 211.5 | 221.9 | 156.2 | 140.7 | 149.2 | 121.8 | 112.5 | 119.1 |
| Dec | 28.67 | 247.2 | 242.6 | 252.6 | 172.9 | 159.4 | 164.9 | 132.4 | 121.3 | 127.8 |
| **2003** | | | | | | | | | | |
| Jan | 31.32 | 266.9 | 265.6 | 270.3 | 177.7 | 192.9 | 196.5 | 171.9 | 157.0 | 167.0 |
| Feb | 32.67 | 311.9 | 303.9 | 316.1 | 203.7 | 205.6 | 207.7 | 171.7 | 163.2 | 166.6 |
| Mar | 30.54 | 300.2 | 297.6 | 316.4 | 177.8 | 186.0 | 188.8 | 145.1 | 138.2 | 142.3 |
| Apr | 24.85 | 224.2 | 205.5 | 226.0 | 153.0 | 140.0 | 149.1 | 123.3 | 120.4 | 121.0 |
| May | 25.72 | 219.8 | 202.5 | 222.5 | 143.6 | 142.8 | 150.0 | 134.3 | 122.1 | 130.5 |
| Jun | 27.00 | 232.1 | 222.8 | 234.1 | 139.2 | 151.1 | 160.0 | 133.8 | 123.6 | 130.0 |
| Jul | 27.00 | 232.3 | 221.1 | 234.1 | 149.7 | 149.4 | 160.0 | 128.8 | 116.8 | 125.0 |
| Aug | 25.54 | 221.1 | 210.1 | 223.1 | 133.2 | 144.4 | 155.0 | 113.9 | 101.8 | 110.0 |
| Sep | 24.71 | 214.3 | 205.4 | 216.8 | 128.9 | 145.9 | 155.0 | 117.4 | 108.4 | 115.0 |
| Oct | 25.23 | 218.0 | 209.6 | 220.7 | 137.3 | 136.3 | 145.0 | 116.4 | 104.4 | 110.6 |
| Nov | 24.35 | 217.1 | 207.7 | 219.1 | 128.9 | 136.4 | 145.4 | 115.6 | 103.9 | 110.5 |
| Dec | 24.24 | 221.8 | 212.9 | 223.3 | 131.0 | 138.6 | 146.6 | 113.1 | 104.4 | 110.0 |
| **2004** | | | | | | | | | | |
| Jan | 23.99 | 213.6 | 206.4 | 216.3 | 129.7 | 137.5 | 145.1 | 110.1 | 101.9 | 107.0 |
| Feb | 22.86 | 203.3 | 197.3 | 207.8 | 123.6 | 137.1 | 145.3 | 105.7 | 96.3 | 102.0 |
| Mar | 21.68 | 195.8 | 188.9 | 198.9 | 117.2 | 126.4 | 134.0 | 99.8 | 91.5 | 96.7 |
| Apr | 20.61 | 180.8 | 175.8 | 185.8 | 111.4 | 116.0 | 123.6 | 95.9 | 86.7 | 91.9 |
| May | 22.05 | 189.6 | 181.5 | 191.7 | 119.2 | 120.8 | 128.6 | 100.0 | 90.5 | 95.8 |
| Jun | 22.03 | 194.5 | 185.3 | 196.5 | 119.1 | 119.3 | 128.2 | 99.7 | 89.3 | 95.8 |
| Jul | 22.15 | 195.7 | 184.5 | 197.5 | 119.8 | 121.7 | 132.3 | 100.1 | 88.1 | 96.3 |
| Aug | 21.85 | 193.2 | 182.2 | 195.2 | 118.1 | 121.5 | 132.1 | 98.8 | 86.8 | 95.0 |
| Sep | 22.73 | 204.3 | 195.3 | 206.8 | 122.8 | 135.2 | 144.3 | 101.2 | 92.2 | 98.8 |
| Oct | 23.11 | 209.0 | 200.6 | 211.7 | 124.9 | 131.1 | 139.8 | 106.2 | 94.2 | 100.5 |
| Nov | 23.32 | 211.3 | 201.9 | 213.3 | 126.1 | 130.3 | 139.3 | 106.5 | 94.8 | 101.4 |
| Dec | 23.27 | 211.4 | 202.5 | 212.9 | 125.8 | 132.7 | 140.7 | 104.3 | 95.6 | 101.1 |

TABLE 13

| | Crude Oil | European Petroleum Product Spot Prices | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dated Brent | Naphtha | | | Gasoline | | | Jet Fuel | | |
| | | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF |
| **QUARTERLY** | $/bbl | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne |
| **2002** | | | | | | | | | | |
| Q1 | 21.14 | 186.0 | 176.0 | 190.3 | 192.5 | 190.7 | 197.5 | 194.5 | 180.8 | 196.9 |
| Q2 | 25.04 | 214.0 | 202.1 | 219.1 | 250.8 | 246.6 | 255.3 | 224.6 | 207.0 | 226.6 |
| Q3 | 26.95 | 234.2 | 223.3 | 238.7 | 267.9 | 262.5 | 271.8 | 247.6 | 232.4 | 248.8 |
| Q4 | 26.78 | 238.5 | 225.5 | 242.7 | 258.9 | 250.7 | 263.8 | 256.2 | 236.2 | 256.9 |
| **2003** | | | | | | | | | | |
| Q1 | 31.51 | 315.5 | 294.1 | 319.5 | 313.1 | 300.3 | 317.9 | 323.9 | 289.0 | 322.3 |
| Q2 | 25.85 | 222.1 | 204.5 | 226.2 | 287.9 | 257.6 | 281.5 | 244.6 | #N/A | 242.3 |
| Q3 | 25.75 | 217.7 | 205.7 | 222.3 | 272.3 | 263.2 | 271.3 | 235.2 | 217.9 | 236.3 |
| Q4 | 24.61 | 218.6 | 207.4 | 223.4 | 237.2 | 236.4 | 241.0 | 234.9 | 219.1 | 236.0 |
| **2004** | | | | | | | | | | |
| Q1 | 22.84 | 207.3 | 196.0 | 210.7 | 218.3 | 217.8 | 222.7 | 219.6 | 205.9 | 222.0 |
| Q2 | 21.56 | 195.4 | 184.5 | 198.8 | 226.0 | 225.5 | 233.0 | 211.0 | 196.5 | 213.0 |
| Q3 | 22.24 | 200.8 | 189.1 | 205.1 | 228.0 | 227.6 | 233.1 | 217.1 | 199.7 | 218.1 |
| Q4 | 23.23 | 209.8 | 198.0 | 214.3 | 222.8 | 222.1 | 226.6 | 229.6 | 213.7 | 230.6 |
| **ANNUAL** | | | | | | | | | | |
| **2002** | 24.98 | 218.1 | 206.7 | 222.7 | 242.5 | 237.6 | 247.1 | 230.7 | 214.1 | 232.3 |
| **2003** | 26.93 | 243.5 | 227.9 | 247.8 | 277.7 | 264.4 | 277.9 | 259.7 | #N/A | 259.3 |
| **2004** | 22.47 | 203.3 | 191.9 | 207.2 | 223.8 | 223.3 | 228.9 | 219.3 | 203.9 | 221.0 |
| **2005** | 23.46 | 211.9 | 200.4 | 216.4 | 231.3 | 230.8 | 236.4 | 227.2 | 211.9 | 228.9 |

TABLE 14

| | Crude Oil | European Petroleum Product Spot Prices | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dated Brent | Gasoil | | | No. 6 Resid - 1.0% sulfur | | | No. 6 Resid - 3.5% sulfur | | |
| | | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF |
| **QUARTERLY** | $/bbl | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne |
| **2002** | | | | | | | | | | |
| Q1 | 21.14 | 172.6 | 171.2 | 174.8 | 106.3 | 111.7 | 121.3 | 107.4 | 99.9 | 104.0 |
| Q2 | 25.04 | 199.8 | 192.7 | 202.6 | 129.8 | 133.6 | 143.8 | 134.6 | 124.0 | 130.5 |
| Q3 | 26.95 | 223.0 | 216.6 | 225.8 | 147.9 | 147.7 | 155.7 | 147.2 | 136.5 | 143.0 |
| Q4 | 26.78 | 233.3 | 226.8 | 238.8 | 169.7 | 153.6 | 160.0 | 134.3 | 123.3 | 130.2 |
| **2003** | | | | | | | | | | |
| Q1 | 31.51 | 293.0 | 289.1 | 300.9 | 186.4 | 194.8 | 197.7 | 162.9 | 152.8 | 158.7 |
| Q2 | 25.85 | 225.4 | 210.3 | 227.5 | 145.3 | 144.6 | 153.0 | 130.5 | 122.0 | 127.2 |
| Q3 | 25.75 | 222.6 | 212.2 | 224.7 | 137.3 | 146.6 | 156.7 | 120.0 | 109.0 | 116.7 |
| Q4 | 24.61 | 218.9 | 210.1 | 221.0 | 132.4 | 137.1 | 145.7 | 115.0 | 104.2 | 110.3 |
| **2004** | | | | | | | | | | |
| Q1 | 22.84 | 204.2 | 197.6 | 207.7 | 123.5 | 133.7 | 141.5 | 105.2 | 96.6 | 101.9 |
| Q2 | 21.56 | 188.3 | 180.9 | 191.3 | 116.5 | 118.7 | 126.8 | 98.5 | 88.9 | 94.5 |
| Q3 | 22.24 | 197.7 | 187.3 | 199.8 | 120.2 | 126.1 | 136.2 | 100.0 | 89.0 | 96.7 |
| Q4 | 23.23 | 210.6 | 201.7 | 212.6 | 125.6 | 131.3 | 139.9 | 105.7 | 94.9 | 101.0 |
| **ANNUAL** | | | | | | | | | | |
| **2002** | 24.98 | 207.2 | 201.8 | 210.5 | 138.4 | 136.7 | 145.2 | 130.8 | 120.9 | 126.9 |
| **2003** | 26.93 | 240.0 | 230.4 | 243.5 | 150.3 | 155.8 | 163.3 | 132.1 | 122.0 | 128.2 |
| **2004** | 22.47 | 200.2 | 191.9 | 202.9 | 121.5 | 127.5 | 136.1 | 102.4 | 92.3 | 98.5 |
| **2005** | 23.46 | 207.7 | 199.4 | 210.4 | 126.8 | 133.5 | 142.1 | 105.9 | 95.8 | 102.0 |

TABLE 15

| | Crude Oil | | U.S. Petroleum Product Spot Prices | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WTI | Ref Acq | Gasoline | | No. 2 Distillate | | Jet Fuel | | No. 6 Resid - 1% sulfur | |
| | | | New York | Gulf Coast | New York | Gulf Coast | New York | Gulf Coast | New York | Gulf Coast |
| MONTHLY | $/bbl | $/bbl | cts/gal | cts/gal | cts/gal | cts/gal | cts/gal | cts/gal | $/bbl | $/bbl |
| **2002** | | | | | | | | | | |
| Jan | 19.68 | 17.31 | 53.6 | 54.2 | 52.9 | 51.1 | 55.6 | 53.4 | 16.08 | 15.42 |
| Feb | 20.66 | 18.37 | 54.8 | 54.4 | 53.6 | 51.9 | 57.1 | 55.4 | 14.83 | 15.45 |
| Mar | 24.35 | 22.26 | 68.9 | 71.9 | 63.0 | 61.4 | 64.3 | 63.3 | 19.43 | 19.37 |
| Apr | 26.26 | 24.46 | 73.8 | 78.6 | 66.2 | 64.7 | 68.1 | 67.2 | 22.24 | 22.54 |
| May | 27.06 | 24.94 | 69.4 | 74.7 | 65.9 | 64.4 | 68.3 | 67.1 | 23.36 | 23.04 |
| Jun | 25.50 | 23.98 | 70.9 | 74.3 | 64.0 | 62.5 | 67.5 | 65.7 | 22.70 | 23.50 |
| Jul | 26.92 | 25.08 | 75.9 | 76.1 | 67.3 | 65.9 | 71.0 | 69.7 | 22.54 | 22.25 |
| Aug | 28.34 | 26.24 | 76.0 | 75.6 | 69.5 | 68.5 | 74.5 | 72.8 | 25.42 | 24.27 |
| Sep | 29.71 | 27.68 | 77.6 | 78.6 | 76.8 | 76.2 | 81.2 | 80.5 | 26.02 | 25.45 |
| Oct | 28.87 | 26.70 | 82.0 | 82.9 | 76.2 | 76.0 | 80.9 | 79.5 | 26.39 | 27.58 |
| Nov | 26.29 | 24.60 | 74.8 | 69.8 | 71.4 | 70.6 | 73.3 | 71.3 | 23.86 | 23.77 |
| Dec | 29.45 | 26.87 | 80.0 | 78.6 | 81.4 | 79.8 | 82.5 | 81.5 | 26.68 | 26.20 |
| **2003** | | | | | | | | | | |
| Jan | 32.99 | 30.42 | 87.1 | 88.3 | 89.9 | 88.0 | 90.9 | 89.2 | 31.53 | 30.96 |
| Feb | 35.75 | 33.23 | 99.2 | 101.5 | 112.2 | 105.7 | 114.5 | 106.1 | 35.05 | 34.68 |
| Mar | 33.43 | 32.34 | 94.9 | 96.7 | 97.2 | 88.4 | 97.4 | 89.7 | 31.71 | 33.16 |
| Apr | 28.26 | 27.07 | 79.4 | 81.5 | 77.8 | 72.5 | 78.3 | 74.8 | 23.98 | 24.72 |
| May | 28.14 | 25.92 | 75.4 | 79.1 | 73.3 | 70.6 | 75.4 | 71.8 | 24.51 | 25.81 |
| Jun | 29.00 | 26.97 | 85.8 | 85.7 | 75.7 | 73.2 | 78.1 | 75.2 | 26.52 | 25.32 |
| Jul | 29.00 | 26.97 | 85.3 | 85.1 | 76.6 | 74.0 | 79.0 | 76.1 | 27.24 | 26.02 |
| Aug | 27.00 | 25.14 | 79.9 | 79.7 | 74.6 | 72.1 | 77.0 | 74.2 | 23.75 | 22.64 |
| Sep | 26.00 | 24.27 | 74.6 | 74.3 | 74.5 | 72.0 | 77.0 | 74.1 | 24.30 | 23.17 |
| Oct | 26.50 | 24.76 | 73.2 | 72.9 | 75.0 | 72.5 | 77.6 | 74.7 | 25.26 | 24.10 |
| Nov | 25.50 | 23.86 | 69.4 | 69.0 | 74.5 | 72.0 | 77.1 | 74.2 | 23.99 | 22.87 |
| Dec | 25.25 | 23.68 | 67.1 | 66.6 | 75.6 | 73.1 | 78.3 | 75.3 | 24.24 | 23.11 |
| **2004** | | | | | | | | | | |
| Jan | 25.00 | 23.44 | 66.0 | 65.6 | 73.5 | 71.0 | 76.2 | 73.3 | 23.23 | 22.13 |
| Feb | 24.00 | 22.36 | 62.9 | 62.4 | 68.9 | 66.5 | 71.4 | 68.8 | 22.33 | 21.26 |
| Mar | 23.00 | 21.31 | 60.7 | 60.2 | 61.1 | 58.8 | 63.4 | 61.1 | 18.57 | 17.61 |
| Apr | 22.00 | 20.31 | 61.0 | 60.4 | 57.6 | 55.4 | 59.8 | 57.7 | 18.21 | 17.26 |
| May | 23.50 | 21.71 | 69.9 | 69.6 | 61.2 | 59.0 | 63.6 | 61.3 | 19.12 | 18.15 |
| Jun | 23.58 | 21.74 | 69.8 | 69.4 | 60.5 | 58.3 | 62.9 | 60.6 | 19.22 | 18.24 |
| Jul | 23.80 | 21.90 | 68.8 | 68.4 | 60.7 | 58.5 | 63.1 | 60.8 | 19.93 | 18.93 |
| Aug | 23.50 | 21.61 | 68.4 | 68.0 | 60.5 | 58.3 | 63.0 | 60.7 | 18.42 | 17.47 |
| Sep | 24.21 | 22.38 | 68.9 | 68.5 | 65.2 | 62.9 | 67.9 | 65.3 | 20.17 | 19.16 |
| Oct | 24.44 | 22.68 | 67.5 | 67.1 | 67.9 | 65.6 | 70.8 | 68.0 | 21.70 | 20.65 |
| Nov | 24.50 | 22.82 | 66.7 | 66.3 | 67.9 | 65.5 | 70.8 | 67.9 | 20.77 | 19.75 |
| Dec | 24.30 | 22.70 | 65.1 | 64.6 | 68.5 | 66.2 | 71.5 | 68.6 | 21.02 | 19.99 |

TABLE 16

| | Crude Oil | | U.S. Petroleum Product Spot Prices | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WTI | Ref Acq | Gasoline | | No. 2 Distillate | | Jet Fuel | | No. 6 Resid - 1% sulfur | |
| | | | New York | Gulf Coast | New York | Gulf Coast | New York | Gulf Coast | New York | Gulf Coast |
| **QUARTERLY** | $/bbl | $/bbl | cts/gal | cts/gal | cts/gal | cts/gal | cts/gal | cts/gal | $/bbl | $/bbl |
| **2002** | | | | | | | | | | |
| Q1 | 21.56 | 19.31 | 59.10 | 60.18 | 56.53 | 54.78 | 58.98 | 57.37 | 16.78 | 16.75 |
| Q2 | 26.27 | 24.46 | 71.37 | 75.83 | 65.37 | 63.86 | 67.97 | 66.67 | 22.77 | 23.03 |
| Q3 | 28.32 | 26.33 | 76.49 | 76.77 | 71.18 | 70.19 | 75.59 | 74.33 | 24.66 | 23.99 |
| Q4 | 28.20 | 26.06 | 78.94 | 77.09 | 76.32 | 75.46 | 78.91 | 77.43 | 25.64 | 25.85 |
| **2003** | | | | | | | | | | |
| Q1 | 34.06 | 32.00 | 93.73 | 95.49 | 99.76 | 94.02 | 100.95 | 94.97 | 32.77 | 32.93 |
| Q2 | 28.47 | 26.65 | 80.20 | 82.09 | 75.58 | 72.10 | 77.24 | 73.93 | 25.00 | 25.28 |
| Q3 | 27.33 | 25.46 | 79.93 | 79.73 | 75.20 | 72.70 | 77.67 | 74.82 | 25.10 | 23.94 |
| Q4 | 25.75 | 24.10 | 69.89 | 69.52 | 75.03 | 72.53 | 77.65 | 74.71 | 24.50 | 23.36 |
| **2004** | | | | | | | | | | |
| Q1 | 24.00 | 22.37 | 63.21 | 62.73 | 67.81 | 65.46 | 70.32 | 67.72 | 21.38 | 20.33 |
| Q2 | 23.03 | 21.25 | 66.88 | 66.45 | 59.74 | 57.55 | 62.08 | 59.88 | 18.85 | 17.88 |
| Q3 | 23.84 | 21.96 | 68.70 | 68.30 | 62.12 | 59.88 | 64.68 | 62.25 | 19.51 | 18.52 |
| Q4 | 24.41 | 22.73 | 66.43 | 66.00 | 68.11 | 65.74 | 71.05 | 68.17 | 21.16 | 20.13 |
| **ANNUAL** | | | | | | | | | | |
| **2002** | 26.09 | 24.04 | 71.5 | 72.5 | 67.4 | 66.1 | 70.4 | 68.9 | 22.46 | 22.40 |
| **2003** | 28.90 | 27.05 | 80.9 | 81.7 | 81.4 | 77.8 | 83.4 | 79.6 | 26.84 | 26.38 |
| **2004** | 23.82 | 22.08 | 66.3 | 65.9 | 64.4 | 62.2 | 67.0 | 64.5 | 20.22 | 19.22 |
| **2005** | 24.79 | 23.04 | 68.8 | 68.4 | 66.6 | 64.3 | 69.8 | 66.8 | 20.34 | 19.33 |

**From:** Osborne Joe
**Sent:** Thu Sep 29 16:15:33 2005
**To:** Lawson David
**Subject:** FW: Chemical Revenues Not covered by FSC
**Importance:** Normal
**Attachments:** Top Chemicals Shippers by Revenue 2004 (with NAM)5-052.xls; Fuel surcharge update August 2005 final.xls

David:

You had asked for a report on the Chemicals traffic that does not collect FSC in some way. There are three reports attached:

1. The first spreadsheet attached shows the Top Chemical shippers showing whether there is "NS Standard FSC" or and any variations from standard.
2. The second spreadsheet shows, in Tab 2 "NS Auths" those contracts in which no FSC is referenced by contract.
3. In Tab 1 "FGN" lists the four contracts for which we have FSC, but the origin carrier has no FSC and is not collecting same.

**Joseph C. Osborne, Jr.**
**Group Vice-President**
**Chemicals**
**(540) 985-6773**

---

**From:** North Phil
**Sent:** Wednesday, September 28, 2005 6:08 PM
**To:** Osborne Joe
**Cc:** Fisher Donna; Julian Alan; Williams Bill; Plain Robert; North Phil
**Subject:** RE: Chemical Revenues Not covered by FSC

Joe Osborne:

There are two reports attached:

Report 1 is a list of all Major contracts in 2005

Report 2 with two tabs shows revenues not covered by FSC:

Tab 1 NS Chemical authorities not covered by fuel and plan/date to get to FSC.
Tab 2 FGN cars and revenues not covered by FSC. (Still developing)
All numbers are annualized.

From this view we have $98mm not covered, based on 2005 forecasted Net revenues of $949.3mm this amounts to 10% of total revenues not covered for 90% coverage subject to BP Fuel review.

You may wish to share this with David Lawson.

Phil North

Rate offers are good for 30 days from the date of this offer, unless otherwise agreed in writing by Norfolk Southern. Rate offers become invalid if no traffic is tendered under the rate offer within 30 days after the rate offer is accepted, unless otherwise agreed in writing by Norfolk Southern. This rate offer does not include short line or handling line revenue requirements, unless otherwise agreed to in writing. Rates provided in this authority do not apply in connection with a transload (to/from truck, barge or pipeline) if the ultimate origin or destination (before or after the transload) is capable of being served directly by rail. All rate offers are confidential between Norfolk Southern and addressee of such offers. Norfolk Southern Conditions of Carriage (NS C-o-C) AND ANY SUBSEQUENT CHANGES apply and can be found in the NS web site at: http://www.nscorp.com/nscorphtml/pdf/cofc-1E.pdf. NS's Fuel Surcharges as changed from time to time apply unless otherwise agreed in writing by NS Senior Officer.

Unless explicitly and conspicuously designated as "E-Contract Intended", this e-mail does not constitute a contract offer, a contract amendment, or an acceptance of a contract offer. This e-mail does not constitute consent to the use of sender's contact information for direct marketing purposes or for transfers of data to third parties.

PRODUCED AS NATIVE

## Chemical Shippers by 2004 Revenue and Major Contracts 2005

| S[redacted]ipper | NAM | [redacted]rs | Revenue | Contribution | RCR | Contract Over $250k/year Exp. Date | % Contract Escalation | Contract Escalation Effective Date | Current FSC = NS standard or if not, = foreign line standard) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | 5,673 | $4,956,958 | $658,961 | 1.15 | 05/31/05 | New contract | 6/1/05 | NS Standard |
| | | 3,493 | $10,393,228 | $6,744,540 | 2.85 | 05/31/07 | 100% URCAF | 6/1/05 | NS Standard |
| | | 6,505 | $22,847,721 | | | 07/09/05 | Tariff | 7/10/05 | NS Standard |
| | | 1,663 | $5,159,128 | $10 775,413 | 1.91 | 3/31/06 - 4/30/06 | 80% URCAF | 4/1/05 - 5/1/05 | NS + FL standard |
| | | | | $3 531 513 | 3.17 | 04/30/05 | 13% | 5/1/05 | NS Standard |
| | | 19,542 | $36,748,124 | $17,163,975 | 1.88 | Plastics 2/28/06, LPG 12/31/05 | Plastics 6% , LPG 4% | Plastics 3/1/05,LPG 7/1/05 | NS standard from NS origins. Some foreign klines not charging. |
| | | 8,492 | $7,465,936 | $1,193,847 | 1.19 | 05/31/05 | 2% | 6/1/05 | Cargill Master Contract FSC Language |
| | | 2,786 | $7,714,506 | $3,942,667 | 2.05 | 09/30/07 | 2%Competitive3%Local | 10/1/05 | Fixed +5% |
| | | 6,191 | $13,286,332 | $6,676,888 | 2.01 | 4/30/07 | 6%,6%,7.02% | 3/1/05 | NS with DWS/JCO approved 2% cap |
| | | 9,160 | $17,812,494 | $10,203,544 | 2.34 | 05/23/05 | 14% | 5/24/05 | NS Standard |
| | | 12,526 | $21,724,068 | $7,462,539 | 1.52 | 5/17/09 | 3%,3%,2%,2%,2% | 5/17/05 | NS Standard |
| | | 11,685 | $29,694,575 | $17,389,153 | 2.41 | 10/31/08 | 70% URCAF | 11/1/05 | NS standard from NS origins. Some foreign lines not charging. |
| | | 6,008 | $15,419,485 | $8,140,371 | 2.12 | 10/31/08 | 70% URCAF | 11/1/05 | NS standard from NS origins. Some foreign lines not charging. |
| | | 7,389 | $16,051,823 | $7,562,850 | 1.89 | 05/31/09 | 70% URCAF | 12/31/05 | None |
| | | 10,614 | $17,663,746 | $8,978,700 | 2.03 | NS 12939 Evergreen | 100% UNRCAF | 7/1/05 | None |
| | | | | | | NS 12615 Evergreen | 50% UNRCAF | 7/1/05 | None |
| | | | | | | NS 18676 6/30/09 | 2% | 7/1/05 | NS catastrophic FSC |
| | | | | | | NS 18318 7/31/06 | 15% | 8/1/05 | NS Standard |
| | | | | | | MP 6823 Evergreen | 100% UNRCAF | 7/1/05 | Foreign FSC |
| | | | | | | UP 39420 6/30/09 | 2% | 7/1/05 | Foreign FSC |
| | | 15,335 | $41,317,374 | $26,039,212 | 2.70 | 5/31/08 | 9%/yr on local,0%/yr on comp. | 6/1/05 | 2% at $30WTI & .04% every $1 above $30 |
| | | 3,138 | $10,351,418 | $6,085,746 | 2.43 | UP 36454- 8/31/05 | 8%;2.3% | 9/1/2005;12/31/05 | NS Standard |
| | | | | | | NS 18709-12/31/06 | 2% | 1/1/06 | NS Standard |
| | | 7,640 | $19,921,504 | $12,162,134 | 2.57 | 12/31/04 | 80% URCAF | 1/1/05 | NS Standard |
| | | 4,989 | $13,202,508 | $7,321,692 | 2.25 | 3/14/06 | 0% | 1 yr term | NS Standard |
| | | 3,249 | $9,641,683 | $5,427,324 | 2.29 | 5/30/05 | various selective | 6/1/05 | NS Standard |
| | | 4,222 | $9,472,199 | $5,075,326 | 2.15 | 1/31/07 | 3% | 2/1/06 | UP standard |
| | | 4,656 | $9,887,840 | $5,576,987 | 2.29 | 5/30/06 | 3% | 5/1/05 | NS Standard |
| | | | | | | 12/31/05 | New contract | 1/1/06 | NS Standard |
| | | 9,980 | $25,732,569 | $14,770,140 | 2.35 | 7/31/05 | New contract | 8/1/05 | NS Standard |
| | | 2,933 | $5,082,434 | $2,506,172 | 1.97 | NSSC 63064- 8/6/05 | 6% | 8/7/05 | NS Standard |
| | | 492 | $1,342,219 | $764,492 | 2.73 | NS 15809- 9/30/06 | 1% | 10/1/05 | NS Standard |
| | | 1,028 | $2,159,068 | $1,535,463 | 3.46 | NS 17250 - 5/31/05 | 4.5% | 6/1/05 | NS Standard |
| | | 2,621 | $3,089,390 | $632,749 | 1.26 | NSSC 84968 - 10/18/2005 | None - Will expire | Will expire 10/18/05 | NS Standard |
| | | 6,391 | $12,793,483 | $7,411,115 | 2.38 | 5/31/05 | 5% | 6/1/05 | NS and CN standard FSC |
| | | 3,982 | $8,749,480 | $2,555,168 | 1.41 | 12/31/04 | 2% | 1/1/05 | FL standard |
| | | 24,754 | $35,126,673 | $16,944,939 | 1.93 | 05/31/05 | 2% | 6/1/05- 5/1/06 | NS Standard |
| | | | | | | 08/31/05 | 10% | 9/1/05-2/28/06 | NS Standard |
| | | 16,931 | $38,599,489 | $20,537,831 | 2.28 | 30 days-12/31/06 | 8%,10-15% | 9/1/05-1/1/07 | Old NS Standard; except BNSF 304802 fixed yearly |
| | | 1,282 | $2,392,241 | $653,568 | 1.48 | 04/01/05 | $75 per car 4/1/05 and 10/1/05 | 3/31/06 | Special PCS Fuel Terms |
| | | 2,607 | $4,834,005 | $1,925,226 | 1.66 | 8/3/05 - 4/6/06 | 6.20% | 8/4/05 - 4/7/06 | NS Standard |
| | | 2,182 | $6,303,715 | $3,906,432 | 2.63 | 05/31/06 | 2% | 6/1/05 | UP FSC |
| | | 7,382 | $9,601,675 | $3,957,382 | 1.68 | 06/30/08 | 2% | 7/1/05 | NS Standard |
| | | 1,914 | $4,931,081 | $2,897,963 | 2.43 | 3/31/06 | New contract | 4/1/06 | NS Standard |
| | | 4,457 | $11,056,179 | $6,291,689 | 2.32 | 1/31/06 | 3%,2%,2% | 02/01/05 | NS Standard |
| | | 2,899 | $7,892,976 | $3,809,226 | 1.93 | 12/31/06 | 3% | 1/1/06 | NS Standard |
| | | 19,782 | $31,211,383 | $13,126,075 | 1.73 | 5/31/07;7/3107 | 4%-5% | 6/1/05;8/1/05 | NS Standard |
| | | 4,578 | $12,514,700 | $7,988,030 | 2.76 | 8/31/07 | 3% | 9/1/05 | NS Standard |
| | | 1,427 | $4,844,546 | $2,791,527 | 2.36 | 07/31/05 | 10% | 8/1/05 | UP standard |
| | Totals | 274,748 | $566,989,958 | $293,118,608 | 2.07 | | | | |

**Note: Where there are multiple shipper's named, each name represents a different contract.**

Source: Traffic History CAP

PRODUCED AS NATIVE

| Chemicals Group Authorities not NS billed without FSC Note Coverage as of Sept 1, 2005 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group | Bureau | Number | Sec | Ser | Effective | Expiration | [redacted] | Times Rated 2005 | Authority Cars | Authority Revenues (MM) | Plan to get FSC | Date for FSC |
| 5 | UP | 38472 | | | 1/1/2004 | 12/31/2007 | [redacted] | | 4,096 | $ 9.9 | [redacted]S 18991 master has FSC provision. Traffic moves on UP 38472 which does not contain provision and fuel has not been collected | Trying to collect past due amounts. Then will handle monthly. |
| 5 | Various | | | | | | [redacted] | | 16,384 | $ 42.3 | [redacted] contract needs signing | Once contract executed target 10/1/05 |
| 5 | UP | 39420 | | | | | [redacted] | | 732 | $ 1.9 | RACS handling to recoup catastrophic fuel which was not billed | TBD |
| 5 | Various | | | | | | [redacted] | | | | Complex and being developed | TBD |
| | | | | | | | | | 21,212 | $ 54.1 | | |

*Chemicals Group Authorities without FSC Note Coverage as of Sep t 1, 2005*

| Grou | Bureau | Number | Sec | Ser | Effective | Expiration | [redacted] | Times Rated 2005 | Annual Authority Cars | Annual Authority Revenues | MM | P[redacted] FSC | Date for FSC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | NSSQ | 92761 | 3 | Q | 11/9/2004 | 11/8/2005 | [redacted] | 54 | 208 | $ | 0.3 | [redacted]ntract negotiation with DWS. Two week notice had to be given | 10/12/2005 |
| 5 | NS | 18889 | 1 | B | 11/13/2004 | 11/12/2005 | [redacted] | 171 | 549 | $ | 0.3 | Evergreen Contract cancelled and [redacted]ated. New contract NS 19258 | 11/13/2005 |
| 5 | NSSC | 61099 | 2 | B | 2/1/2005 | 11/30/2005 | [redacted] | 29 | 366 | $ | 1.1 | contract negotiation with DWS. Two week notice had to be given | 10/12/2005 |
| 5 | NSSC | 85745 | 7,9 | | 2/1/2005 | 1/31/2006 | [redacted] | 11 | 19 | $ | 0.1 | Unknown depends on legal situation | 6/1/2007 |
| 5 | NS | 17274 | 4,8,11 | F | 6/1/2005 | 5/31/2006 | [redacted] | 49 | 248 | $ | 0.3 | 5 year term, expires 5/31/07 | 6/1/2007 |
| 5 | NSSC | 84930 | 3,4 | A | 12/1/2004 | 11/30/2005 | [redacted] | 33 | 47 | $ | 0.1 | Multi Year Deal | 12/1/2007 |
| 5 | NS | 16870 | 9 | J | 8/1/2004 | 7/31/2005 | [redacted] | 32 | 99 | $ | 0.3 | 10 year master contract negotiated by metals. At meeting 9/19 Chaparral agreed to accept FSC Modified based on a penalty for failure to meet vol. vommittment. This will be adjusted ar[redacted] | Once contract to be signed |
| 5 | SOU | 2892 | 15 | I | 1/1/2005 | 12/31/2005 | [redacted] | 69 | 17 | $ | 0.1 | 25 ear Contract | 1/1/2015 |
| 5 | NS | 17825 | 1 | E | 10/1/2004 | 9/30/2005 | [redacted] | 507 | 759 | $ | 1.1 | 10[redacted]m, expires 9/30/07 | 10/1/2007 |
| 5 | NS | 447 | 1 | D | 4/1/2005 | 11/30/2005 | [redacted] | 294 | 11437 | $ | 21.1 | [redacted]aster expires 12/31/08 | 1/1/2009 |
| 5 | NS | 12615, 12939, 15457, 15560, 10974 | 1 | H | 7/1/2005 | 6/30/2006 | [redacted] | 1,827 | 7845 | $ | 12.6 | ompetitive traffic 93%; Local Traffic 7% | To be determined |
| 5 | SOU | 2913 | 3 | B | 7/1/2005 | 1/16/2006 | [redacted] | 16 | 8 | $ | 0.1 | Will expire 1/16/2006. FSC will be added on. | 1/17/2006 |
| 5 | NS | 18176, 18973 | 1 | D | 10/1/2004 | 9/30/2006 | [redacted] | 336 | 499 | $ | 0.6 | Expires 9/30/2006 | 10/1/2006 |
| 5 | NS | 15762; 17281 | 2,3 | M | 1/1/2005 | 12/31/2005 | [redacted] | 835 | 2957 | $ | 4.7 | Contract expires 12/31/07 | 1/1/2008 |
| 5 | NS | 11148 | 1 | B | 7/1/2005 | 6/30/2006 | [redacted] | 753 | 2268 | $ | 1.4 | 20 year contract subject to yrly RCAF with 5 ar extensions | To be determined |
| | | | | | | | | Totals | 27326 | $ | 44.2 | | |

From: Lawson David
Sent: Thu Sep 28 17:29:57 2006
To: Osborne, Joe
Cc: Smith, [redacted]
Subject: RE: [redacted] and NS Fuel surcharge
Importance: Normal

Joe

The Senn-Delaney session for the Directors starts on Dec 6 (Wednesday)

DTL

Cy: Dedra – Please make sure everyone (Directors & RHR) are aware of the Senn-Delaney session dates

---

**From:** Osborne, Joe
**Sent:** Thursday, September 28, 2006 4:52 PM
**To:** Lawson, David
**Cc:** Smith, [redacted]
**Subject:** RE: [redacted] and NS Fuel surcharge

David·

You and I have a conflict on 12/4: our monthly IP staff call, 9 – 10 AM Also, aren't the Directors going to the Senn-Delaney session, 12/4 – 6, at which you will attend?

**Joseph C. Osborne, Jr.**
**Group Vice-President**
**Chemicals**
**Norfolk Southern**
**540-985-6773**

---

**From:** Lawson David
**Sent:** Thursday, September 28, 2006 4:35 PM
**To:** Osborne, Joe
**Cc:** Smit[redacted]
**Subject:** [redacted] and NS Fuel surcharge

Joe

Let's get a date where you and I can go to Dallas to meet with [redacted] and review our issues, etc... At this point, I would rather try to meet without DWS or CWM. We don't have any real growth or strategic issues, besides the obvious TIH issues, that need DWS or CWM's need to atte[redacted]e planning to attend the NITL meeting in Ft. Lauderdale, if so, we should try to get together with [redacted] If not, here are some dates you can offer for us to head to Dallas, depending upon your open dates: November 8th (arrive the night of the 7th, meet the a.m. on the 8th, I need to leave by early afternoon on the 8th), November 27th (late a.m. through early afternoon) December 4, 5, 18 or 19 Let me know.

David

---

**From:** Osborne, Joe
**Sent:** Wednesday, September 27, 2006 5:30 PM
**To:** Law[redacted]
**Subject:** [redacted] and NS Fuel surcharge

David

I spoke with [redacted] this afternoon, and conveyed the points you made below. She expressed disappointment in our position, and asked specifically if we would reopen our contracts to adjust rates to reflect the lower price of fuel I advised her that NS would not do so for reasons of fuel price, but that we would do so if market conditions or opportunities made it appropriate to do so.

[redacted] resta[redacted] position that they think the FSC is unfair and tha[redacted] is paying more than its share of fuel She also advised tha[redacted] will be filing comments with the STB on the Boards FSC proposal that reflect their position.

Lastly, she complained that we had committed to periodic, high-level, meetings between [redacted] and NS per our meeting at the Greenbrier in 2[redacted] followed through She wants to get such a meeting set, and possibly to introduce their new President,[redacted] (see attached). If you agree, how would you like to proceed?

**Joseph C. Osborne, Jr.**
**Group Vice-President**
**Chemicals**
**Norfolk Southern**
**540-985-6773**

---

**From:** Lawson, David
**Sent:** Tuesday, September 26, 2006 2:05 AM
**To:** Osborne, Joe
**Subject:** NS Fuel surcharge

Joe:

[redacted] wanted to discuss FSC in our AAR Customer Forum break-out and we asked her to not go down that path since there were other customers in the room, but we advised her we would get back with her. I would like for you to call her and explain the following, along with any other color you would like to add:

- NS made a market-based adjustment to our public rates on July 1
- This adjustment took into account many factors
- We gave an incentive (25% reduction) on our .4% to .3% application when oil is above $64 WTI
- NS takes the market risk on the oil fluctuations when WTI is below $64
- Our FSC program is based on a trailing two-month averaged price
- We are not refunding anything if WTI stays below $64

Let me know how your conversation with her goes.

DTL

-----Original Message-----
From: Lawson, David
Sen[redacted] 2006 1:58 AM
To:
Cc: Osborne, Joe
Subject: NS Fuel surcharge

[redacted]:

I am going to be on the on the road for the next several days, however, I will have Joe Osborne give you a call and discuss our position on fuel when oil is below $64 WTI.

David Lawson

-----[redacted]
From:
Sent: Monday, September 18, 2006 1:15 PM
To: dtlawson@nscorp.com

Subject: NS Fuel surcharge

David - I still would like to follow up on my question about plans for the NS fuel surcharge now that fuel is below $64/barrel. Let me know when you have some time and we can set up a call.

[redacted]

**From:** Glennon, Pat
**Sent:** Wed Mar 26 17:06:05 2003
**To:** Brugman, Thomas; Osborne, Joe; Brenner, Charlie; Wendorf, Gary
**Cc:** Pfeifer, Alby; Wooddy, Jan; Bailey, Matthew; Vollbrecht, Kitty
**Subject:** FW: Fuel Surcharge Info
**Importance:** Normal
**Attachments:** Fuel Surcharge Stats.xls

I don't know if you need this too. The question was….. what % of rates have the SC note in 9255. The answer is 52% by revenue and 82% authority. Some big authorities that move a lot of traffic are not subject the SC. This analysis includes some coal but no Intermodal.

One could argue that changing the SC like the CSXT did to mine incremental % increases is less than productive if a large portion of your "highly active" authorities are not subject to the SC in the first place.

PJG

-----Original Message-----
**From:** Glennon, Pat
**Sent:** Wednesday, March 26, 2003 3:06 PM
**To:** Lawson, David
**Cc:** Bailey, Matthew; Wooddy, Jan; Pfeifer, Alby
**Subject:** FW: Fuel Surcharge Info

David – The match rate on NS issued authorities isn't bad. Only 16.5% of the traffic history records do not match to a 9255 authority.

- Queried 9255 for all authorities in effect February 1 with the SC note.
- Same w/o the SC note
- Matched the 9255 authority list to traffic history and extracted the revenues for each group
- 52% of NS traffic, by revenue, is subject to the SC. Includes some coal, but not Intermodal. Coal has several notes. We only looked for the standard note. The only account for 25% of all NS traffic. MDSE is 60%. Their traffic could skew the numbers a little. I split the unmatched category 50/50. Same for authorities that had some rates subject to the SC and other rates that were not.

- 82% of the traffic, by authority, is subject to the SC. 8641 (Sections) with the note and 1935 without the note. While most authorities seems to have the SC note, obviously many smaller authorities that are subject to the SC notes don't move a lot of traffic. Many higher volumes authorities that do move traffic are not subject to the SC note.

- We did not even trey to isolate non- standard SC provisions.

If you are considering a switch to another standard, you need to ask how we might implement it. We have hard coded the current SC clause in all our publications. A problem if we opt to change.

PJG

<<...>>

-----Original Message-----
**From:** Bailey, Matthew
**Sent:** Wednesday, March 26, 2003 2:26 PM

**To:** Glennon, Pat
**Subject:** Fuel Surcharge Info

Pat,

Here's the fuel surcharge spreadsheet I generated.

Matt

**PRODUCED AS NATIVE**

| FUEL NOTE IND | DEC 02 - FEB 03 CARLOADS | ANNUALIZED CARLOADS | DEC 02 - FEB 03 SYS REVENUE | ANNUALIZED SYS REVENUE | SYS REVENUE % OF TOTAL |
|---|---|---|---|---|---|
| B | 22,164 | 88,656 | $32,071,737 | $128,286,948 | 5.6% |
| N | 174,182 | 696,728 | $206,884,024 | $827,536,096 | 36.3% |
| Y | 164,193 | 656,772 | $237,398,278 | $949,593,112 | 41.6% |
| U | 74,282 | 297,128 | $93,819,732 | $375,278,928 | 16.5% |
| | **434,821** | **1,739,284** | **$570,173,771** | **$2,280,695,084** | |

B - Authority has some sections with the fuel surcharge and some without
N - Authority does not have the fuel surcharge
Y - Authority has the fuel surcharge
U - Unable to determine authority

**From:** Glennon, Pat
**Sent:** Thu Mar 20 18:43:22 2003
**To:** Seale, Don; Brenner, Charlie
**Cc:** Lawson, David; Wendorf, Gary; Julian, David; Osborne, Joe; Brugman, Thomas; Pfeifer, Alby
**Subject:** RE: EXORBITANT Rail Fuel Cost Recovery
**Importance:** Normal

DWS - This is similar to the BN approach. It is a mixed bag.

Negatives:
1 - The surcharge is likely to change every month
2 - Every rate or surcharge change is an opportunity for a dispute
3 - With a base of $23, as opposed to $28, the surcharge will remain in effect for longer periods of time. More customer friction and billing issues.

4 - The $28/2% is still the standard or the majority of the carriers.
5 - I'll have to check this tomorrow. Although the CSXT adopted some features from the BNSF SC, I believe they did not choose use the base diesel bases formula used by the BNSF. That creates yet another version that customers must watch and deal with...on a monthly basis.

Positives:
1 - The advance notice (monthly) is good. Our current approach leaves us with little advance notice as demonstrated with the latest brush with the 4% surcharge.

2 - From a cost recovery perspective, incremental recovery at a fraction of a percent starting at $23 may yield more revenue...and possibly complaints.

3 - It is closer to the truck and BNSF norm.

Frankly, our current 30 WSJ day countdown as been a burden to us. I was waiting for a sustained period with low oil prices to suggest a switch to a BNSF-like (now CSXT) monthly posting. On the other hand, I like other aspects of our formula. The $28/2% standard has been fairly customer friendly in that it has been stable and not quick to jump around. Keep in mind that customer must maintain their rate systems.

Obviously. The CSXT is digging deeper for every dollar. The $23 threshold could be a lightening rod issue for customers. One positive thing in the CSXT announcement is that they stayed with WTI index. WTI will tend to be more stable than a diesel standard which is easily affected by production issues and heating oil consumption. Once gain stability and consistency are what customers want.

Looking at it from a customer perspective, the ideal formula for the CSXT to have adopted would have been the monthly standard (they did), keep the $28/2% standard (did not), or possibly 1% increments, and possibly throw in a negative surcharge below a very low number like $15 per barrel. This would provide stability, easier application and allow for better universal acceptance.

Now we have three major standards. That is not good. On the other hand, if we opt to change, the ice is broken. For customer relations and technical reasons I'd suggest that we not consider a switch until the SC drops off, unless we have significant cost issue. The current SC language is coded in all our publications. Transitioning would take some thought.

PJG

-----Original Message-----
From: Seale, Don
Sent: Thursday, March 20, 2003 5:41 PM
To: Brenner, Charlie; Glennon, Pat
Cc: Lawson, David; Wendorf, Gary; Julian, David; Osborne, Joe; Brugman, Thomas
Subject: FW: EXORBITANT Rail Fuel Cost Recovery

CJB PJG - see attached. Please review and provide your comments - will this be more complex or "easier to administer" as claimed for customers? DWS 3/20

----- Original Message -----
From: Lawson, David
Sent: Monday, March 10, 2003 9:22 PM
To: Seale, Don
Subject: FW: EXORBITANT Rail Fuel Cost Recovery

DWS.

No sooner did I forward the earlier e-mail that Jim Howarth sent me, I just now got Davi[redacted] ail below regarding the same information. Apparently, this consultant group is sending this out to a broad group. Note, [redacted] wants a discussion regarding our fuel surcharges Again, I suggest we build an internal response for likely additional requests

DTL

----- Original Message -----
From: Good, David
Sent: Monday, March 10, 2003 1:13 PM
To: Lawson, David; Gentzel, Robert; Rasche, Larry
Subject: FW: EXORBITANT Rail Fuel Cost Recovery

All:

[redacted] would like to talk with us about fuel surcharges, and the attached report by an outfit called Escalation Consultants. Although he is approaching this as separate issue, it inevitably becomes part of final National Contract negotiations. Currently the fuel surcharge issue comes into play primarily on inbound fiber and chemical business, and cross-dock movements

Some thoughts for our internal discussion:
1. The subject of refunds [redacted] the fuel price falls below some target to counter-balance the surcharge when it is above a target has been raised several times [redacted] ver the past few years. At one point we discussed including it in our latest contract proposal language, but opted to wait and see if they brought the issue up again.

2. I seem to recall in internal NS memo that detailed how our fuel surcharge receipts were not covering our increased fuel expenses Does anyone else remember seeing that and where?

3. [redacted] trucking example indicates they are looking for a relationship between fuel surcharge and length of haul. Do we have any data that would show [redacted] relationship between mileage and where the surcharge breaks-even with the fuel expense? We could then compare this with [redacted] average length of haul.

4. The consultant's main point was differentiation between competitive and "captive" business. We have data from the bid as to percentage of their business that is competitive.

David A. Good
National Account Manager - Memphis, TN
7-424-1885 or (901) 320-1885

----- Original Message -----
From: [redacted]
Sent: Monday, March 10, 2003 2:35 PM
To: [redacted]
Cc: [redacted]
Subject: EXORBITANT Rail Fuel Cost Recovery

David:

I find myself in full agreement with the attached, and need to ask that your firm present some details on actual fuel costs to support your fuel surcharge mechanism.

We have worked out a very equitable mechanism with our motor carriers where we index fuel costs based on the weekly Department of Energy fuel survey for Retail On-Highway Diesel Prices. We have established a cost of fuel neutral zone, where no surcharge applies. When the index rises above that zone, we pay the carrier a one cent per mile surcharge for every six cent per gallon change in the price of diesel for that week.. When the index falls below the neutral zone, the carrier refunds to us one cent per mile for every six cent change in the price of diesel for that week.

We are all for equitably handling your fuel surcharge needs, and want to know when can we get together to work out the necessary details ?

(See attached file: EC Alert 0303.pdf)

**From:** Glennon, Pat
**Sent:** Fri Mar 28 12:16:56 2003
**To:** Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat
**Cc:** Seale, Don; Sheets, Marshall E.; Carroll, Patti G.; Minton, Stacia S.; Williams, Bill; Corcoran, Virgil; Giuliano, Joe; Rasche, Larry; Robinson, Rob; Smith, Kathleen; Dimond, JoAnn; Harkey, Greg; Manning, Cheryl; Norris, Mary; North, Phil; Thomasson, Terry; Aldenderfer, Mike; Edwards, Suzanne; Ferris, Lynn; Pfeifer, Alby; Wooddy, Jan; Ingram, Peggy
**Subject:** CSXT Surcharge - Request for NS Concurrence
**Importance:** Normal
**Attachments:** CSXT Fuel Cost Recovery Charge May Change to O__.doc; FUEL SURCHARGE ITEM 12000A.doc

GVPs:
CSXT has asked for NS concurrence to the new CSXT Fuel Surcharge. As is our practice with any public joint-line blanket rate change, we give the teams an opportunity to comment. This change has received more attention than most.

This request only covers CSXT issued prices with NS in the route. While NS reserves the option to non-concur to the new surcharge as it relates CSXT/NS joint line publications, carriers generally defer to the issuing carrier.

In cases where NS collects the CSXT issued prices, we will create a new CSXT note to cover this formula. We'll look for ways to populate or swap it out in 9255. It may require some PM intervention.

As information, CSXT is planning a one time 100% switch, effective April 1, on all publications currently subject to the SC. This includes private publications. They expect to get challenges, particularly on the private publications.

I recommend that we concur. If I hear nothing by close of Business Monday March 28, 2003, I'll assume I have your concurrence. If you have any concerns with a blanket NS concurrence, I can review the technicalities with you.

PJG

-----Original Message-----
From: McIntyre, Clyde Jr. [mailto:Clyde_McIntyre@csx.com]
Sent: Friday, March 28, 2003 11:16 AM
To: 'Alby Pfeifer, NS'
Cc: 'PJGlenno@NSCorp.com'; 'Charlie.Brenner@NSCorp.com'; Grayson, Pam
Subject: Request for NS Concurrence: Effective June 1, 2003 CSXT Fuel Surc harge Is Modified To Be More Responsive To Market Conditions

> Request for NS concurrence : Effective June 1, 2003 CSXT Fuel Surcharge Is
> Modified To Be More Responsive To Market Conditions
>
> On March 20, 2003 CSXT released News announcing modifications to the fuel
> cost recovery program
> http://www.csx.com/?fuseaction=company.news_detail&i=45428&news_year=-1.
>
> * Please provide concurrence to the modified CSXT fuel surcharge
> program on joint-line rates between CSXT and NS referencing, or subject
> to, Tariff CSXT 8100 or 8200. The surcharge will be divided in the same
> proportion as the joint-line freight charges. Please provide concurrence
> via Email to Pam_Grayson@CSX.com:
> <<Modified CSXT Fuel Surchrg >>
>
> * Attached is the revised Item 12000-A to Tariff CSXT 8100
> (Merchandise) to be issued March 31, 2003 and effective June 1, 2003.
> Tariff CSXT 8200 (Coal) will be revised similarly:
> <<CSXT 8100 FUEL SURCHARGE Doc.>>

>
> Under current CSXT 8100/8200 provisions that expire May 31st, the CSXT
> fuel surcharge remains at 2%.
>
> Please let me know if you have any questions.
>
> Clyde McIntyre
> Director Pricing Services
> 904-359-3650

Request for NS Concurrence: Effective June 1, 2003, CSXT Fuel Surcharge Is Modified To Be More Responsive To Market Conditions

March 28, 2003

CSXT Interline Partner:

On March 20, 2003 CSX Transportation announced modifications to its fuel cost recovery program (http://www.csx.com/?fuseaction=company.news_detail&i=45428&news_year=-1) in an effort to more quickly respond to changing market conditions and the continued volatility in fuel prices.

The modified program will begin June 1, 2003, the date the revised fuel surcharge provisions in Tariffs CSXT 8100 (Merchandise) and CSXT 8200 (Coal) become effective. The revised CSXT 8100/8200 documents will be issued March 31, 2003.

Under the modified program, the formula for determining the fuel surcharge will be based on the monthly average price of West Texas Intermediate Crude Oil (WTI Average Price), an industry standard for tracking oil prices. The WTI Average Price for a given calendar month will be determined by adding the daily WTI prices published in the Wall Street Journal during a calendar month, and dividing the result by the number of days so published. The result will be rounded to the nearest cent.

The fuel surcharge will be 0.4% of the linehaul freight charge for every $1.00 per barrel, or portion thereof, by which the WTI Average Price exceeds $23.00, starting at a WTI Average Price of $23.01. The following schedule provides the new fuel surcharge within the noted WTI Average Price ranges:

| WTI Average Price Per Barrel | | Fuel Surcharge |
|---|---|---|
| **Between** | **and** | **Percentage** |
| $23.00 | Below | No Surcharge |
| $23.01 | $24.00 | 0.4% |
| $24.01 | $25.00 | 0.8% |
| $25.01 | $26.00 | 1.2% |
| $26.01 | $27.00 | 1.6% |
| $27.01 | $28.00 | 2.0% |
| $28.01 | $29.00 | 2.4% |
| $29.01 | $30.00 | 2.8% |
| $30.01 | $31.00 | 3.2% |
| $31.01 | $32.00 | 3.6% |
| $32.01 | $33.00 | 4.0% |
| $33.01 | $34.00 | 4.4% |
| $34.01 | $35.00 | 4.8% |
| $35.01 | $36.00 | 5.2% |

| WTI Average Price Per Barrel | | Fuel Surcharge |
|---|---|---|
| **Between** | **and** | **Percentage** |
| $36.01 | $37.00 | 5.6% |
| $37.01 | $38.00 | 6.0% |
| $38.01 | $39.00 | 6.4% |
| $39.01 | $40.00 | 6.8% |
| $40.01 | $41.00 | 7.2% |
| $41.01 | $42.00 | 7.6% |
| $42.01 | $43.00 | 8.0% |
| $43.01 | $44.00 | 8.4% |
| $44.01 | $45.00 | 8.8% |
| $45.01 | $46.00 | 9.2% |
| $46.01 | $47.00 | 9.6% |
| $47.01 | $48.00 | 10.0% |
| $48.01 | $49.00 | 10.4% |
| $49.01 | $50.00 | 10.8% |

The fuel surcharge shall be applied to each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given WTI Average Price calculation. For example, the initial June 1, 2003 fuel surcharge under the modified program will be a result of the April 2003 WTI Average Price calculation. The fuel surcharge will change monthly per the table below:

| Calendar Month of WTI Average Price | Fuel Surcharge Applied | Calendar Month of WTI Average Price | Fuel Surcharge Applied | Calendar Month of WTI Average Price | Fuel Surcharge Applied |
|---|---|---|---|---|---|
| January | March 1st | May | July 1st | September | November 1st |
| February | April 1st | June | August 1st | October | December 1st |
| March | May 1st | July | September 1st | November | January 1st |
| April | June 1st | August | October 1st | December | February 1st |

With transition to the modified program, no less than 20 days notice will be provided on the CSXT Internet site, or provided by electronic or facsimile notice, of the application of, or of any changes in, the fuel surcharge:

Until CSX's modified program becomes effective June 1, the original fuel surcharge provisions published effective October 25, 2000 in Tariffs CSXT 8100 http://www.csx.com/share/csx/assessorial/forms/docs/xii_misc_prov-REF10290.pdf and CSXT 8200 (Coal) will remain in effect. The CSXT fuel surcharge as of March 28, 2003 is 2%. Under the original provisions that are scheduled to expire May 31, 2003, the fuel surcharge will remain at 2% until WTI oil prices rise above or fall below the threshold levels for 30 consecutive days.

While the fuel surcharge program remains in effect, CSX will continue to provide daily updates on the price of WTI and the status of the charge on the CSX Internet site, http://www.csx.com. Simply select "Find a Price" in the upper right corner of the "Quick Links" dropdown. The price look-up screen has a fuel surcharge icon to select.

Please provide concurrence to the modified CSXT fuel surcharge program on joint-line rates between CSXT and your company referencing, or subject to, Tariff CSXT 8100 or 8200. With your concurrence, the surcharge will be divided in the same proportion as the joint-line freight charges.

Clyde McIntyre
Director, Pricing Services
CSX Transportation
Jacksonville, FL

CSX

TRANSPORTATION

TARIFF CSXT 8100
SECTION XII-B
MISCELLANEOUS PROVISIONS

1st REVISED PAGE XII-B-2
Cancels ORIGINAL PAGE XII-B-2

**MERCHANDISE FUEL SURCHARGE – ITEM 12000 – A (Supersedes ITEM 12000 that expires May 31, 2003)**

In the event that the average price of West Texas Intermediate Crude Oil (as set forth below, the "WTI Average Price"), calculated monthly based on prices published in the Wall Street Journal, exceeds $23.00 per barrel, CSXT will have the right to apply a fuel surcharge to linehaul freight charges referencing or subject to this Item or Tariff CSXT 8100. If this right is exercised, the fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given WTI Average Price calculation.

The fuel surcharge will be 0.4% of the linehaul freight charge for every $1.00 per barrel, or portion thereof, by which the WTI Average Price exceeds $23.00. The WTI Average Price for a given calendar month will be determined by adding the daily West Texas Intermediate Crude Oil prices published in the Wall Street Journal during a calendar month, and dividing the result by the number of days so published. The result will be rounded to the nearest cent. If the Wall Street Journal ceases publication of the price of West Texas Intermediate Crude Oil, CSXT will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the WTI Average Price ranges noted below:

| WTI Average Price Per Barrel | | Fuel Surcharge |
|---|---|---|
| Between | and | Percentage |
| $23.00 | Below | No Surcharge |
| $23.01 | $24.00 | 0.4% |
| $24.01 | $25.00 | 0.8% |
| $25.01 | $26.00 | 1.2% |
| $26.01 | $27.00 | 1.6% |
| $27.01 | $28.00 | 2.0% |
| $28.01 | $29.00 | 2.4% |
| $29.01 | $30.00 | 2.8% |
| $30.01 | $31.00 | 3.2% |
| $31.01 | $32.00 | 3.6% |
| $32.01 | $33.00 | 4.0% |
| $33.01 | $34.00 | 4.4% |
| $34.01 | $35.00 | 4.8% |
| $35.01 | $36.00 | 5.2% |

| WTI Average Price Per Barrel | | Fuel Surcharge |
|---|---|---|
| Between | and | Percentage |
| $36.01 | $37.00 | 5.6% |
| $37.01 | $38.00 | 6.0% |
| $38.01 | $39.00 | 6.4% |
| $39.01 | $40.00 | 6.8% |
| $40.01 | $41.00 | 7.2% |
| $41.01 | $42.00 | 7.6% |
| $42.01 | $43.00 | 8.0% |
| $43.01 | $44.00 | 8.4% |
| $44.01 | $45.00 | 8.8% |
| $45.01 | $46.00 | 9.2% |
| $46.01 | $47.00 | 9.6% |
| $47.01 | $48.00 | 10.0% |
| $48.01 | $49.00 | 10.4% |
| $49.01 | $50.00 | 10.8% |

No less than 20 days prior notice will be provided of the application of, or of any changes in, the fuel surcharge. Notice will be published on CSXT's web page at www.csx.com. Upon written request, the foregoing notice will be provided by other appropriate electronic or facsimile means. All such requests should be directed to Clyde_McIntyre@csx.com. In no case will a linehaul freight charge be reduced as a result of the application of this Item, nor will the application of the fuel surcharge be retroactive.

ISSUED MARCH 31, 2003 EFFECTIVE JUNE 1, 2003

**CSX TRANSPORTATION**
Marketing Services – Price Management
500 Water Street
Jacksonville, FL 32202

**From:** Brugman, Thomas
**Sent:** Mon Mar 31 17:11:58 2003
**To:** Glennon, Pat
**Cc:** Brady Anderson (E-mail); Cheryl Manning (E-mail); Ken Yopp (E-mail); Patrick Simonic (E-mail); Tom Hord (E-mail)
**Subject:** RE: CSXT Surcharge - Request for NS Concurrence
**Importance:** Normal

Pat Glennon:

I claim a 24 hour exemption on your deadline for dial-in users on the road both Monday and Friday whose systems stop working.

I don't see how we can justify the two different systems to our customers. I will listen to the comments of the AG Directors.

Tom Brugman

-----Original Message-----
From: Glennon, Pat
Sent: Friday, March 28, 2003 12:17 PM
To: Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat
Cc: Seale, Don; Sheets, Marshall E.; Carroll, Patti G.; Minton, Stacia S.; Williams, Bill; Corcoran, Virgil; Giuliano, Joe; Rasche, Larry; Robinson, Rob; Smith, Kathleen; Dimond, JoAnn; Harkey, Greg; Manning, Cheryl; Norris, Mary; North, Phil; Thomasson, Terry; Aldenderfer, Mike; Edwards, Suzanne; Ferris, Lynn; Pfeifer, Alby; Wooddy, Jan; Ingram, Peggy
Subject: CSXT Surcharge - Request for NS Concurrence

GVPs:
CSXT has asked for NS concurrence to the new CSXT Fuel Surcharge. As is our practice with any public joint-line blanket rate change, we give the teams an opportunity to comment. This change has received more attention than most.

This request only covers CSXT issued prices with NS in the route. While NS reserves the option to non-concur to the new surcharge as it relates CSXT/NS joint line publications, carriers generally defer to the issuing carrier.

In cases where NS collects the CSXT issued prices, we will create a new CSXT note to cover this formula. We'll look for ways to populate or swap it out in 9255. It may require some PM intervention.

As information, CSXT is planning a one time 100% switch, effective April 1, on all publications currently subject to the SC. This includes private publications. They expect to get challenges, particularly on the private publications.

I recommend that we concur. If I hear nothing by close of Business Monday March 28, 2003, I'll assume I have your concurrence. If you have any concerns with a blanket NS concurrence, I can review the technicalities with you.

PJG

-----Original Message-----
From: McIntyre, Clyde Jr. [mailto:Clyde_McIntyre@csx.com]
Sent: Friday, March 28, 2003 11:16 AM
To: 'Alby Pfeifer, NS'
Cc: 'PJGlenno@NSCorp.com'; 'Charlie.Brenner@NSCorp.com'; Grayson, Pam
Subject: Request for NS Concurrence: Effective June 1, 2003 CSXT Fuel Surc harge Is Modified To Be More Responsive To Market Conditions

> Request for NS concurrence : Effective June 1, 2003 CSXT Fuel Surcharge Is
> Modified To Be More Responsive To Market Conditions
>
> On March 20, 2003 CSXT released News announcing modifications to the fuel
> cost recovery program
> http://www.csx.com/?fuseaction=company.news_detail&i=45428&news_year=-1.
>
> * Please provide concurrence to the modified CSXT fuel surcharge
> program on joint-line rates between CSXT and NS referencing, or subject
> to, Tariff CSXT 8100 or 8200. The surcharge will be divided in the same
> proportion as the joint-line freight charges. Please provide concurrence
> via Email to Pam_Grayson@CSX.com:
> <<Modified CSXT Fuel Surchrg >>
>
> * Attached is the revised Item 12000-A to Tariff CSXT 8100
> (Merchandise) to be issued March 31, 2003 and effective June 1, 2003.
> Tariff CSXT 8200 (Coal) will be revised similarly:
> <<CSXT 8100 FUEL SURCHARGE Doc.>>
>
> Under current CSXT 8100/8200 provisions that expire May 31st, the CSXT
> fuel surcharge remains at 2%.
>
> Please let me know if you have any questions.
>
> Clyde McIntyre
> Director Pricing Services
> 904-359-3650

**From:** Julian, David
**Sent:** Thu Apr 03 00:11:32 2003
**To:** Glennon, Pat
**Cc:** Seale, Don; Lawson, David; Osborne, Joe; Brugman, Thomas; Wendorf, Gary; Brenner, Charlie; Sheets, Marshall E.; Carroll, Patti G.; Aldenderfer, Mike; Kiley, Richard
**Subject:** FW: CSXT Surcharge - Request for NS Concurrence
**Importance:** Normal
**Attachments:** CSXT Fuel Cost Recovery Charge May Change to O__.doc; FUEL SURCHARGE ITEM 12000A.doc

Although Automotive is not significantly impacted, and my reply is past April 1, I do support concurrence with the CSXT program for our joint-line traffic. This application table is much more specific and objective than the current method of application. That may make it more acceptable in the marketplace. The concern remains about customer capability to update EDI payment tables to correspond with the surcharge in effect each month. Let's go ahead with this, and see if it is manageable so as to assess if we should adopt this for NS traffic as our fuel surcharge terms.

DFJ

-----Original Message-----
From: Kiley, Richard
Sent: Monday, March 31, 2003 10:17 AM
To: Julian, David
Cc: Atkinson, Ron; Gwin, Brian
Subject: FW: CSXT Surcharge - Request for NS Concurrence

DFJ;

I don't see much application for our group. Most of our rates are rule 11 or under contract in the rare situation of through rates, so this public document will have little if any impact on our business.

RLK

-----Original Message-----
From: Glennon, Pat
Sent: Friday, March 28, 2003 12:17 PM
To: Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat

Cc: Seale, Don; Sheets, Marshall E.; Carroll, Patti G.; Minton, Stacia S.; Williams, Bill; Corcoran, Virgil; Giuliano, Joe; Rasche, Larry; Robinson, Rob; Smith, Kathleen; Dimond, JoAnn; Harkey, Greg; Manning, Cheryl; Norris, Mary; North, Phil; Thomasson, Terry; Aldenderfer, Mike; Edwards, Suzanne; Ferris, Lynn; Pfeifer, Alby; Wooddy, Jan; Ingram, Peggy

Subject: CSXT Surcharge - Request for NS Concurrence

GVPs:
CSXT has asked for NS concurrence to the new CSXT Fuel Surcharge. As is our practice with any public joint-line blanket rate change, we give the teams an opportunity to comment. This change has received more attention than most.

This request only covers CSXT issued prices with NS in the route. While NS reserves the option to non-concur to the new surcharge as it relates CSXT/NS joint line publications, carriers generally defer to the issuing carrier.

In cases where NS collects the CSXT issued prices, we will create a new CSXT note to cover this formula. We'll look for ways to populate or swap it out in 9255. It may require some PM intervention.

As information, CSXT is planning a one time 100% switch, effective April 1, on all publications currently subject to the SC. This includes private publications. They expect to get challenges, particularly on the private publications.

I recommend that we concur. If I hear nothing by close of Business Monday March 28, 2003, I'll assume I have your concurrence. If you have any concerns with a blanket NS concurrence, I can review the technicalities with you.

PJG

-----Original Message-----
From: McIntyre, Clyde Jr. [mailto:Clyde_McIntyre@csx.com]
Sent: Friday, March 28, 2003 11:16 AM
To: 'Alby Pfeifer, NS'
Cc: 'PJGlenno@NSCorp.com'; 'Charlie.Brenner@NSCorp.com'; Grayson, Pam
Subject: Request for NS Concurrence: Effective June 1, 2003 CSXT Fuel Surc harge Is Modified To Be More Responsive To Market Conditions

> Request for NS concurrence : Effective June 1, 2003 CSXT Fuel Surcharge Is
> Modified To Be More Responsive To Market Conditions
>
> On March 20, 2003 CSXT released News announcing modifications to the fuel
> cost recovery program
> http://www.csx.com/?fuseaction=company.news_detail&i=45428&news_year=-1.
>
> * Please provide concurrence to the modified CSXT fuel surcharge
> program on joint-line rates between CSXT and NS referencing, or subject
> to, Tariff CSXT 8100 or 8200. The surcharge will be divided in the same
> proportion as the joint-line freight charges. Please provide concurrence
> via Email to Pam_Grayson@CSX.com:
> <<Modified CSXT Fuel Surchrg >>
>
> * Attached is the revised Item 12000-A to Tariff CSXT 8100
> (Merchandise) to be issued March 31, 2003 and effective June 1, 2003.
> Tariff CSXT 8200 (Coal) will be revised similarly:
> <<CSXT 8100 FUEL SURCHARGE Doc.>>
>
> Under current CSXT 8100/8200 provisions that expire May 31st, the CSXT
> fuel surcharge remains at 2%.
>
> Please let me know if you have any questions.
>
> Clyde McIntyre
> Director Pricing Services
> 904-359-3650

Request for NS Concurrence: Effective June 1, 2003, CSXT Fuel Surcharge Is Modified To Be More Responsive To Market Conditions

March 28, 2003

CSXT Interline Partner:

On March 20, 2003 CSX Transportation announced modifications to its fuel cost recovery program (http://www.csx.com/?fuseaction=company.news_detail&i=45428&news_year=-1) in an effort to more quickly respond to changing market conditions and the continued volatility in fuel prices.

The modified program will begin June 1, 2003, the date the revised fuel surcharge provisions in Tariffs CSXT 8100 (Merchandise) and CSXT 8200 (Coal) become effective. The revised CSXT 8100/8200 documents will be issued March 31, 2003.

Under the modified program, the formula for determining the fuel surcharge will be based on the monthly average price of West Texas Intermediate Crude Oil (WTI Average Price), an industry standard for tracking oil prices. The WTI Average Price for a given calendar month will be determined by adding the daily WTI prices published in the Wall Street Journal during a calendar month, and dividing the result by the number of days so published. The result will be rounded to the nearest cent.

The fuel surcharge will be 0.4% of the linehaul freight charge for every $1.00 per barrel, or portion thereof, by which the WTI Average Price exceeds $23.00, starting at a WTI Average Price of $23.01. The following schedule provides the new fuel surcharge within the noted WTI Average Price ranges:

| WTI Average Price Per Barrel | | Fuel Surcharge |
|---|---|---|
| **Between** | **and** | **Percentage** |
| $23.00 | Below | No Surcharge |
| $23.01 | $24.00 | 0.4% |
| $24.01 | $25.00 | 0.8% |
| $25.01 | $26.00 | 1.2% |
| $26.01 | $27.00 | 1.6% |
| $27.01 | $28.00 | 2.0% |
| $28.01 | $29.00 | 2.4% |
| $29.01 | $30.00 | 2.8% |
| $30.01 | $31.00 | 3.2% |
| $31.01 | $32.00 | 3.6% |
| $32.01 | $33.00 | 4.0% |
| $33.01 | $34.00 | 4.4% |
| $34.01 | $35.00 | 4.8% |
| $35.01 | $36.00 | 5.2% |

| WTI Average Price Per Barrel | | Fuel Surcharge |
|---|---|---|
| **Between** | **and** | **Percentage** |
| $36.01 | $37.00 | 5.6% |
| $37.01 | $38.00 | 6.0% |
| $38.01 | $39.00 | 6.4% |
| $39.01 | $40.00 | 6.8% |
| $40.01 | $41.00 | 7.2% |
| $41.01 | $42.00 | 7.6% |
| $42.01 | $43.00 | 8.0% |
| $43.01 | $44.00 | 8.4% |
| $44.01 | $45.00 | 8.8% |
| $45.01 | $46.00 | 9.2% |
| $46.01 | $47.00 | 9.6% |
| $47.01 | $48.00 | 10.0% |
| $48.01 | $49.00 | 10.4% |
| $49.01 | $50.00 | 10.8% |

The fuel surcharge shall be applied to each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given WTI Average Price calculation. For example, the initial June 1, 2003 fuel surcharge under the modified program will be a result of the April 2003 WTI Average Price calculation. The fuel surcharge will change monthly per the table below:

| Calendar Month of WTI Average Price | Fuel Surcharge Applied | Calendar Month of WTI Average Price | Fuel Surcharge Applied | Calendar Month of WTI Average Price | Fuel Surcharge Applied |
|---|---|---|---|---|---|
| January | March 1st | May | July 1st | September | November 1st |
| February | April 1st | June | August 1st | October | December 1st |
| March | May 1st | July | September 1st | November | January 1st |
| April | June 1st | August | October 1st | December | February 1st |

With transition to the modified program, no less than 20 days notice will be provided on the CSXT Internet site, or provided by electronic or facsimile notice, of the application of, or of any changes in, the fuel surcharge:

Until CSX's modified program becomes effective June 1, the original fuel surcharge provisions published effective October 25, 2000 in Tariffs CSXT 8100 http://www.csx.com/share/csx/assessorial/forms/docs/xii_misc_prov-REF10290.pdf and CSXT 8200 (Coal) will remain in effect. The CSXT fuel surcharge as of March 28, 2003 is 2%. Under the original provisions that are scheduled to expire May 31, 2003, the fuel surcharge will remain at 2% until WTI oil prices rise above or fall below the threshold levels for 30 consecutive days.

While the fuel surcharge program remains in effect, CSX will continue to provide daily updates on the price of WTI and the status of the charge on the CSX Internet site, http://www.csx.com. Simply select "Find a Price" in the upper right corner of the "Quick Links" dropdown. The price look-up screen has a fuel surcharge icon to select.

Please provide concurrence to the modified CSXT fuel surcharge program on joint-line rates between CSXT and your company referencing, or subject to, Tariff CSXT 8100 or 8200. With your concurrence, the surcharge will be divided in the same proportion as the joint-line freight charges.

Clyde McIntyre
Director, Pricing Services
CSX Transportation
Jacksonville, FL

# CSX

TRANSPORTATION

TARIFF CSXT 8100
SECTION XII-B
MISCELLANEOUS PROVISIONS

1st REVISED PAGE XII-B-2
Cancels ORIGINAL PAGE XII-B-2

**MERCHANDISE FUEL SURCHARGE – ITEM 12000 – A (Supersedes ITEM 12000 that expires May 31, 2003)**

In the event that the average price of West Texas Intermediate Crude Oil (as set forth below, the "WTI Average Price"), calculated monthly based on prices published in the Wall Street Journal, exceeds $23.00 per barrel, CSXT will have the right to apply a fuel surcharge to linehaul freight charges referencing or subject to this Item or Tariff CSXT 8100. If this right is exercised, the fuel surcharge shall be applied to the linehaul freight charge for each shipment having a bill of lading dated on or after the 1st day of the second calendar month following the calendar month of a given WTI Average Price calculation.

The fuel surcharge will be 0.4% of the linehaul freight charge for every $1.00 per barrel, or portion thereof, by which the WTI Average Price exceeds $23.00. The WTI Average Price for a given calendar month will be determined by adding the daily West Texas Intermediate Crude Oil prices published in the Wall Street Journal during a calendar month, and dividing the result by the number of days so published. The result will be rounded to the nearest cent. If the Wall Street Journal ceases publication of the price of West Texas Intermediate Crude Oil, CSXT will employ a suitable substitute source of price or measure. The following schedule reflects the applicable fuel surcharges within the WTI Average Price ranges noted below:

| WTI Average Price Per Barrel | | Fuel Surcharge | WTI Average Price Per Barrel | | Fuel Surcharge |
|---|---|---|---|---|---|
| Between | and | Percentage | Between | and | Percentage |
| $23.00 | Below | No Surcharge | $36.01 | $37.00 | 5.6% |
| $23.01 | $24.00 | 0.4% | $37.01 | $38.00 | 6.0% |
| $24.01 | $25.00 | 0.8% | $38.01 | $39.00 | 6.4% |
| $25.01 | $26.00 | 1.2% | $39.01 | $40.00 | 6.8% |
| $26.01 | $27.00 | 1.6% | $40.01 | $41.00 | 7.2% |
| $27.01 | $28.00 | 2.0% | $41.01 | $42.00 | 7.6% |
| $28.01 | $29.00 | 2.4% | $42.01 | $43.00 | 8.0% |
| $29.01 | $30.00 | 2.8% | $43.01 | $44.00 | 8.4% |
| $30.01 | $31.00 | 3.2% | $44.01 | $45.00 | 8.8% |
| $31.01 | $32.00 | 3.6% | $45.01 | $46.00 | 9.2% |
| $32.01 | $33.00 | 4.0% | $46.01 | $47.00 | 9.6% |
| $33.01 | $34.00 | 4.4% | $47.01 | $48.00 | 10.0% |
| $34.01 | $35.00 | 4.8% | $48.01 | $49.00 | 10.4% |
| $35.01 | $36.00 | 5.2% | $49.01 | $50.00 | 10.8% |

No less than 20 days prior notice will be provided of the application of, or of any changes in, the fuel surcharge. Notice will be published on CSXT's web page at www.csx.com. Upon written request, the foregoing notice will be provided by other appropriate electronic or facsimile means. All such requests should be directed to Clyde_McIntyre@csx.com. In no case will a linehaul freight charge be reduced as a result of the application of this Item, nor will the application of the fuel surcharge be retroactive.

ISSUED MARCH 31, 2003 EFFECTIVE JUNE 1, 2003

**CSX TRANSPORTATION**
Marketing Services – Price Management
500 Water Street
Jacksonville, FL 32202

**From:** NS Marketing
**Sent:** Fri Feb 28 11:23:13 2003
**To:** Glennon, Pat
**Subject:** FW: NS Fuel Surcharge Notification
**Importance:** Normal

Pat, here is an example of the letter as it went - all 5,024 have gone now.
cjo

-----Original Message-----
From: NS Marketing
Sent: Friday, February 28, 2003 12:20 PM
To: 'DEBRA_haggard@tenneco-packaging.com'
Subject: NS Fuel Surcharge Notification

Dear NS Customer:

If the price of West Texas Intermediate (WTI) crude oil remains above $33 per barrel through Wall Street Journal publication date of March 19, 2003, the Norfolk Southern fuel surcharge will be increased to 4% for carload and coal traffic. A 4% surcharge will be applied to shipments showing Bill of Lading dates on and after March 20, 2003.

The fuel surcharge amount will then remain at this level until WTI crude oil prices rise above or fall below threshold levels as stipulated in NS Conditions of Carriage 1(Series) for 30 consecutive Wall Street Journal publication days. For customer convenience the Norfolk Southern website (http://www.nscorp.com/nscorp/html/marketing/pricing/fuel_news.html) will continue to track WTI crude oil prices for the immediate future. NS Conditions of Carriage 1(Series) is available at http://www.nscorp.com/nscorp/html/marketing/publications.html

If you have questions, please direct them via e-mail to
nscorp.marketing@nscorp.com.

**From:** Glennon, Pat
**Sent:** Fri Mar 28 12:06:05 2003
**To:** Brenner, Charlie
**Subject:** RE: Request for NS Concurrence: Effective June 1, 2003 CSXT Fuel Surcharge Is Modified To Be More Responsive To Market Conditions
**Importance:** Normal

CJB - Yes, we have a procedure for this. I'll pass it around for comment. Generally we concur in these. I see no reason not to. If no issues come up I'll concur Tuesday. I'll include a brief summary to the GVPs.

PJG

-----Original Message-----
From: Brenner, Charlie
Sent: Friday, March 28, 2003 11:32 AM
To: Glennon, Pat
Subject: Request for NS Concurrence: Effective June 1, 2003 CSXT Fuel Surcharge Is Modified To Be More Responsive To Market Conditions

Pat
Are you going to review and give a reading? Do the GVP's need to see and review?
CJB

-----Original Message-----
From: McIntyre, Clyde Jr. [mailto:Clyde_McIntyre@csx.com]
Sent: Friday, March 28, 2003 11:16 AM
To: 'Alby Pfeifer, NS'
Cc: 'PJGlenno@NSCorp.com'; 'Charlie.Brenner@NSCorp.com'; Grayson, Pam
Subject: Request for NS Concurrence: Effective June 1, 2003 CSXT Fuel Surc harge Is Modified To Be More Responsive To Market Conditions

> Request for NS concurrence : Effective June 1, 2003 CSXT Fuel Surcharge Is
> Modified To Be More Responsive To Market Conditions
>
> On March 20, 2003 CSXT released News announcing modifications to the fuel
> cost recovery program
> http://www.csx.com/?fuseaction=company.news_detail&i=45428&news_year=-1.
>
> * Please provide concurrence to the modified CSXT fuel surcharge
> program on joint-line rates between CSXT and NS referencing, or subject
> to, Tariff CSXT 8100 or 8200. The surcharge will be divided in the same
> proportion as the joint-line freight charges. Please provide concurrence
> via Email to Pam_Grayson@CSX.com:
> <<Modified CSXT Fuel Surchrg >>
>
> * Attached is the revised Item 12000-A to Tariff CSXT 8100
> (Merchandise) to be issued March 31, 2003 and effective June 1, 2003.
> Tariff CSXT 8200 (Coal) will be revised similarly:
> <<CSXT 8100 FUEL SURCHARGE Doc.>>
>
> Under current CSXT 8100/8200 provisions that expire May 31st, the CSXT
> fuel surcharge remains at 2%.
>
> Please let me know if you have any questions.
>
> Clyde McIntyre
> Director Pricing Services
> 904-359-3650

**From:** Marshall, Steve
**Sent:** Tue Jun 03 15:58:55 2003
**To:** Glennon, Pat
**Cc:** Rasche, Larry
**Subject:** FW: UFPI: Fuel Surcharge Update
**Importance:** Normal

Pat,

Per our earlier conversation, Universal, although an admitted proponent of NS, seems to favor our method.

Steve Marshall
National Account Manager
Norfolk Southern Corporation
404-962-5625

-----Original Message-----
**From:** Marge Volk [mailto:mvolk@ufpi.com]
**Sent:** Tuesday, June 03, 2003 4:31 PM
**To:** 'Marshall, Steve'
**Subject:** RE: UFPI: Fuel Surcharge Update

Yours, it seems to match the trucks calculation method better, and it is cheapest for the customer.

Marge

> -----Original Message-----
> **From:** Marshall, Steve [mailto:sbmarsha@nscorp.com]
> **Sent:** Tuesday, June 03, 2003 4:34 PM
> **To:** 'Marge Volk'
> **Subject:** RE: UFPI: Fuel Surcharge Update
>
> Marge,
>
> I agree. However, which one would you rather see everyone adopt?
>
> Steve Marshall
> National Account Manager
> Norfolk Southern Corporation
> 404-962-5625
>
> -----Original Message-----
> **From:** Marge Volk [mailto:mvolk@ufpi.com]
> **Sent:** Tuesday, June 03, 2003 4:11 PM
> **To:** 'Marshall, Steve'
> **Subject:** RE: UFPI: Fuel Surcharge Update
>
> It would be a lot easier if everyone could use the same method, pretty difficult to keep track of when everyone is different.
>
> Marge
>
>> -----Original Message-----
>> **From:** Marshall, Steve [mailto:sbmarsha@nscorp.com]
>> **Sent:** Tuesday, June 03, 2003 1:15 PM
>> **To:** Volk, Marge (UFPI)

**Cc:** Rasche, Larry
**Subject:** UFPI: Fuel Surcharge Update

Marge,

I suppose this explains your query about the fuel surcharges. Many railroads are going to a monthly average. NS is not - yet. There are pros and cons. NS methodology reportedly produces the overall lowest charges to the customer. Below is a pretty good school on the latest in fuel surcharges. Watch out for these new formulas.

I would love to have Universal's reaction to these various methods.

Steve Marshall
National Account Manager
Norfolk Southern Corporation
404-962-5625

**Merchandise Marketing:**
The CSXT and UP are changing their Fuel Surcharge formulas effective June 1. Based on the latest available information, here is where the major U.S. carriers stand effective June 1:

**NS**

1. **The 2% NS FSC remains in effect.**
2. The price of WTI has spiked over $28 per barrel. The NS FSC will remain in effect at least through early July.

**CSXT**

1. The CSXT adopted a new formula effective June 1.
1. **The CSXT FSC will increase from 2% to 2.4% for the month of June.**
1. The new CSXT formula provides for 0.4% increments for every dollar off a WTI base of $23 per barrel.
2. The practical affect is to apply increases starting at $23 instead of $28 under old formula. For comparison purposes, at $28.01 per barrel, this results in a 2.4% CSXT FSC compared to 2.0% provided for by the NS formula.
3. The price is based on a monthly average that is announced following close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June.
4. The CSXT will apply the new FSC to all publications, public and private, effective June 1. They may make exceptions for contracts taking RCAF escalation.

**BNSF**

1. No change.
2. **The BNSF FSC for June will be 3%.** For May, their formula called for a 5.0% FSC, but they announced they would hold it to 2.0% for May.
3. BNSF maintains a diesel based formula that provides for 0.5% increments for every 5 cent increase in diesel starting at $1.25 per gallon.
4. The price is based on a monthly average that is announced following close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June.

**UP**

1. A New UP formula is effective June 1.
2. **The UP FSC for June will be 2.0%.** The UP opted to not take the full 3% allowed under the new formula.
3. The UP initially adopted the new CSXT standard, then revised their position and adopted a variation of the BNSF formula.
4. The difference is higher kick in threshold of $1.35 per gallon ($1.25 base). Once the threshold is met, the initial FSC is 1.5% with 0.5% increments starting at 1.5%. Once it kicks in, it is identical to the BNSF FSC.

5. The practical affect is to suppress smaller increases until the $1.35 threshold is met, then increase are applied back to the $1.25 base.
6. The price is based on a monthly average that is announced following close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June.

**From:** Glennon, Pat
**Sent:** Tue Jul 01 15:48:33 2003
**To:** Seale, Don
**Cc:** Brenner, Charlie
**Subject:** FW: FW: Railroad Week in Review for June 27, 2003
**Importance:** Normal
**Attachments:** wir30627.pdf

**DWS-** Regarding Blanchard's RCAF calculations:

**1 –**The assumptions in the newsletter are off the mark.

- The methodology used:
  1. **Gross NS revenue**. $1.6 billion quarterly NS revenues – **correct**

  2. **NS revenue subject to RCAF**. $400 million (25% of $1.6b) is subject to RCAF – **Overstated**.
     It is closer to 12% for MDSE and 50% for Coal for a weighted average of approximately 20%. In addition, many formulas allow for less that the full index increase. We estimate MDSE takes, on average, roughly 60% of the full index and Coal estimates 80%. The weighted average is 66%. We do not have Intermodal figures, but we do not expect they will change the analysis. The adjusted quarterly NS revenue that is subject to RCAF-like indices is $1.6b X 20% X 66% = $198 million, not the $400 quoted in the letter.

  3. **Quarterly RCAF yield**. The newsletter takes the 6.6% 3qtr02/03 and applies it against the inflated $400m estimated quarterly revenue subject to RCAF to produce $26.4m yield per quarter – **Overstated.**
     Using his methodology with our $198m NS revenue taking RCAF, the proper calculation would be 6.6% X 198m = $13.1m, not the $26.4 million quoted in the letter. In addition, this quarterly number is only applicable to contracts that happen to take the 6.6% increase in the 2nd and 3rd quarters.

  4. **Annualize.** The newsletter then annualizes the quarterly yield to produce an annual yield of $105.6m ($26.4m X 4) a year – **Overstated.**
     The actual 2003 RCAFs do not average to 6.6% for the year. The actual 2003 RCAFs are 2.8% 1qtr, 6.6% 2qtr, 6.6% 3qtr and a projected .0.7% 4qtr for an average of 4.2% for 2003. Using our estimated quarterly NS revenue subject to RCAF of $198m (#2 above), our estimated yield would be 4.2% X $198m = $8.3m. The annualized number is closer to $33.2m, not the $105.6m quoted.

- Caution. The actual yield from RCAF escalators is difficult to calculate. There are formula variations that limit the yield so that while a rate authority is technically subject to RCAF the actual yield might be reduced. Examples include 50% of the RCAF; thresholds where we apply the % in excess of X%; and other escalators that use other indices and calculation methodologies. Coal applies many increases quarterly. We apply them annually. For the purpose of this exercise we lump them under RCAF and treat them as annual adjustments, but there are significant variations. We do try to account for the variations with adjustments on the reporting side.
- We are becoming far more reliant on fixed percentage escalators and that trend continues. Analysis like this generally overstates the impact of RCAF escalators.

**2 -** The 2002 vs 2003 RCAF yoy comparisons are an anomaly. The 1qtr02, 2qtr02 and 3qtr02 RCAF indices dropped significantly, but rebounded in the 4qtr02. This year, the 1st, 2nd and 3qtr03 yoy comparisons spiked due to the depressed 2002 comparison periods AND the 2003 spike in energy price hikes. The resulting annual spreads did produce an unusually high 6.6% increase for 2nd and 3rd quarters yoy comparisons. Labor costs may be playing a bigger role for 3 quarter as well. The high yield referenced in the newsletter is the result of several independent variables interacting at the same time and does not take into consideration the low yield we took or will take during the down cycles.

**3 -** Not mentioned in the newsletter are the other annual percentage adjustments where the spread contracted and even went negative. The norm is not 6.6%.

| | |
|---|---|
| 1qtr00-1qtr01 | 4.03% |
| 2qtr00-2qtr01 | 2.48% |
| 3qtr00-3qtr01 | 2.76% |
| 4qtr00-4qtr01 | 1.51% |
| 1qtr01-1qtr02 | (0.83%) |
| 2qtr01-2qtr02 | (1.12%) |
| 3qtr01-3qtr02 | (1.58%) |
| 4qtr01-4qtr02 | 2.78% |
| 1qtr02-1qtr03 | 2.79% |

| | |
|---|---|
| 2qtr02-2qtr03 | 6.58% |
| 3qtr02-3qtr03 | 6.58% |
| 4qtr02-4qtr03 | 0.70% (projected) |

Note: Many contracts do not take the full increase.

**Policy issue:**
The RCAF yield is a rough estimate.

1. We do no centrally track escalators with 9255 notes like we do the fuel surcharges.
2. Usage of formula based escalators has been declining in favor of fixed increases.
3. Relatively few authorities take formula escalators, although they are used with some large contracts.
4. There are many variations of escalators, many unique to one contract, making general calculations difficult.

Product managers have been responsible for tracking and applying all escalators post CR. If RCAF yield estimates are going to be an ongoing management requirement, we need to consider changing current policy and again centralize the application and tracking of formula based escalators. This would be similar to what we do that with the FSC. This would require mandating the creation and application of 9255 notes covering each escalation formula variation. There is a down side and this needs careful consideration. Our rating system limits us to 10 notes per authority. In some cases, that can be a constraint. On the other hand, the recent audit of 9255 noted some minor text variation between the contract and the 9255 based record. Adding formula escalator notes to 9255 would be consistent with the recommendations in the audit report. However, I would only recommend centralization if formula based escalations are expected to be a key management tool. Formula based escalators have been declining.

This issue is a separate from the already identified “book of business” requirement to modify 9255 to place “publication” expiration date in 9255 to better track duration, rate changes and renewals  Placing formula notes in 9255 does not require any programming, but will require product manager training and oversight to insure compliance.

PJG

-----Original Message-----
From: Seale, Don
Sent: Monday, June 30, 2003 2:48 PM
To: Brenner, Charlie; Glennon, Pat
Subject: FW: Railroad Week in Review for June 27, 2003

Pat:  Look at the attached comments on the RCAF and Blanchard's estimate of what it means to NS this year--$125 million.  You did some estimates earlier, please update those including coal.  DWS

-----Original Message-----
From: Gravely, Diane T.
Sent: Monday, June 30, 2003 12:27 PM
To: Brown, Frank S.; Terpay, Susan M.; Ahern, Brian J.; Ahern, Dennis; Brenner, Charlie; Brooks, Lee Ann .; Butler, Deborah H.; Campbell, Patti L.; Carbaugh, Ed; Clary, Doug W.; Crawford, Rick L.; Deel, Larry G.; Dibbern, Matt M.; Dress, Paul C.; Edwards, John, V; Eisenach, Steve D.; Eng, Bill T.; Evans, Steve; Florian, Fred; Fort, Robert C.; Fox, Bill; Franklin, Patricia; Fridge, Harry G.; Hackbart, Mark; Helsley, Dana C.; Heymann, Paul; Hilger, Jerry D.; Horgan, Jim; Huebner, John A.; Husband, Rudy (NS-Direct); Ingram, William E.; Irwin, John A.; Jensen, Ken E.; Julian, Alan; Just, Andrea L.; Kane, Dick J.; King, Walter L.; Kirchner, Marc C.; Kraemer, John; Lee, Harry L.; Long, Sylvia A.; Louderback, Robyn; Martinez, Rob; Mazur, Dan M.; McClellan, Jim W.; McClellan, Mike R.; North, Phil; Oltmann, Donald C.; Osborne, Joe; Plain, Bob; Plemmons, Danny D.; Prillaman, Ike; Reynolds, Mary Lou; Reynolds, Sandy M.; Rousis, Bill T.; Russell, Steven; Schafer, Bill; Seale, Don; Sexton, Greg L.; Simonic, Pat; Smith, Donald; Snoddy, Paul A; Sprouse, Mel T.; Steele, Jerry R.; Taylor, Brenda; Thomas, Ken H.; Timmons, Rich; Tubman, Dutch; White, Rick D.; Wolf, Henry C. (Hank); xMason, SamDO NOT DELETE; Yeatts, Brad
Subject: FW: Railroad Week in Review for June 27, 2003

ALL:

Attached is the latest WEEK IN REVIEW.

Diane

-----Original Message-----
From: Roy Blanchard [mailto:rblanchard@rblanchard.com]
Sent: Monday, June 30, 2003 12:23 PM
To: Diane.Gravely@nscorp.com
Subject: Railroad Week in Review for June 27, 2003

Diane:

Yes, there was. Let me try again.

Roy

>Date: Sat, 28 Jun 2003 15:18:54 -0400
>From: Roy Blanchard <rblanchard@rblanchard.com>
>Subject: Railroad Week in Review for June 27, 2003
>
>Greetings:
>
>A week-long trip to visit the shortlines in northern New England turned up
>some surprising signs of a railroad renaissance in that region. Look for
>details scattered throughout upcoming WIRs. As for this week...
>
>The latest RCAF is a whopping 6.6% and the impact on revenues could be a
>point or more, esp when combined with fuel surcharges. We use NS as a for
>an example. Montreal Maine & Atlantic is on the mend. Mexico's Competition
>Commission OKs NAFTA Rail. CN makes divisional changes in leadership and
>boundaries. The TRH soap opera continues. RRA buys ex-DRGW line in Colorado.
>
>Getting technical: how to spot industry trends in a sidewys market.
>
>Have a safe week.
>Attachment Converted: "c:\eudora\attach\wir30627.pdf"
>
>Regards,
>
>Roy Blanchard
>(215) 985-1110
>www.rblanchard

# The Railroad Week in Review
## June 27, 2003
## www.rblanchard.com

The STB this week unveiled the latest RCAF (Rail Cost Adjustment Factor) based on 3Q02 and it says costs were up 6.6% yoy. Recall this is the escalator built into the long-term rate agreements that cover nearly a quarter of the revenue base. Take Norfolk Southern, for example. Revenues run $1.6 bn a quarter. An RCAF of 6.6% on $400 mm is $26.4 mm a quarter, $105.6 mm a year.

Then there are fuel surcharges. Norfolk recovered $11 mm in 1Q03; could be $44 mm a year. When all is said and done, it's $150 mm in additional revenue dollars. Revenues were $6.27 mm in 2002; that plus fuel surcharge and RCAF is $6.42 mm, up 2% with no real rate increases.

Montreal Maine & Atlantic has quietly restored the pay cuts imposed when it's largest customer imploded two hours after MMA opened the doors last January. VP Marketing Bill Schauer told me during my visit to Bangor this week the paper mill that sparked the initial troubles will be back to full speed by mid-2004.

What's more, they're building back the business by calling on former customers and working with them to regain *their* former customers. Service design has a key roll, too: it's second morning delivery to the CP in Montreal from a 2 PM pull in Presque Isle. That's 500 miles and three trains with the longest dwell just 15 hours. Track speed is 40 MPH, tops, so they have to hustle. No wonder MMA will be shortly be back at the 60,000 annual carloads they started with before the unpleasantness.

Kansas City Southern got formal written notice that Mexico's Competition Commission has approved without conditions the proposed NAFTA Rail transaction. According to the KCS press release, the Commission found that NAFTA Rail fully complies with Mexico's competition guidelines, and would in no way impede open competition within the transportation sector.

Under the transaction first proposed 4/21/2003, TFM, KCS and Tex Mex will be placed under the common control of a single transportation holding company, NAFTA Rail. In addition to the Competition Commission, NAFTA Rail needs the regulatory approval of Mexico's Foreign Investment Commission; a decision is expected by the end of July. And the common control of KCSR and Tex-Mex under NAFTA Rail will also require the STB's approval. That ruling is expected by mid-October.

Canadian National is making some staffing changes effective July 1. Ed Harris becomes SVP – Ops with responsibility for all of the company's rail operations in Canada and the U.S. Gordon Trafton becomes SVP - United States Region. Keith Creel becomes SVP Western Canada Region. Trafton and Creel will have responsibility for all aspects of CN's business and operations in their respective territories. All will report to Hunter Harrison.

The new Western Canada Region, HQ Edmunton, will combine CN's Prairie and Pacific Divisions, stretching from Northwestern Ontario to the Pacific. The new U.S. Region, HQ Homewood, will absorb the former Midwest and Gulf Divisions, which together include operations in 14 states.

TranzRail Holdings (TRH) continued its soap opera Wednesday as it fleshed out reasons for its latest profit downgrade while the eagerly-awaited detail on a bailout by the New Zealand government is still being hammered out. TranzRail last week lowered its current year profit forecast by 15 % to NZ$40 million ($23 million) and cut its estimate for next year by more than a third to around NZ$48 million.

Prospective suitor Toll Holdings harrumphed that his latest move was "unacceptable" and them doubled its investment to 20% the very next day. To which the government responded by saying its deal makes TRH worth NZ$1.30 a share, 40% more than its Friday close. Meanwhile, Tranz Rail asked shareholders to wait until they saw an independent report and final recommendation from directors, due July 7, before deciding on Toll's offer.

RailAmerica (RRA) CEO Gary Marino told shareholders at Monday's Annual Meeting, "We have a strong record of success and our strategy for future growth is clear. We expect to continue to grow organically and through acquisitions, control costs, manage risk and improve the capital structure through debt reduction." Then on Friday we learned that RRA has acquired its 50th property, this time from UP.

The new kid on RRA's block is the San Luis & Rio Grande Railroad Company, starting operations this Sunday out of Alamosa, Colorado. There are two line segments, both former DRGW lines per my 1953 *Official Guide*, total 154 route miles. RRA estimates $3.5 mm in annual revenue from a commodity list chiefly made up of minerals, potatoes and malt barley.

UP averages about $1,500 per car for these commodities, so at a 20% average allowance we're looking at roughly 12,000 carloads, a tad short of our 100-cars-per-mile rule. But then, the rail line dates back to 1878 when track was laid across the Rocky Mountains at La Veta Pass, reaching an elevation of 9,234 feet, one of the highest points on any operating freight railroad in the United States.

Getting technical. Last week we wrote about rail valuations in terms of PE ratios relative to what one expects from the rail industry. Trouble is, how does one buy and hold when stocks are running sideways? Maybe one doesn't, looking instead for the short-term trends and working them to good advantage: buy strength, sell weakness, and the trend is your friend.

Rail customers and shortline operators benefit from this kind of analysis. There are reasons for strength or weaknesses in a stock and they are generally related to the fundamentals. But there's a catch. PE ratios and stock charts are about what's gone before and the likely longer term. What we're looking for is what's coming soon to a stock chart near you.

Enter moving averages. Take BNSF (ticker BNI) for example. Since the beginning of 2001 it's hovered around $28. However, since the end of March BNI has risen steadily from $25 to Friday's close at $28.41. The short-and long-term moving averages are trending up with the shorter-term line higher, further supporting the rising trend. The highs and lows have both been higher. In other words, investors are betting on better results from BNI near-term. Try it with other RR names – pick an entry point for a "paper" buy and sell when the trend turns against you. And let WIR know how you make out. A free one-year sub to the winner at the end of a month.

***The Railroad Week in Review, © 2003 Roy Blanchard, is a publication of the Blanchard Company. Disclosure: Blanchard may from time to time hold long, short, debt or derivative positions in the companies mentioned here. A list of such holdings is available on request.***

**From:** Glennon, Pat
**Sent:** Thu Jul 03 09:22:12 2003
**To:** Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe
**Cc:** Seale, Don; Pfeifer, Alby; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat
**Subject:** 7/10 Fuel Surcharge Meeting - Background Info
**Importance:** Normal
**Attachments:** FSC comparison1.xls; CSXT_NS_ SC.DOC

**GVPs –** Re July 10 (10am) fuel surcharge meeting. The analysis below provides supporting material if you feel you need it. The subject is technical. If you want to keep it short, refer to the attached FSC comparison excel document (best viewed printed) and the "Recap" under each RR summary (below).

**1 – Comparison study (attached).**
The CSXT and UP adopt new Fuel Surcharge formulas effective June 1. The NS, UP, BNSF and CSXT each have unique formulas. The attached spreadsheet is a hypothetical exercise that compares the various formulas and estimates NS revenues had NS implemented each formula in January 2002. This gives you a relative comparison of the FSC percentages that each standard would have produced had they been in effect. It also provides a hypothetical NS revenue yield had the formulas been in effect for the account of NS. This is for comparison purposes only and does not reflect the FSCs that were in effect at the time or the revenues that may have been collected. Use this to gauge relative fuel cost compensation.

I've also attached an earlier pro/con analysis for adopting the CSXT standard (and UP at that time). While somewhat outdated, it raises some points that are still valid. The UP has since adopted a variation of the BNSF standard that addresses several of the CSXT shortcomings.

**2 – Current FSC status. Based on the latest available information, here is where the major U.S. carriers stand effective July 1:**

NS

1. **The 2% NS FSC remains in effect**.
2. The price of WTI us running at about $30, midway between the $28 (2%) and $33 (4%) per barrel thresholds.
3. The current FSC will remain at 2% at least through late August.
4. **Recap**. WTI; $28 base, 2% at $5 increments, applied after 30 consecutive WSJ publication days.

CSXT

1. The CSXT adopted a new formula effective June 1.
2. **The CSXT FSC for July is 2.4% and will go to 3.2% for the month of August**.
3. The new CSXT form uses the BNSF monthly average methodology, but is based in WTI prices, not diesel. The price is based on a monthly average that is announced following close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June
4. The formula provides for 0.4% increments for every dollar off a WTI base of **$23 per barrel, compared to the $28/2% kick in threshold for NS**. This generally produces higher percentages.
5. In addition, it applies increases starting at $23 with a 0.4% increase instead of $28/2%. As a result, at $28.01 per barrel, the new CSXT FSC produces a 2.4% compared to 2.0% provided for by the old CSXT and current NS formula.
6. The CSXT is also attempting to apply the new FSC to all publications, public and private, effective June 1. They may make exceptions for contracts taking RCAF escalation. We have not gotten feedback on customer acceptance.
7. Bottom line, this formula kicks in the sooner than the NS and UP formulas and produces the highest percentages, by far.
8. **Recap**: WTI; $23 base; 0.4% at $1 increments; monthly average; 2 month lag
9. http://shipcsx.com/ec.shipcsxpublic/Main?module_url=/ec.pricingpublic/Status

BNSF

1. No policy change. Their FSC has been in effect for a long time, but only began aggressively applying within the last year. .
2. **The BNSF FSC for July is 2.5%.** The announced FSC for August is 2%. The BNSF opted to not take the full 3% allowed by the formula for the month of June.
3. BNSF maintains a diesel based formula that provides for 0.5% increments for every 5 cent increase in diesel starting at $1.25 per gallon.

4. The price is based on a monthly average that is announced following close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June.
5. The methodology is similar to the CSXT formula, but it is based on the price of diesel. Historically, it has produced lower percentages the new CSXT formula.
6. **Recap:** Diesel; $1.25 base; 0.5% at 24 cent increments; Monthly average; 2 month lag
7. http://domino.bnsf.com/website/updates.nsf/updates?ReadForm&pricing

**UP**

1. A New UP formula is effective June 1.
2. **The UP FSC for July is 2.5%.** The UP opted to not take the full 3% allowed under the new formula for June.
3. The UP initially adopted the new CSXT standard, then revised their position and adopted a variation of the BNSF formula.
4. **The big difference compared to the BNSF is a higher kick in threshold of $1.35 per gallon ($1.25 base**). Once the threshold is met, the initial FSC is 1.5% with 0.5% increments starting at 1.5%. Once it kicks in, it is identical to the BNSF FSC.
5. The practical affect is to suppress smaller increases until the $1.35 threshold is met, and then suppressed increases are applied back to the $1.25 base. There is no retroactive application. The threshold concept is similar to the $28 WTI threshold used by NS. The elimination of smaller increases below 1.5% has a stabilizing affect that helps in bill and collections.
6. Like the CSXT and UP, the price of diesel is based on a monthly average that is announced following the close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June.
7. **Recap:** $1.25 base; 0.5% increments at 25 cent increments; monthly average; 2 month lag.
8. http://www.uprr.com/customers/fuel_surcharge.shtml

**3 – If we opt to revise the NS FSC, the transition issues:**

- The NS fuel surcharge text has been inserted into each NS publication that is subject the NS FSC. As a result, we cannot simply change the FSC text in the NS Conditions of Carriage and expect a revised formula to take effect universally. The specific text in the rate publication takes precedence. A case can be make that the C/C applies, but it would be a stretch and would antagonize many customers, and lead to billing disputes.
- If we were to change the NS FSC, the most likely approach would be to:
  - Replace FSC text currently in each publication and replace it with a new note that simply refers to the Conditions of Carriage for the FCS text.
  - Publish the new FSC in the C/C.
  - Create a new 9255 notes, w/o the specific FSC text, that simply refers to the C/C.
  - Transition one publication at a time by referring to the new note.
  - We could reissue public authorities on an accelerated basis.
  - New authorities would use the new note.
  - Existing private authorities would more than likely have to be renegotiated and reissued on the anniversary date.
  - Since a large percentage of our traffic moves on private authorities, it would take up to a year to achieve good coverage. In the case of long term contracts, it will take longer.
- As far as the maintenance of two FSC formulas (notes), it can be handled:
  - Marketing services would calculate the percentage each month for both FSC versions and inert the resulting percentages in each note in 9255. The note change would be "issued" in 9255. 9255 and REN would be automatically updated and the new FSC % applied.
  - The authorities associated to the FSC notes would not be reissued with each percentage change.
- Marketing Services is already in the process of preparing the new generic 9255 FSC note that simply refers to the C/C, w/o the full text. Regardless of the decision on a FSC change, we start the transition to swap out the note::
  - It will position us to make a universal change (w/o changing each rate publication) if we later decide to change the FCS.
  - The new note w/o the FSC text will be far shorter. The current note takes a half page of text. This will streamline our publications.

**PRODUCED AS NATIVE**

| Month | NS Merch Rev (L & F) (Yearly AVG/Month) | NS FSC (actual) | CSXT FSC (Pro Forma) | BNSF FSC (actual) | UP FSC (pro forma) | Revenue From FSC (NS FSC X .52 adj) See Note 1 below | Revenue From FSC (CSXT FSC X .52 adj) | Revenue From FSC (BNSF FSC X .52 adj) | Revenue From FSC UP FSC X .52 adj) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0 |
| January, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| February, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| March, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| April, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| May, 2002 | $200,750,000 | 0 | 0.80% | 0 | 0 | 0 | $835,120 | 0 | 0 |
| June, 2002 | $200,750,000 | 0 | 1.60% | 1.00% | 0 | 0 | $1,670,240 | $1,670,240 | 0 |
| July, 2002 | $200,750,000 | 0 | 2.00% | 1.00% | 0 | 0 | $2,087,800 | $2,087,800 | 0 |
| August, 2002 | $200,750,000 | 0 | 1.20% | 0.00% | 0 | 0 | $1,252,680 | 0 | 0 |
| September, 2002 | $200,750,000 | 0 | 1.60% | 0.00% | 0 | 0 | $1,670,240 | 0 | 0 |
| October, 2002 | $200,750,000 | 14 day @2% | 2.40% | 1.00% | 0 | $942,877 | $2,505,360 | $2,505,360 | 0 |
| November, 2002 | $200,750,000 | 2.00% | 2.80% | 2.00% | 2.00% | $2,087,800 | $2,922,920 | $2,922,920 | $2,922,920 |
| December, 2002 | $200,750,000 | 11 day @2% | 2.40% | 2.50% | 2.50% | $740,832 | $2,505,360 | $2,609,750 | $2,609,750 |
| **Year 2002** | **$2,409,000,000** | | | | | **$3,771,509** | **$15,449,720** | **$11,796,070** | **$5,532,670** |
| January, 2003 | $206,886,000 | 2 day @ 2% | 1.60% | 2.00% | 2.00% | $138,814 | $1,721,292 | $2,151,614 | $2,151,614 |
| February, 2003 | $206,886,000 | 2.00% | 2.80% | 2.00% | 2.00% | $2,151,614 | $3,012,260 | $2,151,614 | $2,151,614 |
| March, 2003 | $206,886,000 | 2.00% | 4.00% | 2.50% | 2.50% | $2,151,614 | $4,303,229 | $2,689,518 | $2,689,518 |
| April, 2003 | $206,886,000 | 2.00% | 5.20% | 4.50% | 4.50% | $2,151,614 | $5,594,197 | $4,841,132 | $4,841,132 |
| May, 2003 (see Note 2) | $206,886,000 | 2.00% | 4.40% | **2.00%** | **2.00%** | $2,151,614 | $4,733,552 | $2,151,614 | $2,151,614 |
| June, 2003 (see Note) | $206,886,000 | 2.00% | 2.40% | 3.00% | **2.00%** | $2,151,614 | $2,581,937 | $3,227,422 | $2,151,614 |
| July, 2003 | $206,886,000 | 2.00% | 2.40% | 2.50% | 2.50% | $2,151,614 | $2,581,937 | $2,689,518 | $2,689,518 |
| **2003 ytd total** | | | | | | **$13,048,498** | **$24,528,404** | **$19,902,432** | **$18,826,624** |

**Note 1:** Re 52% FSC Ajustment. 52% of non-Intermodal Line-haul NS revenue is subject to the NS FSC.

**Note 2:** May percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices. Assume UP would do the same.
June percentage reduction announced by UP from 3% to 2% to reflect current market conditions

| Month | NS FSC (actual) | CSXT FSC (Pro Forma) | BNSF FSC (actual) | UP FSC (pro forma) |
|---|---|---|---|---|
| January, 2002 | 0 | 0 | 0 | 0 |
| February, 2002 | 0 | 0 | 0 | 0 |
| March, 2002 | 0 | 0 | 0 | 0 |
| April, 2002 | 0 | 0 | 0 | 0 |
| May, 2002 | 0 | 0.80% | 0 | 0 |
| June, 2002 | 0 | 1.60% | 1.00% | 0 |
| July, 2002 | 0 | 2.00% | 1.00% | 0 |
| August, 2002 | 0 | 1.20% | 0.00% | 0 |
| September, 2002 | 0 | 1.60% | 0.00% | 0 |
| October, 2002 | 14 day @2% | 2.40% | 1.00% | 0 |
| November, 2002 | 2.00% | 2.80% | 2.00% | 2.00% |
| December, 2002 | 11 day @2% | 2.40% | 2.50% | 2.50% |
| **Year 2002** | | | | |
| January, 2003 | 2 day @ 2% | 1.60% | 2.00% | 2.00% |
| February, 2003 | 2.00% | 2.80% | 2.00% | 2.00% |
| March, 2003 | 2.00% | 4.00% | 2.50% | 2.50% |
| April, 2003 | 2.00% | 5.20% | 4.50% | 4.50% |
| May, 2003 (see Note) | 2.00% | 4.40% | **2.00%** | **2.00%** |
| June, 2003 (see Note) | 2.00% | 2.40% | 3.00% | **2.00%** |
| July, 2003 | 2.00% | 2.40% | 2.50% | 2.50% |
| **2003 ytd total** | | | | |

**Note:** May percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices. Assume UP would do the same.
June percentage reduction announced by UP from 3% to 2% to reflect current market conditions

**Subject:** Fuel Surcharge – CSXT vs. NS Comparison
**Date**: April 7 2003

**To**: DWS; CJB
**From:** PJG

Until the recently announced CSXT Fuel Surcharge (FSC) policy change, all Class One U.S. carriers, except the BNSF, observed the same Fuel Surcharge (FSC) standard. The just announced CSXT policy change undercuts some of the ease-of-doing-business and market competition assumptions supporting the current standard. On the other hand, the CSXT formula would have produced additional $7,083,472 in NS revenue in 2002 and YTD 2003 had it been in effect. The following arguments for and against adopting the CSXT Fuel Surcharge are based on comments and opinions pressed customers, other carriers and NS personnel since the inception of the first FSC in 2000

**<u>The case against adopting the CSXT standard:</u>**
**1 - Ease of doing business.**

- **Customer administration**. Many customers claim that price adjustments and surcharges are difficult to administer. Analysis by CFIT and related billing analysis indicates that poor price administration by customers is responsible for a large percentage of our billing disputes.
- **Frequency of administration**. The .4% per $1 WTI increase will likely result in more frequent FSC changes. The current 2%/$28/WTI standard is far less sensitive to small price fluctuations.
- **Common FSC standard**. At this moment we currently share the same FSC standard with all the major US carrier (except BNSF), but that will be changing. The CSXT has announced. The UP hasn't announced but it appears that it will. The CN and CP maintain their own FSC standards. That would leave 3 US groups: 1) NS, FEC and KCS; 2) BNSF; and CSXT and UP. The announced CSXT change undercuts what was the US standard and places more of a maintenance burden (3 standards, 5 if you include Canadian) on customers, especially the larger customers served two or more originating RRs. However, if the UP opts to adopt the CSXT standard, this ease of doing business argument actually becomes a point in favor of NS adopting the CSXT standard, at least from a standards perspective. The smaller carriers would more than likely adopt it after waiting for any fallout. That would leave only the BNSF and the Canadians out of synch. This assumes the carriers are able to make the new standard stick.
- **CSXT increased the FSC %.** Technically, the CSXT formula provides the same 2% FSC at $28.00 WTI. **However, as soon as the monthly average WTI goes to $28.01, the FSC increases to 2.4%.** Not only does the FSC kick sooner in at $23 vs $28, the actual FSC is higher at $28.01. This opens us to the argument that we are not only taking the FSC sooner, at higher costs to the customers, but that we are raised the FSC from 2.0% to 2.4% at comparable WTI levels.

**2 – Revenue issues**

- **Established NS base**. The implementation of the original FSC generated intense customer opposition, but many have since accepted the current standard. Changing it to a lower threshold that results in more frequent changes and higher percentages will reopen the debate with customers and complicate routine price negotiations
- **Customer push back**. Where we currently have customers on the FSC, we run the risk of losing the surcharge altogether. While 82% of out authorities have the FSC, only 52% of our line-haul revenue is subject to it. The loss of the FSC clause with just a few major customers could offset some of the gains derived from the new FSC.

**3 - Technical issues:**

- **Publication limitations**. NS actually inserts the current SC in all publications. If we adopt a new FSC, to make it effective, we will have to republish each authority subject to the new FSC.
- **Unlike the approach the CSXT is attempting, NS must republish at the Price authority level**. CSXT is taking the position that they are simply referring to the FSC clause in their T&C and that by changing the FSC clause in the T&C will implement that new FSC in all publications, public and private. That assumption is questionable for private authorities, particularly contracts, and they privately admit that. On the other hand, NS publishes the FSC clause in each price publication. NS would have republish each rate authority in order to replace it. Public authorities can be done at our convenience. Private authorities would most likely have to be changed as part of the renegotiation process, something CSXT may be facing on private authorities as well. Replacing the FSC in NS publications require that we republish all authorities. The logistics of publication would require that we stagger the implementation.

.

**<u>The case in favor of adopting the CSXT standard</u>**

**1 - Ease of doing business**

- **Better customer notification**. The monthly average WTI standard (prior monthly WTI average announced in the current month to be effective in the following month) provides better lead time for systems changes. The BNSF and CSXT standards both use this methodology. The major difference is that BNSF is based on diesel prices, a more volatile index.
- **Consistent application.** The FSC is applied by calendar month. This removes variability as to when the FSC will be applied.
- **Establish a new standard**. If one or more other Class1 carriers switch to the CSXT standard, we would have a better "ease of doing business" case for adopting a new standard
- **Truck like**. Despite some evidence to the contrary for smaller customers, the larger customers that ship both rail and truck have billing systems that should be able to accommodate surcharges.

**2- Revenue**

- **More revenue**. The CSXT standard clearly produces significantly more compensation, and it does it sooner and more consistently. Assuming both FSC standards were in effect for all of last year, they would each produce the following NS MDSE revenues (see attach spreadsheet):

  **2002 $3.8M NS vs $15.5M CSXT version. Full year**.
  **2003 $4.4.M NS vs $9.0M CSXT version. YTD**.

- **Quicker implementation**. The lower threshold combined with the $1 WTI thresholds mean the CSXT kicks in sooner. For example, May 2002 (CSXT) vs. October 2002 (NS).

**3- Technical issues:**

- **NS billing systems can handle the CSXT standard**. Marketing Services updates the FSC note in 9255 covering FSC formula. The change is automatically applied to all prices subject to the involved FSC note. By comparison, the BNSF is forced to reissue all FSC related prices in REN whenever there is a FSC update.
- **Some Limitations.** Tracking the WTI and loading the FSC percentage is a manual process for Marketing Services. However, once the percentage is loaded on the appropriate note in 9255, the rest is automatic. What we cannot handle are numerous formulas producing different percentages, on different dates for different durations. The administration of multiple FSC becomes a problem and, more importantly, we are not able to maintain targeted FSC distribution lists for customer notification. If we opt to change the FSC, we can maintain two (old and new), but we cannot easily or accurately sustain a variety negotiated variations that customers will invariably what to negotiate.

In a related note, the BNSF made some inquiries regarding REN standards covering the passing of mileage in FSC condition codes (notes). They appear to be looking at the widely distributed report criticizing all carriers for the fact that the FSC are based on a percentage of revenue vs. mileage. In other words, high value ladings tend to be billed higher fuel charges. While this would address some of the customer complaints, the rail industry lacks a good way to determine interline rail miles. We have no reason to believe they are seriously considering a change to a mileage basis.

Revisiting a key point made earlier…..If we adopt the new CSXT standard, there are implementation issues:

**Contracts** - The FSC is actually included (printed) in NS contracts. In order to remove it we would have to renegotiate and reissue each contract or allow it to expire and make the change in the next contract. The CSXT did not imbed the FSC text in their authorities. Their opening position that since their contracts simply refer to their T&C, which will be changed, the contracts are automatically subject to the new FSC. Privately, they admit that this is a stretch and expect strong customer opposition.

**Private Quotes** – Again, the FSC is printed in the NS private quote. NS has traditionally honored terms printed in private quotes for the duration of the publication. While there is a case to be made that we can change the terms, this is not a position we should necessarily adopt. Customers would lose trust in our private quotes and insist that we instead establish contracts. Administratively this is not something we want.

**Public Quotes and Tariffs** – Again, we have the FSC included in each publication. However, in this case we are free to change the publications on 20 days notice. Logistically, we could not process them all at the same time. We would have to stagger the implementation.

Since we have less latitude than the CSXT to make wholesale changes, my recommendation, if we opt to adopt the CSXT standard, would be to:

- Not immediately announce a FSC policy change
- Wait for fuel costs to drop and stabilize, preferably to drop off completely
- Announce that public authorities will "transition" to a new FSC beginning xx-xx-xx.
- Make the changes on public prices over a relatively short period
- Handle private authorities on a case by cases basis

**Pre-CSXT RR Comparison**

| RR | BASIS | SCHEDULE |
|---|---|---|
| NS | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| UP | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| KCS | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| BNSF | Monthly Highway Diesel Fuel average w/one month delay for announcement of % | .5% increments per $.05 increments above $1.299 per gallon (1% threshold) |
| CSXT | WTI – monthly average per barrel, probably with one month delay from % announcement | .4 % increase for each dollar increase aver $23 |
| CN | WTI - Average for previous QTR | 2% $24.00 - $26.99<br>4% $27.00 - $31.99<br>6% $32.00 - $36.99<br>8% $37.00 - $41.99<br>Each $5.00 U.S. increase thereafter = additional 2%. |
| CPR | WTI - Average for previous QTR | 3% above $22.00<br>6% above $30.00 |

**Subject**: FW: NS Fuel Surcharge Change 03/10/04
**Importance**: Normal
**Attachments**: NS FSC compare1.xls; Fuel Surc Letter to Commodity Teams 01-04.doc; FUEL SURCHARGE ISSUES AND ANSWERS 2004.doc

-----Original Message-----
**From:** Glennon Pat
**Sent:** Thursday, January 08, 2004 4:48 PM
**To:** Seale Don; Rappold Tom; Bayrer Tom; Bower Mark; Pfeifer Alby; Wendorf Gary; Brenner Charlie; Brugman Thomas; Julian David; Kraemer John; Lawson David; Osborne Joe; Yopp Ken; Anderson Brady; Fisher Donna; Florian Fred; Gentzel Robert; Julian Alan; Kiley Richard; McNabb Jim; Plain Robert; Schaaf Jim; Simonic Pat
**Subject:** NS Fuel Surcharge Change 03/10/04

**CONFIDENTAIL – NOT FOR CUSTOMER DISTIBUTION**

**Marketing/Sales**:
NS will soon announce a revised Fuel Surcharge (FSC) program to be effective March 1, 2004. This will raise customer relations and rate maintenance issues that will require your full attention. NS will essentially adopt the CSXT FSC formula. This is action is being taken for a number of reasons:

- **Ongoing price volatility in the energy market**. The price of WTI has exceeded $28 since the 4th quarter 2002. Forecasts calling for a drop in energy costs have failed to materialize and recent price spikes in exceeding $33 are closer to the norm.
- **The need for a formula that is more responsive to incremental cost fluctuations**. For much of 2003 and particularly in the last several months, the price of WTI has consistently averaged over $30. The current FSC includes large $5 incremental thresholds ($23 base, $28/2%, $33/4%, $38/6%, etc) making the current formula unresponsive to incremental price changes. The new FSC will provide 0.4% increases for every $1 increase starting at $23.01. While the new formula provides the same base, increases are provided at 0.4% increments starting at $23.01 versus 2.0% increments starting at $28. A more detailed explanation of the differences is provided below.
- **A better notification process** with more lead time for customers. The current FSC process allows for no lead time for customer notification. Once the 30 Wall Street Journal “publication day” threshold is met, the FSC actually changes the next day. This forced us to issue letters in anticipation of a change that might not materialize due to a drop in the WTI.
- **Standardization of FSC provisions in the East.** Since June of 2003, the UP and CSXT have opted to drop our current standard and adopt unique FSC formulas. As a result, the BNSF, UP, CSXT, CN, CP and NS all maintain unique FSC programs. This fragmentation has led to customer complaints about having to track multiple FCSs and rate maintenance complexity. NS adoption of the CSXT formula will place both of the major Eastern carriers on the same standard, and regain some of the uniformity that was lost with the June 2003 changes.

**Technical Overview:**
Public authorities - The revised FSC program will cover all Merchandise and Coal line-haul prices issued by NS. All public NS issued price authorities will be subject to the new FSC effective March 1, 2004. Pricing Services will initiate the FSC change with a 9255 mass update to all NS issued public price authorities. No Product Manager involvement will be required.

Private authorities - While the final decision will remain in the hands of the price negotiators, we plan to protect the old FSC provision in connection with private NS authorities in effect prior to March 1, 2004. The new FSC will be applied to private authorities as they are renegotiated and reissued by Product Managers. Product Managers will be responsible for: 1) determining when the FSC change will be applied; and 2) inserting the new FSC note in 9255 when appropriate. Product Manager instructions and back up material will be issued shortly.

The public announcement will not mention the fact that NS will protect the old FSC provisions on private authorities in effect prior to March 1, 2004. That information will be delivered to customers by e-mail issued by the teams to selected customers. This does not preclude verbal communications during customer calls relating to the FSC, or other business matters.

The FSC publication - The new FSC change will published in the Conditions of Carriage (Rule 255). The publication will

be issued in early January, effective in late January or early February and actually applied beginning March 1, 2004. Since all NS price publications (public and private) adopt the Conditions of Carriage by reference, the new FSC will be adopted by incorporation. In connection with private authorities (Contacts and private quotes), NS will opt to delay application of the new FSC until the current private publications expire or are renegotiated. The details on how and when the actual change is made will be left to the discretion of the Product Manger and their management team. Marketing Services will be available to assist and provide back up.

The announcement – The announcement will include:

- A series of new FSC Web pages on the NS web site. This will include new pages for current status, history, the announcements and links to pertinent reference material. The old FSC page will modified, but will still be available for customers with authorities still subject to the prior FSC standard.
- A general e-mail from Marketing Services to customers on our current FSC notification list
- A e-mail from the commodity teams to selected customers outlining our intent to protect the old FSC provision in connection with private rate authorities in effect prior to march 1, 2004. A form letter is being prepared.
- A general announcement mailed (US Mail) to all recipients of NS price publications
- Publication and distribution of the revised Conditions of Carriage, Rule 255.
- A courteously letter to our connecting carriers.

**Comparison of the old and new FSCs:**

- The revised program is based on the CSXT FSC formula that has been in effect since June 1, 2003.
- **Same WTI market basis** - The new program is based on the Price of West Texas Intermediates (WTI). As information, the BNSF and UP each use unique diesel based formulas.
- **Same $23.00 base price** - The WTI base price will be $23.00 per barrel. No change.
- **New Monthly WTI average** – The FSC will be based on the WTI monthly (calendar) average published WTI price, not the 30 consecutive publication WTI price. This is a significant change. The monthly WTI average price is determined at the close of the month, the percentage is announced in the first week of the next month and actually applied following month. In other words, the January WTI average and corresponding FSC% is announced in February and actually applied to traffic billed in March.
- **New Lower trigger price** - The trigger price will be $23.01. The revised FSC takes a 0.4% increase for every dollar increase over $23.01. The current formula shares the same $23.00 base, but delays any increase until WTI reaches $28.00 at which a 2.0% FSC is applied. Under the new formula, the FSC escalates to 2.4% at $23.01. Under the prior FSC there is no change until WTI exceeds $33.00 for 30 publication days, at which point it jumps to 4.0%.
- In order to provide rough comparison between the old and new FSC formulas, I have attached a spreadsheet that compares actual performance of the current FSC for 2002/2003 to what the new FSC would have hypothetically produced had it been in effect during the same period.

**Additional help will be provided to assist in the transition**

- A Product Manager recap that will provide more details on the price maintenance aspects of the conversion, including a description of the FSC notes and how they should be used .
- A general QA outlining some of the broader issues relating the conversion. This may help address some of the customer inquires.
- The updated Web site should be available late this week or early next week.
- **E-mail notification** and general questions – Alby Pfeifer
- **Rate/9255 questions -** Jan Wooddy 985-6153
- **Conditions of Carriage publication and distribution** – Mike Aldenderfer 985-6132
- **Contract and tariff issues** – Lynn Ferris 985-6119
- **Policy issues** – Pat Glennon 985 6324

You can expect a strong customer reaction to the announcement. The more proactive our response the faster we can put the issues behind us. There will pressure to compromise on the new FSC standard. We should resist attempts to create FSC variations. Any deviations from the new standard must have GVP approval and must be reviewed by Pricing Services for applicability. I anticipate this will be an issue, particularly over the next over the next 6 months. Use any of the contacts as needed. We will periodically update the help material based on

your input.

**CONFIDENTAIL – NOT FOR CUSTOMER DISTIBUTION**

**PRODUCED AS NATIVE**

**CONFIDENTIAL – NOT FOR CUSTOMER DISTIBUTION**

| Month | Old NS FSC (Actual) | New NS FSC (Pro Forma) | CSXT FSC (Pro Forma) | BNSF FSC (Actual) | UP FSC (Pro Forma) |
|---|---|---|---|---|---|
| January, 2002 | 0 | 0 | 0 | 0 | 0 |
| February, 2002 | 0 | 0 | 0 | 0 | 0 |
| March, 2002 | 0 | 0 | 0 | 0 | 0 |
| April, 2002 | 0 | 0 | 0 | 0 | 0 |
| May, 2002 | 0 | 0.80% | 0.80% | 0 | 0 |
| June, 2002 | 0 | 1.60% | 1.60% | 1.00% | 0 |
| July, 2002 | 0 | 2.00% | 2.00% | 1.00% | 0 |
| August, 2002 | 0 | 1.20% | 1.20% | 0.00% | 0 |
| September, 2002 | 0 | 1.60% | 1.60% | 0.00% | 0 |
| October, 2002 | 14 day @2% | 2.40% | 2.40% | 1.00% | 0 |
| November, 2002 | 2.00% | 2.80% | 2.80% | 2.00% | 2.00% |
| December, 2002 | 11 day @2% | 2.40% | 2.40% | 2.50% | 2.50% |
| January, 2003 | 2 day @ 2% | 1.60% | 1.60% | 2.00% | 2.00% |
| February, 2003 | 2.00% | 2.80% | 2.80% | 2.00% | 2.00% |
| March, 2003 | 2.00% | 4.00% | 4.00% | 2.50% | 2.50% |
| April, 2003 | 2.00% | 5.20% | 5.20% | 4.50% | 4.50% |
| May, 2003 (see Note) | 2.00% | 4.40% | 4.40% | **2.00%** | **2.00%** |
| June, 2003 (see Note) | 2.00% | 2.40% | 2.40% | 3.00% | **2.00%** |
| July, 2003 | 2.00% | 2.40% | 2.40% | 2.50% | 2.50% |
| August, 2003 | 2.00% | 3.20% | 3.20% | 2.00% | 2.00% |
| September, 2003 | 2.00% | 3.20% | 3.20% | 2.00% | 2.00% |
| October, 2003 | 2.00% | 3.60% | 3.60% | 2.50% | 2.50% |
| November, 2003 | 2.00% | 2.40% | 2.40% | 2.50% | 2.50% |
| December, 2003 | 2.00% | 3.20% | 3.20% | 2.50% | 2.50% |
| January, 2004 | 2.00% | 3.60% | 3.60% | 2.50% | 2.50% |
| February, 2004 | 2.00% | 4.00% | 4.00% | 2.50% | 2.50% |
| March, 2004 | TBD | TBD | TBD | TBD | TBD |

Note: May '03 percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices.
June percentage reduction announced by UP from 3% to 2% to reflect current market conditions

**CONFIDENTIAL – NOT FOR CUSTOMER DISTIBUTION**

TO: Merchandise Marketing Commodity Teams
FROM: Marketing Services (Pricing Services and Pricing Systems)
SUBJECT: March 1, 2004 Fuel Surcharge Revisions

Effective **March 1, 2004**, Norfolk Southern will adopt a revised Fuel Surcharge Policy for Merchandise and Coal traffic based on a monthly average price of West Texas Intermediate (WTI) Crude Oil. This revision will more accurately track fluctuating market conditions while allowing customers advance notice for applying changes within their own systems. Specific details regarding roll out plans, suggested responses to frequently asked questions and calculation of the revised formula will be provided and updated periodically.

With regard to 9255, below are explanations of three existing commonly used FSC notes along with guidelines for migrating to our newest short-text note H577:

- Note 6766 ($28 / 2% threshold): Long-text note still protected on date-effective contracts, special quotes, public quotes and tariffs. Currently blocked from further use in 9255.
- **Note H315** ($28 / 2% threshold): Short-text note referencing fuel surcharge provisions as published in NS Conditions of Carriage. This note is currently being used on contracts, special quotes, public quotes and tariffs and it **is to be used in all new authorities (public or private) through Feb. 29, 2004.**
- Note H333 ($28 / 2% threshold): Long-text note used in place of 6766 to target prices that were negotiated prior to establishment of H315.

**Beginning March 1, 2004, new note H577 with a $23 / 0.4% threshold is to be used on all new authorities (public or private) and on all re-negotiated private authorities. This is a short-text note again referencing fuel surcharge provisions as published in NS Condition of Carriage.**

Existing FSC notes in 9255 will be protected on ***private*** *NS authorities* until replaced by Product Managers at the time of re-newal. ***Public*** *NS quotes and tariffs* will be mass updated by IT to replace existing FSC note H315 with H577. This mass update will copy-amend and batch issue all date active authorities already in effect with a new effective date of March 1, 2004. Authorities with a future effective date will be re-issued with the note replacement; however, the future effective date will be retained. Authorities in all other status categories (In Progress, Proposal, To MAT, To PUB) will receive the note replacement but will not go through the batch issue process. IT will also run a program after the authorities are issued that will copy addresses onto the new versions but no automatic distribution from 9255 will take place. In lieu of the auto distribution, notification will be handled through US mail, e-mail and web posting.

The long range objective is to fully automate the Fuel Surcharge Process by replacing existing FSC notes with the new short-text note H577 while keeping exceptions to a minimum. The level of the surcharge will be maintained by Pricing Services within note H577 as future formulas dictate thus preventing unnecessary re-work in many areas. Additionally, the size of printed and e-mail/fax transmitted authorities will be reduced...particularly on those having multiple items where each item contains the lengthy text FSC notes. Also, easier tracking of fuel surcharge provisions in 9255 will be possible as well as more accurate analysis of potential FSC revenue covered in our rate publications.

As always, please contact any of us in the Marketing Services area if you have questions or concerns as we make this transition.

Jan Wooddy
Manager, Pricing Systems

**CONFIDENTIAL – NOT FOR CUSTOMER DISTIBUTION**

# FUEL SURCHARGE ISSUES AND ANSWERS

Effective March 1, 2004 we will modify our fuel surcharge program (FSC) for merchandise and coal (non-intermodal) traffic. The applicable surcharge will more closely reflect fuel price fluctuations in today's volatile market while allowing more lead-time for customers to make any changes that may be required.

There are two major changes under the modified FSC program. First, under the modified program the fuel surcharge will be based on the monthly average price of West Texas Intermediate (WTI) Crude Oil. Previously, the FSC formula was based on maintaining certain WTI crude oil price levels for 30 consecutive business days. The FSC for a given month will be based on the average price of WTI crude in the second calendar month prior to the month in which the FSC is assessed. For example, the surcharge amount in March will be calculated from the Average WTI price during January. This change will provide a full months lead time for customers to make required changes to their systems. Second, line haul freight charges will be adjusted by 0.4% for every dollar the average WTI price exceeds $23 per barrel. Under the previous program the FSC fluctuated by 2% for every $5 change in the WTI. Under the modified program the fuel surcharge will more accurately reflect current market conditions and result in smaller changes.

**Issue:** Why do we need a change in the fuel surcharge?
**Answer:** Fuel prices have reached extraordinary levels and continue to fluctuate widely. In order to maintain consistent price structures we need a more flexible and reactive means to cover broad fluctuations in operating costs due to fuel prices.

**Issue:** Why are we changing the basis for calculating the amount of the fuel surcharge?
**Answer:** Under the current program customers do not know what the fuel surcharge will be until the day prior to its application. Under the new program customers will have what the surcharge will be on a month by month basis 30 days in advance.

**Issue:** Will the new FSC program apply to all existing rates?
**Answer:** The new FSC will apply beginning March 1, 2004 on all public tariffs and quotes. A new note, H577, has been created and will carry coding to apply the new FSC amount. Private quotes and contracts may be continued under the old FSC program (note H315) until they reach their renewal dates or are renegotiated. Private quotes and contracts which still carry note 6766 or H333, will remain on the old program until they are renegotiated. As private quotes and contracts are renewed they should be changed to reflect note H577. Existing public quotes and tariffs that currently carry note H315 will be mass-updated prior to March 1, 2004 to convert to the new note H577 which will carry the surcharge amount based on the new formula.

**CONFIDENTIAL – NOT FOR CUSTOMER DISTIBUTION**

**Issue:** Will there be any changes in how the FSC is billed?
**Answer:** No. The FSC will continue to be billed as a separate charge on the customers Freight Bill.
**Issue:** Do all railroads now have the same FSC programs?
**Answer:** No. The new NS program is now the same as CSXT's. UP and BNSF have similar programs using incremental amounts for every dollar change, except that they are based on changes in Diesel Fuel prices instead of the WTI. The CN and CPRS have programs based on quarterly changes in the WTI. Surcharges on Interline traffic are determined by which railroads publication is being used to rate the traffic.

**Issue:** Which surcharge note should be used in 9255?
**Answer:** NS authorities subject to the modified surcharge provisions should use note H577. Publications subject to the old NS surcharge program should use note H315. Foreign line bureaus should use the following note numbers:
BNSF 6963
CSXT 6962
UP H076
CN H054
CPRS H055
FEC H230
KCS H231
ICE H260
CAGY H326

**Issue:** When should customers have their private authorities converted?
**Answer:** Private authorities should be converted when they reach their roll-over or expiration dates or when the authority is re-negotiated. If we feel a customer will accept the new FSC program and the current authority contains note H315, the change can be accomplished by replacing note H315 with note H577.

**Issue:** Will the surcharge percentage remain the same for an entire calendar month?
**Answer:** Yes. Under the modified surcharge the percentage surcharge in any given month will be based on the average of the WTI two months prior. For Example the March surcharge will be based on the average WTI price in January.

**Issue:** Will customers still have the option of being billed monthly for the surcharge?
**Answer:** Yes. Accounting options will not change under the modified surcharge. A customer who requests monthly billing of the surcharge will still be accommodated even if they have rates applicable under both the new and old surcharge programs.

CONFIDENTIAL – NOT FOR CUSTOMER DISTIBUTION

**Issue:** If another carrier is billing on an NS authority, will the new surcharge levels be protected?
**Answer:** Yes. Other carriers will be notified of the correct surcharge level through the surcharge note used in 9255.

**Issue:** Will we reissue all public authorities to include the new fuel surcharge provisions?
**Answer:** No. The new surcharge will be published as part of the Conditions of Carriage which are incorporated by reference in all tariffs and quotes published in 9255. We will amend the Conditions of Carriage effective March 1, 2004 and send letters and e-mails to a broad distribution list advising that the change has been made.

**Issue:** What if a customer refuses to pay the surcharge?
**Answer:** Accounting should be notified and asked to monitor collections. Ongoing billing disputes need to be escalated to the Director and GVP levels.

**Issue:** What happens if we're unable to collect the surcharge on an interline move?
**Answer:** Because ISS settlement is made prior to actually receiving payment from the customer, we would pay the connecting road their division of the surcharge without receiving money from the customer. Insure that proper billing procedures are in place and discuss any potential customer payment issues with Accounting.

**From:** Glennon Pat
**Sent:** Fri Mar 05 10:05:26 2004
**To:** Brugman Thomas
**Subject:** FW: fuel surcharge- NS
**Importance:** Normal

As info

-----Original Message-----
From: Julian David
Sent: Friday, March 05, 2004 10:46 AM
To: Kiley Richard
Cc: Seale Don; Glennon Pat; Atkinson Ron; Parsons Rick; Vodzak Barbara; McGregor Scott; Shinney Lori; Weckerle Frank
Subject: FW: fuel surcharge- NS

RLK:

You will want to look in particular, to complaint #1 and suggestion #1 below as a more objective basis for new/renewed contracts. The $23 base is more appropriate today for application to existing prices that were established when fuel costs were at that general level. Our prices are based upon competitive market value and are not cost-based. The margins we project from those prices are, of course, cost-based, and we want to protect them from uncontrollable volatility such as fuel costs. Therefore, a higher fuel surcharge base like $28 bbl. is more representative of a current norm when setting new prices.

As reinforced below, make certain that we do not negotiate on the point of trading or lowering price increases in return for fuel surcharges. Surcharges vary upward and downward and are meant to mitigate temporary cost changes during the term of our contracts, quotes, etc. Accordingly, we do not want our base market prices undermined by this type of negotiation.

DFJ

-----Original Message-----
From: Seale Don
Sent: Friday, March 05, 2004 10:12 AM
To: Glennon Pat; Brugman Thomas
Cc: Lawson David; Osborne Joe; Wendorf Gary; Julian David; Smith, Danny D.
Subject: RE: fuel surcharge- NS

Tom and Pat: All good thoughts here, but I want to underscore that we should not be foregoing base rate increases in return for FSC application. That is a shell game that all product managers should not play. Base rates are to be market based reflecting the most current conditions and the fuel surcharge is to be applied to them. If competitive factors force us to negotiate a customized FSC it should provide us with protection and an associated revenue stream. DWS

-----Original Message-----
From: Glennon Pat
Sent: Thursday, March 04, 2004 6:02 PM
To: Brugman Thomas
Cc: Seale Don
Subject: RE: fuel surcharge- NS

Tom - The formulas (1 and 3) are too complicated. Cutting to the chase. If I were a customer, my complaints would be:

1 - The $23 threshold is too low. The price WTI has been well over $23 for 2 years. NS costing systems should reflect the higher costs by now. A $28 or $33 threshold is closer to today's WTI trading price.

2 - NS is hedging fuel cost. The cost of hedging should be included as part of our overall costs.

3 - All RR FSCs are base on total freight charges. Chemical shippers will pay far more than shippers of lower valued commodities.

Same fuel costs to us, but higher costs to the chemical shippers with higher rates.

Without studying the proposed formulas in detail, I have to assume they are attempting to peg fuel compensation to their view of RR fuel costs. I would argue that the administration of this should be sufficient for us to decline.

Suggestion:
When facing the prospect of a customer refusing to pay any FSC or making it so complicated as to make it unworkable, my recommendation would be to concede on the fairly self evident points raised above, but try and protect ourselves against catastrophic situations, particularly in connection with long term contracts Examples in descending order:

1 - New FSC formula, but raise the threshold from $23 to $28. Keep the 0.4% incremental increases for every $1 increase in WTI. 2% concession on the new FSC.

2 - New FSC formula. Keep the threshold at $23, but reduce the increase 0.2% for every $1 increase in WTI. 2%+ concession when WTI is over $33.

3 - Same idea, but with a $28 threshold and 0.2% increases

4 - Same idea, with a $33 threshold with 0.4% increases.

5 - Same idea with $33/0.2%

In connection with #2 - #5, the concession is significant enough (over 2%) that we can offer it in return for a savings sharing increase on the base rate...in addition to whatever rate increase could be negotiated. For example, the negotiated general rate increase is 2%. We offer a reduced FSC (2 thru 5) worth 2%+ to the customer. We agree to offer the revised FSC in return for an additional 1% increase to the base rate for a total of 3%.

We need to be pragmatic. We run the risk of actually netting less FSC than under the current program. Worse still, by standing firm on the new FSC we could be undercutting rate increases that would otherwise be applied to the base rates.

I haven't had a chance to study it in detail, but our revenue yields have become very dependant on FSC revenues. If that trend continues (lower rate increases in return for higher FSCs) we place our yield program in real jeopardy ..if and when Fuel costs drop off sharply.

I can administer the 1-4 above, but the more variety we take on the more likely it will be that NS or our connections will fail to bill it correctly. Lost revenue

Tough issues with no easy answers. My suggestion . go for #1 or #2 and give 3-5 depending on the size of the rate increase we get.

PJG

-----Original Message-----
From: Brugman Thomas
Sent: Thursday, March 04, 2004 4:30 PM
To: Seale Don; Glennon Pat
Subject: FW: fuel surcharge- NS

DWS:
PJG:

Se[redacted] FSC proposal for their master contract attached. It appears to be far too complicated for NS to handle

Comments, please

TJB

-----Original Message-----
From: [redacted]
Sent: Thursday, March 04, 2004 3:50 PM
To: Brugman Thomas; Yopp Ken; Simonic Pat; Anderson Brady
Subject: FW: fuel surcharge- NS

Copies of the attached powerpoint will be delivered to your office.
We have a scheduled conference all w/ [redacted] tomorrow (Friday) at 3PM EST.
Please advise if you will be able to participate We should meet sometime tomorrow to discuss prior to the call

[redacted]

-----Original Message-----
From: [redacted]
Sent: Thursday, March 04, 2004 3:02 PM
To: [redacted]
Cc: [redacted]
Subject: fuel surcharge- NS

attached presentation for discussion on conference call friday 3/5

tom, let me know if any problems reading the attached file

**From:** Schaaf, Jim
**Sent:** Mon Mar 24 09:11:27 2003
**To:** Glennon, Pat; Pfeifer, Alby; Aldenderfer, Mike; Aldenderfer, Mike; Osborne, Joe; Brugman, Thomas
**Subject:** FW: Fuel Surcharge Information
**Importance:** Normal
**Attachments:** Fuel Surcharge Press Release.doc; Fuel Surcharge Index Chart.ppt

As info.

JAMES R SCHAAF
DIRECTOR METALS MARKETING
(540)985-6732
(540)529-2763 CELL

----- Original Message -----
From: Wilson, James
Sent: Friday, March 21, 2003 12:04 PM
To: Schaaf, Jim; Wendorf, Gary
Cc: Eaton, Jim; Bushman, Bill; Hunsberger, Mark; Wefel, Elly; Vaughn, Dennis; Eilers, Andy
Subject: FW: Fuel Surcharge Information

Gary / Jim:

As info. CSXT is changing their fuel surcharge As you can see below, [redacted] is not happy as it will cause a lot of manually [redacted] and quite frequently. This is probably the case for a lot of our customers. I spoke with Alby Pfeifer and expressed [redacted] opinion and that many of our other customers may not be happy if we followed CSXT's lead. Alby advised they are receiving a lot of inquiries from Norfolk over this. It may be prudent to make our opinion known, with respect to that of our customers

Jim Wilson
NS Metals Marketing – Product Manager
(540) 985-6378 voice
(540) 985-6772 fax
jlwilson@nscorp.com

-----Original Message-----
From: [redacted]
Sent: Friday, March 21, 2003 9:42 AM
To: Bob Muhlhan
Cc: Bob Perry; Graciela Wentz; Phil Harasz; Stan Greenham
Subject: Fwd: Fuel Surcharge Information

Another nightmare. This one warrants a response as to the labor it will take to update these rates manually

[redacted]
Transportation Director
[redacted]

f 813 207 2238

>>> "Harper, Kathy " <Kathy_Morris@CSX.com> 03/21/03 10:07AM >>>
Mark,

Per our conversation yesterday.

In an effort to more quickly respond to changing market conditions and
the
continued volatility in fuel prices, CSX Transportation (CSXT)
announced
yesterday modificatioReceived: from AMERIDOM1-MTA by ameristens to its fuel cost recovery program. The
program's
key elements are:
<?xml:namespace prefix = o ns =
"urn:schemas-microsoft-com:office:office"
/>
· fuel surcharges will be applied in smaller increments, on a
more
real-time basis, consistent with increases or decreases in fuel
prices;
· CSXT will no longer adjust surcharges in 2% intervals for
every
$5/barrel increase in the price of West Texas Intermediate (WTI) crude
oil;
· fuel surcharges will go up or down 0.4% for every dollar
increase
or decrease in fuel prices above $23/barrel
· while the fuel surcharge rate remains unchanged at $5/barrel
intervals, the surcharge will be adjusted up or down in smaller
increments
on a more timely basis;
· these charges will be determined monthly based on the
thirty-day
average price of WTI crude oil. When fuel prices drop below
$23/barrel, no
fuel surcharge will apply.

Please feel free to call me to discuss.

Kathy Harper
Sr. Account Manager
CSXT Metals
Office 904-366-4542
Fax 904-359-3340

NEWS

CSX TRANSPORTATION

Corporate Communications & Public Affairs 500 Water St., Jacksonville, FL 32202

Contact: Adam Hollingsworth
Dan Murphy
(904) 366-2949

# CSX TRANSPORTATION ANNOUNCES MODIFICATIONS TO ITS FUEL COST RECOVERY PROGRAM

**JACKSONVILLE, Fla., March 20, 2003** - In an effort to more quickly respond to changing market conditions and the continued volatility in fuel prices, CSX Transportation (CSXT) announced today modifications to its fuel cost recovery program.

After the transition to the new program, CSXT's fuel surcharges will be applied in smaller increments, on a more real-time basis, consistent with increases or decreases in fuel prices. With the changes, CSXT will no longer only adjust surcharges in 2% increments for every $5/barrel change in crude oil prices. Instead, the surcharge will be adjusted up or down 0.4% for every dollar increase or decrease in oil prices above $23/barrel. These charges will be determined monthly based on the thirty-day average price of West Texas Intermediate (WTI) crude oil. When fuel prices drop below $23/barrel, no fuel surcharge will apply.

Michael J. Ward, chairman and CEO of CSX Corporation and president of CSXT said, "Given the continued instability in oil prices we must, like most American companies, implement better ways to manage fuel price changes and market volatility. As a result of this new program, CSXT's fuel surcharges will more directly respond to fuel price changes in a real-time manner."

P. Michael Giftos, CSXT's executive vice president and chief commercial officer said, "These changes will allow CSXT's surcharge program to more accurately reflect fuel price fluctuations in a more timely fashion. In addition, the modified program provides two things our customers have asked for: smaller, more incremental changes in the fuel surcharge and easier administration since it is changed on a predictable, monthly basis."

CSXT will amend its 8100 and 8200 tariffs later this month and the new fuel surcharge program will take effect not less than 20 days after. Until the new surcharge becomes effective, the current program will remain in place. These tariff changes will not change the existing fuel cost recovery program at CSX Intermodal. Once the program is amended, additional details will be available on the company's website at www.csx.com.

- more -



CSXT and its 34,000 employees provide rail transportation and distribution services over a 23,000 route-mile network in 23 states, the District of Columbia and two Canadian provinces. CSXT is a business unit of CSX Corporation (NYSE: CSX), and both are headquartered in Jacksonville, Fla.

###

www.csx.com

# CSXT Modified Fuel Cost Recovery Program Index

| WTI $/Barrel | | Old CSXT Surcharge | New CSXT Surcharge |
|---|---|---|---|
| $ | 23 | | 0.0% |
| $ | 24 | | 0.4% |
| $ | 25 | | 0.8% |
| $ | 26 | | 1.2% |
| $ | 27 | | 1.6% |
| $ | 28 | 2% | 2.0% |
| $ | 29 | 2% | 2.4% |
| $ | 30 | 2% | 2.8% |
| $ | 31 | 2% | 3.2% |
| $ | 32 | 2% | 3.6% |
| $ | 33 | 4% | 4.0% |
| $ | 34 | 4% | 4.4% |
| $ | 35 | 4% | 4.8% |



Highly Confidential

**From:** Glennon, Pat
**Sent:** Mon Apr 07 11:12:03 2003
**To:** Seale, Don; Brenner, Charlie
**Cc:** Pfeifer, Alby
**Subject:** Fuel Surcharge Change Pro/Con
**Importance:** Normal
**Attachments:** CSXT_NS_ SC.doc; NS CSXT FSC compare.xls

CJB/DWS – Per request, you'll find two attachments. The first recaps the case for and against changing the NS Fuel Surcharge standard in response to the recent action announced by CSXT. The second attachment calculates the additional FSC revenue NS would have recouped for 2002 and Y-T-D 2003 had the CSXT standard been in effect on NS publications.

The CSXT remains the only RR that has specifically requested NS concurrence for a FSC change on joint line traffic. No word from the UP as of this morning. The BNSF did make a technical inquiry regarding REN's capability of exchanging a mileage based FSC formula. This was more than likely a result of the "EXORBITANT Rail Fuel Cost Recovery" e-mail that received wide distribution in the industry. The mileage concept has merit from a technical cost perspective, but the industry has no national RR mileage standard that it could use. The closest might be a highway based standard. We have seen no push in that direction to-date.

Due to the way NS chose to originally publish the FSC, if we choose to make a change, we cannot take the CSXT approach and announce the change, across all publication types, effective on a specific date. We would have to follow a phased implementation plan for public authorities and the renegotiation and reissue of the private publications.
PJG

**Subject:** Fuel Surcharge – CSXT vs. NS Comparison
**Date**: April 7 2003

**To**: DWS; CJB
**From:** PJG

Until the recently announced CSXT Fuel Surcharge (FSC) policy change, all Class One U.S. carriers, except the BNSF, observed the same Fuel Surcharge (FSC) standard. The just announced CSXT policy change undercuts some of the ease-of-doing-business and market competition assumptions supporting the current standard. On the other hand, the CSXT formula would have produced additional $7,083,472 in NS revenue in 2002 and YTD 2003 had it been in effect. The following arguments for and against adopting the CSXT Fuel Surcharge are based on comments and opinions pressed customers, other carriers and NS personnel since the inception of the first FSC in 2000

**The case against adopting the CSXT standard:**
**1 - Ease of doing business.**

- **Customer administration**. Many customers claim that price adjustments and surcharges are difficult to administer. Analysis by CFIT and related billing analysis indicates that poor price administration by customers is responsible for a large percentage of our billing disputes.
- **Frequency of administration**. The .4% per $1 WTI increase will likely result in more frequent FSC changes. The current 2%/$28/WTI standard is far less sensitive to small price fluctuations.
- **Common FSC standard**. At this moment we currently share the same FSC standard with all the major US carrier (except BNSF), but that will be changing. The CSXT has announced. The UP hasn't announced but it appears that it will. The CN and CP maintain their own FSC standards. That would leave 3 US groups: 1) NS, FEC and KCS; 2) BNSF; and CSXT and UP. The announced CSXT change undercuts what was the US standard and places more of a maintenance burden (3 standards, 5 if you include Canadian) on customers, especially the larger customers served two or more originating RRs. However, if the UP opts to adopt the CSXT standard, this ease of doing business argument actually becomes a point in favor of NS adopting the CSXT standard, at least from a standards perspective. The smaller carriers would more than likely adopt it after waiting for any fallout. That would leave only the BNSF and the Canadians out of synch. This assumes the carriers are able to make the new standard stick.
- **CSXT increased the FSC %.** Technically, the CSXT formula provides the same 2% FSC at $28.00 WTI. **However, as soon as the monthly average WTI goes to $28.01, the FSC increases to 2.4%.** Not only does the FSC kick sooner in at $23 vs $28, the actual FSC is higher at $28.01. This opens us to the argument that we are not only taking the FSC sooner, at higher costs to the customers, but that we are raised the FSC from 2.0% to 2.4% at comparable WTI levels.

**2 – Revenue issues**

- **Established NS base**. The implementation of the original FSC generated intense customer opposition, but many have since accepted the current standard. Changing it to a lower threshold that results in more frequent changes and higher percentages will reopen the debate with customers and complicate routine price negotiations
- **Customer push back**. Where we currently have customers on the FSC, we run the risk of losing the surcharge altogether. While 82% of out authorities have the FSC, only 52% of our line-haul revenue is subject to it. The loss of the FSC clause with just a few major customers could offset some of the gains derived from the new FSC.

**3 - Technical issues:**

- **Publication limitations**. NS actually inserts the current SC in all publications. If we adopt a new FSC, to make it effective, we will have to republish each authority subject to the new FSC.
- **Unlike the approach the CSXT is attempting, NS must republish at the Price authority level**. CSXT is taking the position that they are simply referring to the FSC clause in their T&C and that by changing the FSC clause in the T&C will implement that new FSC in all publications, public and private. That assumption is questionable for private authorities, particularly contracts, and they privately admit that. On the other hand, NS publishes the FSC clause in each price publication. NS would have republish each rate authority in order to replace it. Public authorities can be done at our convenience. Private authorities would most likely have to be changed as part of the renegotiation process, something CSXT may be facing on private authorities as well. Replacing the FSC in NS publications require that we republish all authorities. The logistics of publication would require that we stagger the implementation.

.

<u>**The case in favor of adopting the CSXT standard**</u>

**1 - Ease of doing business**

- **Better customer notification**. The monthly average WTI standard (prior monthly WTI average announced in the current month to be effective in the following month) provides better lead time for systems changes. The BNSF and CSXT standards both use this methodology. The major difference is that BNSF is based on diesel prices, a more volatile index.
- **Consistent application.** The FSC is applied by calendar month. This removes variability as to when the FSC will be applied.
- **Establish a new standard**. If one or more other Class1 carriers switch to the CSXT standard, we would have a better "ease of doing business" case for adopting a new standard
- **Truck like**. Despite some evidence to the contrary for smaller customers, the larger customers that ship both rail and truck have billing systems that should be able to accommodate surcharges.

**2- Revenue**

- **More revenue**. The CSXT standard clearly produces significantly more compensation, and it does it sooner and more consistently. Assuming both FSC standards were in effect for all of last year, they would each produce the following NS MDSE revenues (see attach spreadsheet):

  **2002 $3.8M NS vs $15.5M CSXT version. Full year**.
  **2003 $4.4.M NS vs $9.0M CSXT version. YTD**.

- **Quicker implementation**. The lower threshold combined with the $1 WTI thresholds mean the CSXT kicks in sooner. For example, May 2002 (CSXT) vs. October 2002 (NS).

**3- Technical issues:**

- **NS billing systems can handle the CSXT standard**. Marketing Services updates the FSC note in 9255 covering FSC formula. The change is automatically applied to all prices subject to the involved FSC note. By comparison, the BNSF is forced to reissue all FSC related prices in REN whenever there is a FSC update.
- **Some Limitations.** Tracking the WTI and loading the FSC percentage is a manual process for Marketing Services. However, once the percentage is loaded on the appropriate note in 9255, the rest is automatic. What we cannot handle are numerous formulas producing different percentages, on different dates for different durations. The administration of multiple FSC becomes a problem and, more importantly, we are not able to maintain targeted FSC distribution lists for customer notification. If we opt to change the FSC, we can maintain two (old and new), but we cannot easily or accurately sustain a variety negotiated variations that customers will invariably what to negotiate.

In a related note, the BNSF made some inquiries regarding REN standards covering the passing of mileage in FSC condition codes (notes). They appear to be looking at the widely distributed report criticizing all carriers for the fact that the FSC are based on a percentage of revenue vs. mileage. In other words, high value ladings tend to be billed higher fuel charges. While this would address some of the customer complaints, the rail industry lacks a good way to determine interline rail miles. We have no reason to believe they are seriously considering a change to a mileage basis.

Revisiting a key point made earlier…..If we adopt the new CSXT standard, there are implementation issues:

**Contracts** - The FSC is actually included (printed) in NS contracts. In order to remove it we would have to renegotiate and reissue each contract or allow it to expire and make the change in the next contract. The CSXT did not imbed the FSC text in their authorities. Their opening position that since their contracts simply refer to their T&C, which will be changed, the contracts are automatically subject to the new FSC. Privately, they admit that this is a stretch and expect strong customer opposition.

**Private Quotes** – Again, the FSC is printed in the NS private quote. NS has traditionally honored terms printed in private quotes for the duration of the publication. While there is a case to be made that we can change the terms, this is not a position we should necessarily adopt. Customers would lose trust in our private quotes and insist that we instead establish contracts. Administratively this is not something we want.

**Public Quotes and Tariffs** – Again, we have the FSC included in each publication. However, in this case we are free to change the publications on 20 days notice. Logistically, we could not process them all at the same time. We would have to stagger the implementation.

Since we have less latitude than the CSXT to make wholesale changes, my recommendation, if we opt to adopt the CSXT standard, would be to:

- Not immediately announce a FSC policy change
- Wait for fuel costs to drop and stabilize, preferably to drop off completely
- Announce that public authorities will "transition" to a new FSC beginning xx-xx-xx.
- Make the changes on public prices over a relatively short period
- Handle private authorities on a case by cases basis

**Pre-CSXT RR Comparison**

| RR | BASIS | SCHEDULE , |
|---|---|---|
| NS | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| UP | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| KCS | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| BNSF | Monthly Highway Diesel Fuel average w/one month delay for announcement of % | .5% increments per $.05 increments above $1.299 per gallon (1% threshold) |
| CSXT | WTI – monthly average per barrel, probably with one month delay from % announcement | .4 % increase for each dollar increase aver $23 |
| CN | WTI - Average for previous QTR | 2% $24.00 - $26.99<br>4% $27.00 - $31.99<br>6% $32.00 - $36.99<br>8% $37.00 - $41.99<br>Each $5.00 U.S. increase thereafter = additional 2%. |
| CPR | WTI - Average for previous QTR | 3% above $22.00<br>6% above $30.00 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Month | **NS Merch Rev (L & F)** | **NS FSC** | **CSXT FSC** | **Revenue From FSC** |
| 2 | | **(Yearly AVG/Month)** | **(actual)** | **(Pro Forma)** | **(NS FSC X .52 adj)** |
| 3 | | | | | **See note below** |
| 4 | January, 2002 | $200,750,000 | 0 | 0 | |
| 5 | February, 2002 | $200,750,000 | 0 | 0 | |
| 6 | March, 2002 | $200,750,000 | 0 | 0 | |
| 7 | April, 2002 | $200,750,000 | 0 | 0 | |
| 8 | May, 2002 | $200,750,000 | 0 | 0.80% | |
| 9 | June, 2002 | $200,750,000 | 0 | 1.60% | |
| 10 | July, 2002 | $200,750,000 | 0 | 2.00% | |
| 11 | August, 2002 | $200,750,000 | 0 | 1.20% | |
| 12 | September, 2002 | $200,750,000 | 0 | 1.60% | |
| 13 | October, 2002 | $200,750,000 | 14 day @2% | 2.40% | $942,877 |
| 14 | November, 2002 | $200,750,000 | 2% | 2.80% | $2,087,800 |
| 15 | December, 2002 | $200,750,000 | 11 day @2% | 2.40% | $740,832 |
| 16 | | | | | |
| 17 | **Year 2002** | **$2,409,000,000** | | | **$3,771,509** |
| 18 | | | | | |
| 19 | January, 2003 | $206,886,000 | 2 day @ 2% | 1.60% | $138,814 |
| 20 | February, 2003 | $206,886,000 | 2% | 2.80% | $2,151,614 |
| 21 | March, 2003 | $206,886,000 | 2% | 4.00% | $2,151,614 |
| 22 | | | | | |
| 23 | **2003 ytd total** | | | | **$4,442,042** |
| 24 | | | | | |
| 25 | | | | | |
| 26 | **Note:** Re 52 (52%) FSC Ajustment. 52% of non-Intermodal Line-haul NS revenue is subject ti the NS FSC. | | | | |

| | F |
|---|---|
| 1 | **Revenue From FSC** |
| 2 | **(CSXT FSC X .52 adj)** |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | $835,120 |
| 9 | $1,670,240 |
| 10 | $2,087,800 |
| 11 | $1,252,680 |
| 12 | $1,670,240 |
| 13 | $2,505,360 |
| 14 | $2,922,920 |
| 15 | $2,505,360 |
| 16 | |
| 17 | **$15,449,720** |
| 18 | |
| 19 | $1,721,292 |
| 20 | $3,012,260 |
| 21 | $4,303,229 |
| 22 | |
| 23 | **$9,036,781** |
| 24 | |
| 25 | |
| 26 | |

From: Yeatts Brad
Sent: Mon Jul 18 13 15:25 2005
To: Pfeifer [redacted]
Subject: RE: [redacted]
Importance: Normal

Alby - What is the AII-LF index? BTY

-----[redacted]
Sent: Monday, July 18, 2005 12 43 PM
To: Hackett Warren
Cc: Brad/NS [redacted]
Subject: RE [redacted]

Warren,

Regarding the above, since a fuel surcharge provision will apply, we'd like to change the annual increase formula, effective 10/1/06 from URCAF (includes fuel component) to AII-LF (All Inclusive Index Less Fuel). Please call me if you have any questions.

[redacted]

-----Original Message-----
From: Hackett Warren [mailto:wghacket@nscorp com]
Se[redacted]
Cc: Yeatts B[redacted]
Subject FW [redacted]

[redacted]

Please refer to your contract NS[redacted] below) scheduled to auto-renew on
10/1/05. NS has previously indicated that we will amend the contract to include the current fuel service charge language which is not presently contained in the contract.

We also propose that rates will not be increased on 10/1/05 for one year from the auto-renewal date and then on 10/1/06 it would resume the normal
full URCAF increase and every 10/1 thereafter

When you are ready to discuss, please give me a call.

Warren Hackett

Cc Brad Yeatts, NS, Roanoke, VA

WGHACKET@NSCORP.COM

```
                                              ./.
                                           ///@@@@@
-----------------NN  NN  SSSS                   ////@@@@@)@|
---------------NNN  NN SS                      ////@@@@@@@@@@|
--------------NNNNNNN SSSSS                       ////@@@@@_|@@@|
-------------NN  NNN    SS                    //@@@@@@/ \@_)
---   -   --NN   NN SSSSS                      //@@@@@@@@
                                     /@@@@@@@@@@@@|@\
        NORFOLK SOUTHERN           /@@@@@@@@@@@@@/  \@\
                                 /@@@@@@@@@@@@@@@/    @/
                                //@@@@@@@@@@@@@/     /@@/
                              // (@@@@@@@@@/
                             ///  @@@@@@@/
                            ////  |@@@/
                           /////  (/@/
                            ///    @@
                                  \\\
```

NORFOLK SOUTHERN PRICE AUTHORITY
NS 12532 SECTION 1 V 00
EFFECTIVE : 10/01/2004
EXPIRES : [redacted]
CUSTOMER [redacted]
FILE NUMBER : X113211

12/8/04: RENEWED WITH 7.9% INCREASE PER URCAF NOTIFIED CUSTOMER
THAT ON
OCTOBER 1, 2005 FUEL SURCHARGE WILL APPLY. BTY
4/19/05: ADDED MELVINDALE AT TAYLOR RATE LEVELS. BTY
6-13-01: LOUISVILLE TO CINCINNATI ADDED PER AMDMT 2. CY TO WARREN. KEB
10-5-01: 1.5% URCAF INC APPLIED PER TERMS. KEB
9-16-02: 2911791 & 2899885 ADDED FOR ALL RATES, SAUGET TO LOUISVILLE
NEW
RATES
ADDED - WILL NOT TAKE 10-1-02 ADJUSTMENT. KEB
10-4-02: 2.8% URCAF INC APPLIED PER TERMS, EXCEPT SAUGET TO LOUVL
EXEMPT
THIS
YEAR. CY TO WARREN. KEB
1/29/04 ADDED 11K CAR SIZE, PER WARREN HACKETT. DJAHERN LVILLE TO
CHAS.
APPLIED 1.7% UNRCAF INC EFF 10-1-2003.
ADDED LOUISVILLE KY TO CHARLESTON SC LANE AT SAME RATE
LEVELS AS CHARLESTON SC TO LOUISVILLE KY
DAVID W. SHANNON 10-8-2003

PRODUCT MANAGER: B T YEATTS 540-985-6075
SALES REP . W G HACKETT 913-236-7886

ITEM: 101000.00 ORIGIN ROAD: NS DESTINATION ROAD: NS
STCC: 2911415.00 PETROLEUM LUBRICATING OIL

--------------------------------------------------------------------
----
---
FROM: KY LOUISVILLE
TO: PRICE PER MIN WT EQUIP NOTE
REFERENCES
--------------------------------------------------------------------
----
---

| | | | | | |
|---|---|---|---|---|---|
| IN HAMMOND | 2067.00 | CAR | | T | 01 04 |
| MI MELVINDALE | 1403.00 | CAR | | T | 01 02 |
| MI MELVINDALE | 1497.00 | CAR | | T | 01 03 |
| MI MELVINDALE | 1545.00 | CAR | | T | 01 04 |
| MI TAYLOR | 1403.00 | CAR | | T | 01 02 |
| MI TAYLOR | 1497.00 | CAR | | T | 01 03 |
| MI TAYLOR | 1545.00 | CAR | | T | 01 04 |
| OH CINCINNATI | 1237.00 | CAR | | T | 01 04 |

SUBJECT TO THE RULES AND PROVISIONS
PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF
CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:
01 APPLIES ONLY IN TANK CARS. 0076

APPLIES ONLY IN CARS OWNED OR LEASED 0548
BY SHIPPER.

SUBJECT TO RULE 35 OF UFC, EXCEPT AS 0687
TO MINIMUM WEIGHT PROVISIONS.

NO MILEAGE ALLOWANCES PAID TO CONSIGN- 1249
OR, CONSIGNEE OR OWNER OF CAR.

THE PROVISIONS OF NS TARIFF 4913
6004-SERIES COVERING DEMURRAGE WILL APPLY.

RECIPROCAL SWITCHING AT DESTINATION 3497
WILL BE ABSORBED.

FREIGHT CHARGES ARE TO BE PREPAID. 5225

EACH CONTRACT PERIOD SHIPPER MUST SHIP 5450
AT LEAST NINETY-FIVE PERCENT (95%) OF ITS TOTAL VOLUME OF
COMMODITY SHIPPED FROM ORIGIN(S) TO DESTINATION(S) VIA
SPECIFIED ROUTE(S). Z

02 APPLIES IN CARS NOT EXCEEDING 11,000 8950
GALLONS.

03 APPLIES IN CARS NOT EXCEEDING 21,000 0959



ITEM: 101000.00 STCC: 2911415.00 (CONTINUED)
03 NOTE REFERENCES (CONTINUED)

GALLONS IN CAPACITY.

04 APPLIES IN CARS NOT EXCEEDING 0370
24,000 GALLONS IN CAPACITY.



ITEM: 101020.00 ORIGIN ROAD: NS DESTINATION ROAD: NS
STCC: 2911415.00 PETROLEUM LUBRICATING OIL

-----------------------------------------------------------------------
----
---
FROM: SC CHARLESTON
TO: PRICE PER MIN WT EQUIP NOTE
REFERENCES
-----------------------------------------------------------------------
----
---

| TO | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| KY LOUISVILLE | 2115.00 | CAR | | T | 01 02 |
| KY LOUISVILLE | 2257.00 | CAR | | T | 01 03 |
| KY LOUISVILLE | 2523.00 | CAR | | T | 01 04 |

SUBJECT TO THE RULES AND PROVISIONS
PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF
CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:
01 APPLIES ONLY IN TANK CARS. 0076

APPLIES ONLY IN CARS OWNED OR LEASED 0548
BY SHIPPER.

SUBJECT TO RULE 35 OF UFC, EXCEPT AS 0687
TO MINIMUM WEIGHT PROVISIONS.

NO MILEAGE ALLOWANCES PAID TO CONSIGN- 1249
OR, CONSIGNEE OR OWNER OF CAR.

THE PROVISIONS OF NS TARIFF 4913

6004-SERIES COVERING DEMURRAGE WILL APPLY.

RECIPROCAL SWITCHING IF ANY AT ORIGIN WILL BE ABSORBED. 1059

FREIGHT CHARGES ARE TO BE PREPAID. 5225

EACH CONTRACT PERIOD SHIPPER MUST SHIP AT LEAST NINETY-FIVE PERCENT (95%) OF ITS TOTAL VOLUME OF COMMODITY SHIPPED FROM ORIGIN(S) TO DESTINATION(S) VIA SPECIFIED ROUTE(S). 5450 Z

02 APPLIES IN CARS NOT EXCEEDING 11,000 GALLONS. 8950

03 APPLIES IN CARS NOT EXCEEDING 21,000 GALLONS IN CAPACITY. 0959

04 APPLIES IN CARS NOT EXCEEDING 24,000 GALLONS IN CAPACITY. 0370

NORFOLK SOUTHERN NS 12532 1 V00 SENT 07/09/2005 PAGE
5

ITEM: 101040.00 ORIGIN ROAD: NS DESTINATION ROAD: NS
STCC: 2911791.00 PETROLEUM OIL

-----------------------------------------------------------------------
----
---
FROM: KY LOUISVILLE

| TO: | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| IN HAMMOND | 2067.00 | CAR | | T | 01 04 |
| MI MELVINDALE | 1403.00 | CAR | | T | 01 02 |
| MI MELVINDALE | 1497.00 | CAR | | T | 01 03 |
| MI MELVINDALE | 1545.00 | CAR | | T | 01 04 |
| MI TAYLOR | 1403.00 | CAR | | T | 01 02 |
| MI TAYLOR | 1497.00 | CAR | | T | 01 03 |
| MI TAYLOR | 1545.00 | CAR | | T | 01 04 |
| OH CINCINNATI | 1237.00 | CAR | | T | 01 04 |

SUBJECT TO THE RULES AND PROVISIONS PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:
01 APPLIES ONLY IN TANK CARS. 0076

APPLIES ONLY IN CARS OWNED OR LEASED 0548
BY SHIPPER.

SUBJECT TO RULE 35 OF UFC, EXCEPT AS 0687
TO MINIMUM WEIGHT PROVISIONS.

NO MILEAGE ALLOWANCES PAID TO CONSIGN- 1249
OR, CONSIGNEE OR OWNER OF CAR.

THE PROVISIONS OF NS TARIFF 4913
6004-SERIES COVERING DEMURRAGE WILL APPLY.

RECIPROCAL SWITCHING AT DESTINATION 3497
WILL BE ABSORBED.

FREIGHT CHARGES ARE TO BE PREPAID. 5225

EACH CONTRACT PERIOD SHIPPER MUST SHIP 5450
AT LEAST NINETY-FIVE PERCENT (95%) OF ITS TOTAL VOLUME OF
COMMODITY SHIPPED FROM ORIGIN(S) TO DESTINATION(S) VIA
SPECIFIED ROUTE(S). Z

02 APPLIES IN CARS NOT EXCEEDING 11,000 8950
GALLONS.

03 APPLIES IN CARS NOT EXCEEDING 21,000 0959

NORFOLK SOUTHERN NS 12532 1 V00 SENT 07/09/2005 PAGE
6

ITEM: 101040.00 STCC: 2911791.00 (CONTINUED)
03 NOTE REFERENCES (CONTINUED)

GALLONS IN CAPACITY.

04 APPLIES IN CARS NOT EXCEEDING 0370
24,000 GALLONS IN CAPACITY.

NORFOLK SOUTHERN NS 12532 1 V00 SENT 07/09/2005 PAGE
7

ITEM: 101060.00 ORIGIN ROAD: NS DESTINATION ROAD: NS
STCC: 2899885.00 ADDITIVES,FUEL OIL,LT 50% PETRO BY WT

----------------------------------------------------------------------
----
---
FROM: KY LOUISVILLE
TO: PRICE PER MIN WT EQUIP NOTE
REFERENCES
----------------------------------------------------------------------

----
---

| | | | | |
|---|---|---|---|---|
| IN HAMMOND | 2067.00 | CAR | T | 01 04 |
| MI MELVINDALE | 1403.00 | CAR | T | 01 02 |
| MI MELVINDALE | 1497.00 | CAR | T | 01 03 |
| MI MELVINDALE | 1545.00 | CAR | T | 01 04 |
| MI TAYLOR | 1403.00 | CAR | T | 01 02 |
| MI TAYLOR | 1497.00 | CAR | T | 01 03 |
| MI TAYLOR | 1545.00 | CAR | T | 01 04 |
| OH CINCINNATI | 1237.00 | CAR | T | 01 04 |

SUBJECT TO THE RULES AND PROVISIONS
PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF
CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:
01 APPLIES ONLY IN TANK CARS. 0076

APPLIES ONLY IN CARS OWNED OR LEASED 0548
BY SHIPPER.

SUBJECT TO RULE 35 OF UFC, EXCEPT AS 0687
TO MINIMUM WEIGHT PROVISIONS.

NO MILEAGE ALLOWANCES PAID TO CONSIGN- 1249
OR, CONSIGNEE OR OWNER OF CAR.

THE PROVISIONS OF NS TARIFF 4913
6004-SERIES COVERING DEMURRAGE WILL APPLY.

RECIPROCAL SWITCHING AT DESTINATION 3497
WILL BE ABSORBED.

FREIGHT CHARGES ARE TO BE PREPAID. 5225

EACH CONTRACT PERIOD SHIPPER MUST SHIP 5450
AT LEAST NINETY-FIVE PERCENT (95%) OF ITS TOTAL VOLUME OF
COMMODITY SHIPPED FROM ORIGIN(S) TO DESTINATION(S) VIA
SPECIFIED ROUTE(S). Z

02 APPLIES IN CARS NOT EXCEEDING 11,000 8950
GALLONS.

03 APPLIES IN CARS NOT EXCEEDING 21,000 0959

NORFOLK SOUTHERN NS 12532 1 V00 SENT 07/09/2005 PAGE
8

ITEM: 101060.00 STCC: 2899885.00 (CONTINUED)
03 NOTE REFERENCES (CONTINUED)

GALLONS IN CAPACITY.

04 APPLIES IN CARS NOT EXCEEDING 0370
24,000 GALLONS IN CAPACITY.

NORFOLK SOUTHERN NS 12532 1 V00 SENT 07/09/2005 PAGE
9

ITEM: 101080.00 ORIGIN ROAD: NS DESTINATION ROAD: NS
STCC: 2911791.00 PETROLEUM OIL

------------------------------------------------------------------------
----
---
FROM: SC CHARLESTON
TO: PRICE PER MIN WT EQUIP NOTE
REFERENCES
------------------------------------------------------------------------
----
---

| | | | | | |
|---|---|---|---|---|---|
| KY LOUISVILLE | 2115.00 | CAR | | T | 01 02 |
| KY LOUISVILLE | 2257.00 | CAR | | T | 01 03 |
| KY LOUISVILLE | 2523.00 | CAR | | T | 01 04 |

SUBJECT TO THE RULES AND PROVISIONS
PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF
CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:
01 APPLIES ONLY IN TANK CARS. 0076

APPLIES ONLY IN CARS OWNED OR LEASED 0548
BY SHIPPER.

SUBJECT TO RULE 35 OF UFC, EXCEPT AS 0687
TO MINIMUM WEIGHT PROVISIONS.

NO MILEAGE ALLOWANCES PAID TO CONSIGN- 1249
OR, CONSIGNEE OR OWNER OF CAR.

THE PROVISIONS OF NS TARIFF 4913
6004-SERIES COVERING DEMURRAGE WILL APPLY.

RECIPROCAL SWITCHING IF ANY AT 1059
ORIGIN WILL BE ABSORBED.

FREIGHT CHARGES ARE TO BE PREPAID. 5225

EACH CONTRACT PERIOD SHIPPER MUST SHIP 5450
AT LEAST NINETY-FIVE PERCENT (95%) OF ITS TOTAL VOLUME OF
COMMODITY SHIPPED FROM ORIGIN(S) TO DESTINATION(S) VIA

SPECIFIED ROUTE(S). Z

02 APPLIES IN CARS NOT EXCEEDING 11,000 8950
GALLONS.

03 APPLIES IN CARS NOT EXCEEDING 21,000 0959
GALLONS IN CAPACITY.

04 APPLIES IN CARS NOT EXCEEDING 0370
24,000 GALLONS IN CAPACITY.

NORFOLK SOUTHERN NS 12532 1 V00 SENT 07/09/2005 PAGE
10

ITEM: 101100.00 ORIGIN ROAD: NS DESTINATION ROAD: NS
STCC: 2899885.00 ADDITIVES,FUEL OIL,LT 50% PETRO BY WT

----------------------------------------------------------------------
----
---
FROM: SC CHARLESTON
TO: PRICE PER MIN WT EQUIP NOTE
REFERENCES
----------------------------------------------------------------------
----
---

| | | | | | |
|---|---|---|---|---|---|
| KY LOUISVILLE | 2257.00 | CAR | | T | 01 03 |
| KY LOUISVILLE | 2523.00 | CAR | | T | 01 04 |

SUBJECT TO THE RULES AND PROVISIONS
PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF
CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:
01 APPLIES ONLY IN TANK CARS. 0076

APPLIES ONLY IN CARS OWNED OR LEASED 0548
BY SHIPPER.

SUBJECT TO RULE 35 OF UFC, EXCEPT AS 0687
TO MINIMUM WEIGHT PROVISIONS.

NO MILEAGE ALLOWANCES PAID TO CONSIGN- 1249
OR, CONSIGNEE OR OWNER OF CAR.

THE PROVISIONS OF NS TARIFF 4913
6004-SERIES COVERING DEMURRAGE WILL APPLY.

RECIPROCAL SWITCHING IF ANY AT 1059
ORIGIN WILL BE ABSORBED.

FREIGHT CHARGES ARE TO BE PREPAID. 5225

EACH CONTRACT PERIOD SHIPPER MUST SHIP 5450
AT LEAST NINETY-FIVE PERCENT (95%) OF ITS TOTAL VOLUME OF
COMMODITY SHIPPED FROM ORIGIN(S) TO DESTINATION(S) VIA
SPECIFIED ROUTE(S). Z

03 APPLIES IN CARS NOT EXCEEDING 21,000 0959
GALLONS IN CAPACITY.

04 APPLIES IN CARS NOT EXCEEDING 0370
24,000 GALLONS IN CAPACITY.

NORFOLK SOUTHERN NS 12532 1 V00 SENT 07/09/2005 PAGE
11

ITEM: 101120.00 ORIGIN ROAD: NS DESTINATION ROAD: NS
STCC: 2911415.00 PETROLEUM LUBRICATING OIL

-------------------------------------------------------------------------
----
---
FROM: IL SAUGET
TO: PRICE PER MIN WT EQUIP NOTE
REFERENCES
-------------------------------------------------------------------------
----
---

| | | | | | |
|---|---|---|---|---|---|
| KY LOUISVILLE | 1271.00 | CAR | | T | 01 03 |
| KY LOUISVILLE | 1592.00 | CAR | | T | 01 04 |

SUBJECT TO THE RULES AND PROVISIONS
PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF
CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:
01 APPLIES ONLY IN TANK CARS. 0076

APPLIES ONLY IN CARS OWNED OR LEASED 0548
BY SHIPPER.

SUBJECT TO RULE 35 OF UFC, EXCEPT AS 0687
TO MINIMUM WEIGHT PROVISIONS.

NO MILEAGE ALLOWANCES PAID TO CONSIGN- 1249
OR, CONSIGNEE OR OWNER OF CAR.

THE PROVISIONS OF NS TARIFF 4913
6004-SERIES COVERING DEMURRAGE WILL APPLY.

RECIPROCAL SWITCHING IF ANY AT 2739
ORIGIN AND DESTINATION WILL BE ABSORBED.

FREIGHT CHARGES ARE TO BE PREPAID. 5225

EACH CONTRACT PERIOD SHIPPER MUST SHIP 5450
AT LEAST NINETY-FIVE PERCENT (95%) OF ITS TOTAL VOLUME OF
COMMODITY SHIPPED FROM ORIGIN(S) TO DESTINATION(S) VIA
SPECIFIED ROUTE(S). Z

03 APPLIES IN CARS NOT EXCEEDING 11,000 8950
GALLONS.

04 APPLIES IN CARS NOT EXCEEDING 0370
24,000 GALLONS IN CAPACITY.

NORFOLK SOUTHERN NS 12532 1 V00 SENT 07/09/2005 PAGE
12

ITEM: 101140.00 ORIGIN ROAD: NS DESTINATION ROAD: NS
STCC: 2911791.00 PETROLEUM OIL

----------------------------------------------------------------------
----
---
FROM: IL SAUGET
TO: PRICE PER MIN WT EQUIP NOTE
REFERENCES
----------------------------------------------------------------------
----
---

| TO | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| KY LOUISVILLE | 1271.00 | CAR | | T | 01 03 |
| KY LOUISVILLE | 1592.00 | CAR | | T | 01 04 |

SUBJECT TO THE RULES AND PROVISIONS
PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF
CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:
01 APPLIES ONLY IN TANK CARS. 0076

APPLIES ONLY IN CARS OWNED OR LEASED 0548
BY SHIPPER.

SUBJECT TO RULE 35 OF UFC, EXCEPT AS 0687
TO MINIMUM WEIGHT PROVISIONS.

NO MILEAGE ALLOWANCES PAID TO CONSIGN- 1249
OR, CONSIGNEE OR OWNER OF CAR.

THE PROVISIONS OF NS TARIFF 4913
6004-SERIES COVERING DEMURRAGE WILL APPLY.

RECIPROCAL SWITCHING IF ANY AT 2739
ORIGIN AND DESTINATION WILL BE ABSORBED.

FREIGHT CHARGES ARE TO BE PREPAID. 5225

EACH CONTRACT PERIOD SHIPPER MUST SHIP 5450
AT LEAST NINETY-FIVE PERCENT (95%) OF ITS TOTAL VOLUME OF
COMMODITY SHIPPED FROM ORIGIN(S) TO DESTINATION(S) VIA
SPECIFIED ROUTE(S). Z

03 APPLIES IN CARS NOT EXCEEDING 11,000 8950
GALLONS.

04 APPLIES IN CARS NOT EXCEEDING 0370
24,000 GALLONS IN CAPACITY.

NORFOLK SOUTHERN NS 12532 1 V00 SENT 07/09/2005 PAGE
13

ITEM: 101160.00 ORIGIN ROAD: NS DESTINATION ROAD: NS
STCC: 2899885.00 ADDITIVES,FUEL OIL,LT 50% PETRO BY WT

----------------------------------------------------------------------
----
---
FROM: IL SAUGET
TO: PRICE PER MIN WT EQUIP NOTE
REFERENCES
----------------------------------------------------------------------
----
---

| | | | | | |
|---|---|---|---|---|---|
| KY LOUISVILLE | 1271.00 | CAR | | T | 01 03 |
| KY LOUISVILLE | 1592.00 | CAR | | T | 01 04 |

SUBJECT TO THE RULES AND PROVISIONS
PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF
CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:
01 APPLIES ONLY IN TANK CARS. 0076

APPLIES ONLY IN CARS OWNED OR LEASED 0548
BY SHIPPER.

SUBJECT TO RULE 35 OF UFC, EXCEPT AS 0687
TO MINIMUM WEIGHT PROVISIONS.

NO MILEAGE ALLOWANCES PAID TO CONSIGN- 1249
OR, CONSIGNEE OR OWNER OF CAR.

THE PROVISIONS OF NS TARIFF 4913
6004-SERIES COVERING DEMURRAGE WILL APPLY.

RECIPROCAL SWITCHING IF ANY AT 2739
ORIGIN AND DESTINATION WILL BE ABSORBED.

FREIGHT CHARGES ARE TO BE PREPAID. 5225

EACH CONTRACT PERIOD SHIPPER MUST SHIP 5450
AT LEAST NINETY-FIVE PERCENT (95%) OF ITS TOTAL VOLUME OF
COMMODITY SHIPPED FROM ORIGIN(S) TO DESTINATION(S) VIA
SPECIFIED ROUTE(S). Z

03 APPLIES IN CARS NOT EXCEEDING 11,000 8950
GALLONS.

04 APPLIES IN CARS NOT EXCEEDING 0370
24,000 GALLONS IN CAPACITY.

NORFOLK SOUTHERN NS 12532 1 V00 SENT 07/09/2005 PAGE
14

ITEM: 101180.00 ORIGIN ROAD: NS DESTINATION ROAD: NS
STCC: 2911415.00 PETROLEUM LUBRICATING OIL

--------------------------------------------------------------------
----
---
TO: SC CHARLESTON
FROM: PRICE PER MIN WT EQUIP NOTE
REFERENCES
--------------------------------------------------------------------
----
---
KY LOUISVILLE 2257.00 CAR T 01 03
KY LOUISVILLE 2523.00 CAR T 01 04

SUBJECT TO THE RULES AND PROVISIONS
PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF
CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:
01 APPLIES ONLY IN TANK CARS. 0076

APPLIES ONLY IN CARS OWNED OR LEASED 0548
BY SHIPPER.

SUBJECT TO RULE 35 OF UFC, EXCEPT AS 0687
TO MINIMUM WEIGHT PROVISIONS.

NO MILEAGE ALLOWANCES PAID TO CONSIGN- 1249
OR, CONSIGNEE OR OWNER OF CAR.

THE PROVISIONS OF NS TARIFF 4913
6004-SERIES COVERING DEMURRAGE WILL APPLY.

RECIPROCAL SWITCHING IF ANY AT 1059
ORIGIN WILL BE ABSORBED.

FREIGHT CHARGES ARE TO BE PREPAID. 5225

EACH CONTRACT PERIOD SHIPPER MUST SHIP 5450
AT LEAST NINETY-FIVE PERCENT (95%) OF ITS TOTAL VOLUME OF
COMMODITY SHIPPED FROM ORIGIN(S) TO DESTINATION(S) VIA
SPECIFIED ROUTE(S). Z

03 APPLIES IN CARS NOT EXCEEDING 21,000 0959
GALLONS IN CAPACITY.

04 APPLIES IN CARS NOT EXCEEDING 0370
24,000 GALLONS IN CAPACITY.

NORFOLK SOUTHERN NS 12532 1 V00 SENT 07/09/2005 PAGE
15

ITEM: 101200.00 ORIGIN ROAD: NS DESTINATION ROAD: NS
STCC: 2899885.00 ADDITIVES,FUEL OIL,LT 50% PETRO BY WT

----------------------------------------------------------------------
----
---
TO: SC CHARLESTON
FROM: PRICE PER MIN WT EQUIP NOTE
REFERENCES
----------------------------------------------------------------------
----
---

| FROM | PRICE | PER | MIN WT | EQUIP | NOTE REFERENCES |
|---|---|---|---|---|---|
| KY LOUISVILLE | 2257.00 | CAR | | T | 01 03 |
| KY LOUISVILLE | 2523.00 | CAR | | T | 01 04 |

SUBJECT TO THE RULES AND PROVISIONS
PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF
CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:
01 APPLIES ONLY IN TANK CARS. 0076

APPLIES ONLY IN CARS OWNED OR LEASED 0548
BY SHIPPER.

SUBJECT TO RULE 35 OF UFC, EXCEPT AS 0687

TO MINIMUM WEIGHT PROVISIONS.

NO MILEAGE ALLOWANCES PAID TO CONSIGN- 1249
OR, CONSIGNEE OR OWNER OF CAR.

THE PROVISIONS OF NS TARIFF 4913
6004-SERIES COVERING DEMURRAGE WILL APPLY.

RECIPROCAL SWITCHING IF ANY AT 1059
ORIGIN WILL BE ABSORBED.

FREIGHT CHARGES ARE TO BE PREPAID. 5225

EACH CONTRACT PERIOD SHIPPER MUST SHIP 5450
AT LEAST NINETY-FIVE PERCENT (95%) OF ITS TOTAL VOLUME OF
COMMODITY SHIPPED FROM ORIGIN(S) TO DESTINATION(S) VIA
SPECIFIED ROUTE(S). Z

03 APPLIES IN CARS NOT EXCEEDING 21,000 0959
GALLONS IN CAPACITY.

04 APPLIES IN CARS NOT EXCEEDING 0370
24,000 GALLONS IN CAPACITY.

NORFOLK SOUTHERN NS 12532 1 V00 SENT 07/09/2005 PAGE
16

ITEM: 101220.00 ORIGIN ROAD: NS DESTINATION ROAD: NS
STCC: 2911791.00 PETROLEUM OIL

----------------------------------------------------------------------
----
---
TO: SC CHARLESTON
FROM: PRICE PER MIN WT EQUIP NOTE
REFERENCES
----------------------------------------------------------------------
----
---
KY LOUISVILLE 2257.00 CAR T 01 03
KY LOUISVILLE 2523.00 CAR T 01 04

SUBJECT TO THE RULES AND PROVISIONS
PUBLISHED IN NORFOLK SOUTHERN RAILWAY CONDITIONS OF
CARRIAGE #1-SERIES OR SUCCESSOR PUBLICATION.

NOTE REFERENCES:
01 APPLIES ONLY IN TANK CARS. 0076

APPLIES ONLY IN CARS OWNED OR LEASED 0548
BY SHIPPER.

SUBJECT TO RULE 35 OF UFC, EXCEPT AS 0687
TO MINIMUM WEIGHT PROVISIONS.

NO MILEAGE ALLOWANCES PAID TO CONSIGN- 1249
OR, CONSIGNEE OR OWNER OF CAR.

THE PROVISIONS OF NS TARIFF 4913
6004-SERIES COVERING DEMURRAGE WILL APPLY.

RECIPROCAL SWITCHING IF ANY AT 1059
ORIGIN WILL BE ABSORBED.

FREIGHT CHARGES ARE TO BE PREPAID. 5225

EACH CONTRACT PERIOD SHIPPER MUST SHIP 5450
AT LEAST NINETY-FIVE PERCENT (95%) OF ITS TOTAL VOLUME OF
COMMODITY SHIPPED FROM ORIGIN(S) TO DESTINATION(S) VIA
SPECIFIED ROUTE(S). Z

03 APPLIES IN CARS NOT EXCEEDING 21,000 0959
GALLONS IN CAPACITY.

04 APPLIES IN CARS NOT EXCEEDING 0370
24,000 GALLONS IN CAPACITY.

NORFOLK SOUTHERN NS 12532 1 V00 SENT 07/09/2005 PAGE
17

THIS RATE AUTHORITY HAS BEEN SENT TO THE FOLLOWING ADDRESSES:
WGHACKET@NSCORP.COM

**From:** Brenner, Charlie
**Sent:** Mon Jun 30 09:36:56 2003
**To:** "Brenner, Charlie" <charlie.brenner@nscorp.com>; "Seale, Don" <dwseale@nscorp.com>; "Wendorf, Gary" <ggwendor@nscorp.com>; "Brugman, Thomas" <tjbrugma@nscorp.com>; "Kraemer, John" <jmkraeme@nscorp.com>; "Julian, David" <dfjulian@nscorp.com>; "Lawson, David" <dtlawson@nscorp.com>; "Osborne, Joe" <jcosbor2@nscorp.com>; "Glennon, Pat" <pjglenno@nscorp.com>
**Subject:** Fuel Surcharge
**Importance:** Normal

All
Mr. Seale wants to discuss the Fuel Surcharge and possible changes to the format and calculation. Note that it is scheduled for 10am Thursday July 10. Please respond by accepting in the upper left corner. Conflicts should be discussed w/ Mr. Seale.

Please review past info on the surcharge per our earlier meetings and conference calls. Updated info will be coming from Pat Glennon.

CJB

CC: BQ - Please arrange for the 12th floor conference room and a bridge line.

**From:** Osborne, Joe
**Sent:** Thu Nov 06 09:39:57 2003
**To:** "Glennon, Pat" <pjglenno@nscorp.com>; "Wendorf, Gary" <ggwendor@nscorp.com>; "Brenner, Charlie" <charlie.brenner@nscorp.com>; "Brugman, Thomas" <tjbrugma@nscorp.com>; "Julian, David" <dfjulian@nscorp.com>; "Kraemer, John" <jmkraeme@nscorp.com>; "Lawson, David" <dtlawson@nscorp.com>; "Yopp, Ken" <kwyopp@nscorp.com>; "Anderson, Brady" <bhanders@nscorp.com>; "Fisher, Donna" <ddfisher@nscorp.com>; "Florian, Fred" <FWFloria@nscorp.com>; "Gentzel, Robert" <ragentze@nscorp.com>; "Julian, Alan" <jajulian@nscorp.com>; "Kiley, Richard" <rlkiley@nscorp.com>; "McNabb, Jim" <jmmcnabb@nscorp.com>; "Plain, Bob" <rtplain@nscorp.com>; "Schaaf, Jim" <jrschaaf@nscorp.com>; "Simonic, Pat" <pjsimoni@nscorp.com>
**Cc:** "Seale, Don" <dwseale@nscorp.com>; "Pfeifer, Alby" <ampfeife@nscorp.com>; "Williams, Bill" <wnwillia@nscorp.com>; "Julian, Alan" <jajulian@nscorp.com>
**Subject:** RE: Fuel Surcharge Policy Review
**Importance:** Normal

Pat:

1. With regard to your first bullet, I think the actual WTI prices will be higher next year than Global Insight forecasts. Elsewhere they state that U.S. demand next year will increase by 1.8% y-o-y, whereas 2003 showed only a 0.9% y-o-y increase. We have seen this year how WTI prices have remained high despite forecast.
2. Further on this point, today's WSJ futures show crude oil prices in 2004 running about $3.00/bbl higher than the attached forecast.
3. So far, I have seen no evidence that our customers are rewarding NS versus CSX for maintaining a more reasonable FSC program.
4. We need the money.
5. Therefore, I support EITHER A) Option 2 below; OR, B) Adopting the UP program.
6. My reasons for suggesting the UP program is that A) UP is slightly more accommodating to customers than BNSF; B) we have the largest share of our interline Chemicals business with UP; and, C) I have an eye on our upcoming 2004 contract renegotiations for the Conrail business, and NS might benefit from having a uniform FSC deal with UP.

**Joseph C. Osborne, Jr.**
**Group Vice-President**
**Chemicals**
**540-985-6773**

-----Original Message-----
**From:** Glennon, Pat
**Sent:** Tuesday, November 04, 2003 1:00 PM
**To:** Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat
**Cc:** Seale, Don; Pfeifer, Alby
**Subject:** Fuel Surcharge Policy Review
**Importance:** High

**GVPs** – Regarding the NS Fuel Surcharge. DWS has requested that we take a fresh look at the case for and against NS adopting the new CSXT FSC standard. He would like a recommendation for his consideration. With that objective in mind, I have provided several attachments and a recap (below) of the issues that you need to consider. Attachments:

- Energy forecast. Page 22 covers WTI. Current estimates call for WTI prices in the $22 to $25 range. If accurate, the CSXT formula in 2004 will produce nominal FSCs in the 0.4% to 0.8% range while the NS FSC would drop to zero. However, earlier forecasts for 2003 called for a similar drop in second half 2003 and that hasn't materialized.
- A hypothetical comparison of the CSXT, UP and BNSF standards and the relative yields NS could have expected had NS adopted each of the standards. The comparison is based on Merchandise traffic for 2002 and Y-T-D 2003. These are hypothetical figures for comparison purposes. The totals are not projections of actual revenues. The key point is that the CSXT formula produces 75% more revenue under similar conditions (2003 WTI). Results will

obviously vary with market conditions.
- Recap from July 2003 covering BNSF and UP comparisons covered here.

Should NS adopt the CSXT FSC? **Please provide your feedback by Friday (11/ 7) on the options listed below**. If we do not have a clear consensus on what direction NS should take on the FSC, or if more options are submitted for consideration, a meeting will be called to address the differences:

- Retain the current NS standard (see Pro/Con below)
- Continue laying the groundwork for a conversion, but delay a formal decision until 2QTR04 (See #1 below)
- Adopt the CSXT standard this year (see #2 and #3 below)
- Adopt the CSXT standard, but raise the base to from $23 to $28 with 0.4% increases per $1 WTI increases starting at $28.01. This addresses the double dipping argument that NS has covered the fuel cost in our rates over the last several years, yet we are still observing the old FSC WTI base level
- Adopt UP or BNSF standard
- Other options?

**If we adopted the CSXT FSC standard, possible implementation scenarios:**
**#1 - The most conservative** and customer focused

- Delay any decision/action until the 2nd qtr 2004. Allows time for most of the full text FSC clauses to be removed
- If the decision is to adopt the CSXT standard, publish a new FSC in the C/C and apply it to all public authorities
- Convert private authorities from that point forward as rates are renegotiated. Although most NS publications would refer to the new C/C FSC standard, we would informally protect the old formula on private rates until the renegotiation of the prices. We can do this through Note management in 9255

**#2 – More aggressive**. Same plan, only begin now.

- Change C/C this year.
- Covert all public prices that have the new C/C reference.
- Convert private authorities as they roll over and are reissued. Start now can carry over well into 2004

**#3 – Most aggressive**. Same plan but force conversion of all public and private authorities with the new C/C reference, don't wait for renegotiation

- Change the C/C this year.
- Convert all public prices that have the new C/C reference
- Immediately convert any existing private authorities that have the new C/C reference and convert any new or reissued authority as the full text clause is replaced with the new C/C reference.
- Significant legal and customer issues with applying new C/C provisions to existing contracts prior to renegotiation.

<u>**Supporting background detail - Pro/Con issues**</u>
The more complete argument for and against a FSC change is included in the attachments. However, here are the core issues from the conservative perspective:

<u>Pro – For adoption of the CSXT formula</u>

- The CSXT formula produces a higher yield
- The CSXT is our primary competition and they have already taken the heat for raising the bar
- The CSXT (and UP/BNSF) provide better lead times in announcing changes
- The FSC % applies for a calendar month
- There is no industry FSC standard to speak of. It could be argued that adopting the CSXT standard may actually help provide some measure of consistency for customer, at least for customers in the East
- Joint NS/CSXT customers may experience less maintenance issues

- The CSXT formula could be expected to generate roughly 75% more revenue (based on 2003 WTI patterns), assuming all other billing issues remain constant (no increase in disputes or drop in collections). Note, this is hypothetical. The actual increase in revenue would likely be somewhat less, particularly in the short term.
- WTI forecast for 2004 calls for prices in the $22 to $25 range. If accurate, that means the CSXT formula would be producing a FSC around 1% for 2004, while the NS FSC would drop off. Note that we had a similar low forecast for WTI for the second half of 2003 and prices have remained around $30.

Con – Against adoption of the CSXT formula

- The NS formula is the most established of the RR formulas. Customers are familiar with it and generally accept it. We have a relatively high level of application (few exception)
- NS has relatively few billing disputes with the current NS FSC
- NS is currently seen as more reasonable compared to CSXT. A change would be perceived as a revenue grab. To many customers, NS would replace CSXT as the "unreasonable" carrier
- Larger customers will argue that NS has had almost a year to incorporate higher fuel cost in the rate structure. They argue that, if anything, the FSC should go down, not up.
- Adopting the CSXT standard will reopen negotiating points for customers and rate negotiation will become more difficult
- Organizations like NGFA are very focused on the FSC and will publicly and politically ride the issue hard
- The CSXT's 0.4% per $1 WTI increment, as opposed to the 2.0% per $5 increment for NS, is more likely to change from month to month, leading to more maintenance issues for customers and more billing problems for NS. This is offset to some extent for joint CSXT/NS customers that may find a common Eastern FSC
- The net impact on FSC revenue collections would be difficult to gauge. While the CSXT formula produces higher FSC percentages actual revenues might be less than expected or actually decline in the short term depending on customer reactions to the change.
- Assuming we would not unilaterally change the FSC on private/contract rates until the renegotiation of the rates, the conversion would take 12 to 18 months to fully implement. Notwithstanding the added risk of increased customer resistance and billing disputes, the actual benefits in terms of additional revenue would be further diluted in the short to mid term.
- Technical issue. Prior to June of this year, NS inserted the full FSC text in each publication. We are in the process of replacing the full text with reference to the Conditions of Carriage. Have replaced the FSC in most public authorities and about half of the private authorities.
- In addition, once we remove the last of the Full text NS FSC, I question if we would actually execute a FSC change (adopt the CSXT FSC) in the C/C and announce that that it immediately applies to all publications, including private authorities. This would generate an intense customer reaction. The backlash would lead to calls for more signed contracts with specific FSC language to limit future changes. I suspect we'd instead take the more measured approach and informally advise customers that private authorities would not take the change until renegotiated, regardless of the FSC text. This approach would take 12-18 months for private authorities
- Any rollout will have downside issues.

Too complicated? Call me.

PJG

From: Glennon, Pat
Sent: Fri Nov 07 16:48:41 2003
To: "Seale, Don" <dwseale@nscorp.com>
Cc: "Wendorf, Gary" <ggwendor@nscorp.com>; "Brenner, Charlie" <charlie.brenner@nscorp.com>; "Brugman, Thomas" <tjbrugma@nscorp.com>; "Julian, David" <dfjulian@nscorp.com>; "Kraemer, John" <jmkraeme@nscorp.com>; "Lawson, David" <dtlawson@nscorp.com>; "Osborne, Joe" <jcosbor2@nscorp.com>; "Yopp, Ken" <kwyopp@nscorp.com>; "Anderson, Brady" <bhanders@nscorp.com>; "Fisher, Donna" <ddfisher@nscorp.com>; "Florian, Fred" <FWFloria@nscorp.com>; "Gentzel, Robert" <ragentze@nscorp.com>; "Julian, Alan" <jajulian@nscorp.com>; "Kiley, Richard" <rlkiley@nscorp.com>; "McNabb, Jim" <jmmcnabb@nscorp.com>; "Plain, Bob" <rtplain@nscorp.com>; "Schaaf, Jim" <jrschaaf@nscorp.com>; "Simonic, Pat" <pjsimoni@nscorp.com>; "Pfeifer, Alby" <ampfeife@nscorp.com>
Subject: FW: Fuel Surcharge Policy Review
Importance: High
Attachments: NS CSXT FSC compare1.xls; Global Petroleum Monthly.pdf; FW: 7/10 Fuel Surcharge Meeting - Background Info

DWS – You requested a review of our current FSC policy, and an assessment of possible alternatives. Earlier this week I provided the GVPs with an outline of the issues (below) and requested their feedback

The consensus (unanimous) is that we should not implement a change at this time.

All teams endorsed the second option. That is, proceed with the program to remove the full text FSC note from private NS authorities and position ourselves for a conversion, but delay further consideration until 2nd Quarter 2004. The justifications ranged from a timing issue (roughly 50% of private publications still have the full text note), to the current political climate involving S-919 and the recent changes to the NS Conditions of Carriage such as the assessment of finance charges. In addition, the Chemicals team did express a desire to keep the UP FSC under consideration.

This is a sound recommendation. In the short term, the downside issues clearly dilute any benefits:

- 50% of NS publications still contain the full text note. It will require another 6 months to convert the majority of the remaining publications on their rollover dates, not counting the multi-year contracts. Private authorities still control the majority of our line-haul revenues.
- Any FSC change, particularly to a more aggressive formula like the CSXT's, has the potential to complicate rate negotiations and generate billing disputes with customers.
- Both points would significantly reduce potential FSC yield if we were to swap out formulas in the short term. It is even conceivable that we could experience a net decline in revenue if customers were to withhold line-haul payments pending the resolution of FSC complaints/disputes.

While there is a strong case for not acting immediately, there is some risk. If WTI drops below $28 within the next few months and we were to then react by implementing the CSXT formula to recoup a sub 2% FSC, the transition from a 0% formula to a higher yield formula would play into the "extra revenue" argument and complicate the transition….more so than it might if we were going from a 2% FSC formula to a 2.8% FSC. If we face that situation, one possible countermeasure would be to implement a less aggressive formula, such as the UP, that would produce the very desirable fractional increases above 2%....once it engaged. That transition might likely take place while both are formulas are dormant (0%), thus masking the revenue impact during the transition and reducing customer resistance.

If you wish to review the options as a group, please let me know.
PJG

-----Original Message-----
**From:** Glennon, Pat
**Sent:** Tuesday, November 04, 2003 1:00 PM
**To:** Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat
**Cc:** Seale, Don; Pfeifer, Alby
**Subject:** Fuel Surcharge Policy Review
**Importance:** High

**GVPs** – Regarding the NS Fuel Surcharge. DWS has requested that we take a fresh look at the case for and against NS adopting the new CSXT FSC standard. He would like a recommendation for his consideration. With that objective in mind, I have provided several attachments and a recap (below) of the issues that you need to consider. Attachments:

- Energy forecast. Page 22 covers WTI. Current estimates call for WTI prices in the $22 to $25 range. If accurate, the CSXT formula in 2004 will produce nominal FSCs in the 0.4% to 0.8% range while the NS FSC would drop to zero. However, earlier forecasts for 2003 called for a similar drop in second half 2003 and that hasn't materialized.
- A hypothetical comparison of the CSXT, UP and BNSF standards and the relative yields NS could have expected had NS adopted each of the standards. The comparison is based on Merchandise traffic for 2002 and Y-T-D 2003. These are hypothetical figures for comparison purposes. The totals are not projections of actual revenues. The key point is that the CSXT formula produces 75% more revenue under similar conditions (2003 WTI). Results will obviously vary with market conditions.
- Recap from July 2003 covering BNSF and UP comparisons covered here.

Should NS adopt the CSXT FSC? **Please provide your feedback by Friday (11/ 7) on the options listed below**. If we do not have a clear consensus on what direction NS should take on the FSC, or if more options are submitted for consideration, a meeting will be called to address the differences:

- Retain the current NS standard (see Pro/Con below)
- Continue laying the groundwork for a conversion, but delay a formal decision until 2QTR04 (See #1 below)
- Adopt the CSXT standard this year (see #2 and #3 below)
- Adopt the CSXT standard, but raise the base to from $23 to $28 with 0.4% increases per $1 WTI increases starting at $28.01. This addresses the double dipping argument that NS has covered the fuel cost in our rates over the last several years, yet we are still observing the old FSC WTI base level
- Adopt UP or BNSF standard
- Other options?

**If we adopted the CSXT FSC standard, possible implementation scenarios:**
**#1 - The most conservative** and customer focused

- Delay any decision/action until the 2nd qtr 2004. Allows time for most of the full text FSC clauses to be removed
- If the decision is to adopt the CSXT standard, publish a new FSC in the C/C and apply it to all public authorities
- Convert private authorities from that point forward as rates are renegotiated. Although most NS publications would refer to the new C/C FSC standard, we would informally protect the old formula on private rates until the renegotiation of the prices. We can do this through Note management in 9255

**#2 – More aggressive**. Same plan, only begin now.

- Change C/C this year.
- Covert all public prices that have the new C/C reference.
- Convert private authorities as they roll over and are reissued. Start now can carry over well into 2004

**#3 – Most aggressive**. Same plan but force conversion of all public and private authorities with the new C/C reference, don't wait for renegotiation

- Change the C/C this year.
- Convert all public prices that have the new C/C reference
- Immediately convert any existing private authorities that have the new C/C reference and convert any new or reissued authority as the full text clause is replaced with the new C/C reference.
- Significant legal and customer issues with applying new C/C provisions to existing contracts prior to renegotiation.

**Supporting background detail - Pro/Con issues**

The more complete argument for and against a FSC change is included in the attachments. However, here are the core issues from the conservative perspective:

Pro – For adoption of the CSXT formula

- The CSXT formula produces a higher yield
- The CSXT is our primary competition and they have already taken the heat for raising the bar
- The CSXT (and UP/BNSF) provide better lead times in announcing changes
- The FSC % applies for a calendar month
- There is no industry FSC standard to speak of. It could be argued that adopting the CSXT standard may actually help provide some measure of consistency for customer, at least for customers in the East
- Joint NS/CSXT customers may experience less maintenance issues
- The CSXT formula could be expected to generate roughly 75% more revenue (based on 2003 WTI patterns), assuming all other billing issues remain constant (no increase in disputes or drop in collections). Note, this is hypothetical. The actual increase in revenue would likely be somewhat less, particularly in the short term.
- WTI forecast for 2004 calls for prices in the $22 to $25 range. If accurate, that means the CSXT formula would be producing a FSC around 1% for 2004, while the NS FSC would drop off. Note that we had a similar low forecast for WTI for the second half of 2003 and prices have remained around $30.

Con – Against adoption of the CSXT formula

- The NS formula is the most established of the RR formulas. Customers are familiar with it and generally accept it. We have a relatively high level of application (few exception)
- NS has relatively few billing disputes with the current NS FSC
- NS is currently seen as more reasonable compared to CSXT. A change would be perceived as a revenue grab. To many customers, NS would replace CSXT as the “unreasonable” carrier
- Larger customers will argue that NS has had almost a year to incorporate higher fuel cost in the rate structure. They argue that, if anything, the FSC should go down, not up.
- Adopting the CSXT standard will reopen negotiating points for customers and rate negotiation will become more difficult
- Organizations like NGFA are very focused on the FSC and will publicly and politically ride the issue hard
- The CSXT’s 0.4% per $1 WTI increment, as opposed to the 2.0% per $5 increment for NS, is more likely to change from month to month, leading to more maintenance issues for customers and more billing problems for NS. This is offset to some extent for joint CSXT/NS customers that may find a common Eastern FSC
- The net impact on FSC revenue collections would be difficult to gauge. While the CSXT formula produces higher FSC percentages actual revenues might be less than expected or actually decline in the short term depending on customer reactions to the change.
- Assuming we would not unilaterally change the FSC on private/contract rates until the renegotiation of the rates, the conversion would take 12 to 18 months to fully implement. Notwithstanding the added risk of increased customer resistance and billing disputes, the actual benefits in terms of additional revenue would be further diluted in the short to mid term.
- Technical issue. Prior to June of this year, NS inserted the full FSC text in each publication. We are in the process of replacing the full text with reference to the Conditions of Carriage. Have replaced the FSC in most public authorities and about half of the private authorities.
- In addition, once we remove the last of the Full text NS FSC, I question if we would actually execute a FSC change (adopt the CSXT FSC) in the C/C and announce that that it immediately applies to all publications, including private authorities. This would generate an intense customer reaction. The backlash would lead to calls for more signed contracts with specific FSC language to limit future changes. I suspect we’d instead take the more measured approach and informally advise customers that private authorities would not take the change until renegotiated, regardless of the FSC text. This approach would take 12-18 months for private authorities
- Any rollout will have downside issues.

Too complicated? Call me.

PJG

**PRODUCED AS NATIVE**

| Month | NS Merch Rev (L & F) (Yearly AVG/Month) | NS FSC (actual) | CSXT FSC (Pro Forma) | BNSF FSC (actual) | UP FSC (pro forma) | Revenue From FSC (NS FSC X .52 adj) See note below | Revenue From FSC (CSXT FSC X .52 adj) | Revenue From FSC (BNSF FSC X .52 adj) | Revenue From FSC UP FSC X .52 adj) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0 |
| January, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| February, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| March, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| April, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| May, 2002 | $200,750,000 | 0 | 0.80% | 0 | 0 | 0 | $835,120 | 0 | 0 |
| June, 2002 | $200,750,000 | 0 | 1.60% | 1.00% | 0 | 0 | $1,670,240 | $1,670,240 | 0 |
| July, 2002 | $200,750,000 | 0 | 2.00% | 1.00% | 0 | 0 | $2,087,800 | $2,087,800 | 0 |
| August, 2002 | $200,750,000 | 0 | 1.20% | 0.00% | 0 | 0 | $1,252,680 | 0 | 0 |
| September, 2002 | $200,750,000 | 0 | 1.60% | 0.00% | 0 | 0 | $1,670,240 | 0 | 0 |
| October, 2002 | $200,750,000 | 14 day @2% | 2.40% | 1.00% | 0 | $942,877 | $2,505,360 | $2,505,360 | 0 |
| November, 2002 | $200,750,000 | 2.00% | 2.80% | 2.00% | 2.00% | $2,087,800 | $2,922,920 | $2,922,920 | $2,922,920 |
| December, 2002 | $200,750,000 | 11 day @2% | 2.40% | 2.50% | 2.50% | $740,832 | $2,505,360 | $2,609,750 | $2,609,750 |
| **Year 2002** | **$2,409,000,000** | | | | | **$3,771,509** | **$15,449,720** | **$11,796,070** | **$5,532,670** |
| January, 2003 | $206,886,000 | 2 day @ 2% | 1.60% | 2.00% | 2.00% | $138,814 | $1,721,292 | $2,151,614 | $2,151,614 |
| February, 2003 | $206,886,000 | 2.00% | 2.80% | 2.00% | 2.00% | $2,151,614 | $3,012,260 | $2,151,614 | $2,151,614 |
| March, 2003 | $206,886,000 | 2.00% | 4.00% | 2.50% | 2.50% | $2,151,614 | $4,303,229 | $2,689,518 | $2,689,518 |
| April, 2003 | $206,886,000 | 2.00% | 5.20% | 4.50% | 4.50% | $2,151,614 | $5,594,197 | $4,841,132 | $4,841,132 |
| May, 2003 (see Note) | $206,886,000 | 2.00% | 4.40% | **2.00%** | **2.00%** | $2,151,614 | $4,733,552 | $2,151,614 | $2,151,614 |
| June, 2003 (see Note) | $206,886,000 | 2.00% | 2.40% | 3.00% | **2.00%** | $2,151,614 | $2,581,937 | $3,227,422 | $2,151,614 |
| July, 2003 | $206,886,000 | 2.00% | 2.40% | 2.50% | 2.50% | $2,151,614 | $2,581,937 | $2,689,518 | $2,689,518 |
| August, 2003 | $206,886,000 | 2.00% | 3.20% | 2.00% | 2.00% | $2,151,614 | $3,442,583 | $2,151,614 | $2,151,614 |
| September, 2003 | $206,886,000 | 2.00% | 3.20% | 2.00% | 2.00% | $2,151,614 | $3,442,583 | $2,151,614 | $2,151,614 |
| October, 2003 | $206,886,000 | 2.00% | 3.60% | 2.50% | 2.50% | $2,151,614 | $3,872,906 | $2,689,518 | $2,689,518 |
| November, 2003 | $206,886,000 | 2.00% | 2.40% | 2.50% | 2.50% | $2,151,614 | $2,581,937 | $2,689,518 | $2,689,518 |
| December, 2003 | $206,886,000 | 2.00% | 3.20% | 2.50% | 2.50% | $2,151,614 | $3,442,583 | $2,689,518 | $2,689,518 |
| **2003 total** | | | | | | **$23,806,568** | **$41,310,996** | **$32,274,214** | **$31,198,406** |

**Note:** Re 52% FSC Ajustment. 52% of non-Intermodal Line-haul NS revenue is subject to the NS FSC.

**Note:** May '03 percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices. Assume UP would do the same.
June percentage reduction announced by UP from 3% to 2% to reflect current market conditions

# Global Petroleum Monthly

GLOBAL INSIGHT

OCTOBER 2003

## Forecast Highlights

With Iraqi output above expectations in September, the forward global balance looks even more problematic for OPEC than a month ago. Although OPEC ministers agreed on September 24 to cut production by 900,000 barrels per day (b/d) from November 1, and even assuming that compliance is 100% (which is most unlikely), global stocks still look set to build steadily through the end of the year. Days cover figures would thus point to prices much lower than current levels. Short-term perceptions are currently of a tight market, however, and as long as U.S. crude stocks remain low, this perception could remain. Perceptions can change quickly, however, and if U.S. refinery runs in October and November remain relatively high for the time of year, as is projected, product stocks could still be rebuilt to reasonable levels in advance of the winter, allowing runs then to decline seasonally and crude stocks to rebuild. By this time, the focus of perceptions could move to the magnitude of the task that OPEC faces in cutting back production for the first quarter, and prices could begin to fall rapidly in the latter part of the fourth quarter.

Given current projections of demand, increases in non-OPEC production, and the more optimistic outlook for Iraqi exports that is beginning to emerge as the situation in the south of the country stabilises, it appears that the OPEC 10 will have to make deep cuts in output in order to prevent global stocks from rising even further and prices falling towards $20/barrel in the second quarter of 2004. It seems certain that it will be necessary to cut to below 24 million b/d in the first quarter, a level that OPEC stated it would not go to without support from non-OPEC producers. Such support can by no means be guaranteed. Indeed, history suggests that there may be vocal support and even promises of cuts, but that any actual reduction in output is likely to be minimal. However, history also suggests that such promises can be sufficient of themselves to influence market perceptions.

**WTI Price Outlook Scenarios**
(Quarterly, dollars per barrel)




If OPEC is forced to cut to below 24 million b/d, it will pose particular problems for Saudi Arabia. Our expectation is that for a variety of reasons, a number of members (e.g., Venezuela, Nigeria, Algeria, Libya, Qatar) will feel they are special cases, and despite weak and falling prices, will still be reluctant to play their (full) part in sharing cuts. The Saudis will thus be obliged either to allow prices to fall even further or to adopt a swing role and cut their own production back to levels that have not been seen since August 1990. It is difficult to envisage what the impact of such a scenario might be, but it is what the numbers point towards presently.

Although we believe that the fundamentals will ultimately drive prices, perceptions of a tight market might persist long enough for OPEC to come to some agreement on how to reduce output corporately. Combined perhaps with firmer demand and slower-than-expected increases in non-OPEC output, as a high case, it might still prove possible to keep prices in the upper $20s/barrel.

A rapid change of perceptions about stock levels and OPEC in disarray, on the other hand, could see prices falling even

**Contacts:**
Mary Novak, 781-301-9011, mary.novak@globalinsight.com
Graham Loveland, 44-20-8544-7867, graham.loveland@globalinsight.com
Hongyan Lin, 781-301-9065, hongyan.lin@globalinsight.com
**Global Insight Web Site, htpp://www.globalinsight.com**

(C) Copyright 2003. ALL RIGHTS RESERVED

**Marker Crude Prices**
(Dollars per barrel)

| | July | August | September |
|---|---|---|---|
| WTI | 30.70 | 31.59 | 28.25 |
| Brent | 28.35 | 29.79 | 27.08 |
| Dubai | 26.73 | 27.61 | 25.24 |
| OPEC basket | 27.43 | 28.63 | 26.15 |

more sharply and remaining low most of next year. The pressures on OPEC to cobble together some form of agreement would be immense, but just as in 1998/99, it might take a period of low prices, and we are not currently projecting prices anything like as low as those, to instil a new awareness of reality.

## Market Review and Outlook

### Recent Developments

Developments in September brought surprises to all market observers, and as a result, our crude price projections of a month ago proved too high. Crude prices first fell sharply over the first three weeks of the month, driven by an earlier and sharper fall in NYMEX gasoline prices than we had projected, but then moved sharply upwards following OPEC ministers' surprise decision at the September 24 meeting to cut quotas. Prices ended the month some $3/barrel shy of the starting level.

Average prices of the main markers all fell during September, with WTI posting the largest fall, at $3.34/ barrel. Brent fell by some 60 cents less, and Dubai and the OPEC basket by less still. This pattern of differential changes impacted the scope for inter-regional arbitrage movements. The narrowing of the WTI-Brent differential made it more difficult to move North Sea and West African cargoes into the United States, whilst the narrowing of the Brent-Dubai differential was partly responsible for a substantial increase in movements of heavier West African crudes to the East. In addition, strengthening middle distillate prices in the Far East drove Malaysian Tapis prices sharply upwards, thus opening the arb into the East for lighter West African crudes as well as the heavier grades.

The progress of prices during September was directly related to two events, the passing of the September 1 Labour Day holiday in the United States and the OPEC ministerial meeting on September 24.

August ended with WTI virtually at $32/barrel and Brent at $30/barrel. Labour Day traditionally marks the end of the peak summer driving season in the United States. With the realisation that despite low gasoline stocks and various supply disruptions earlier in the summer, the season is ending without any major supply dislocations. Also, with the prospect of the change to easier-to-make winter grade specifications, hedge-fund managers turned bearish and began to liquidate forward NYMEX positions on unleaded gasoline. NYMEX gasoline dropped sharply and WTI fell in line. Within less than a week, WTI lost more than $3/barrel. The sharp fall in gasoline prices ate into refining margins, and refiners began to stand back and re-evaluate their positions. Steep backwardation in prices made buying crude for stock unprofitable, and with further falls in margins in prospect, and many refineries in turnaround in September, prompt demand for crude lessened. Meanwhile, stocks data were showing a build in PADD2 crude stocks, where WTI is priced, so prices continued to soften. In the week before the OPEC meeting, WTI averaged below $27/barrel. During this time, all the action was on WTI, with other grades broadly following.

The OPEC meeting brought a further surprise. Throughout the first three weeks of the month, OPEC ministers were publicly expressing their opinion that no change to quotas would be necessary at their meeting. On September 3, the Saudi minister voiced the opinion that "supply, stocks, and prices all indicate a market in balance. For a couple of months, there's no threat of making the market unbalanced." Even in the days immediately prior to the meeting, when it was apparent that prices had fallen sharply, ministers and market observers were still united in the expectation of no-change. This was possibly because the OPEC basket price was only marginally below $25/barrel, the middle of its range—not previously a signal for output cuts. In the event there was a last minute change of heart, reportedly orchestrated by the Saudis, and a cut of 900,000 barrels per day (b/d), to 24.5 million b/d for the OPEC 10, effective November 1, was announced, taking total and

individual quotas back to where they had been in February–May. This announcement took the market by surprise and prices immediately rose $1/barrel. By the end of the month, perceptions of a tighter market had added another $1//barrel, taking WTI back to just over $29/barrel.

Ministers did not seem too concerned that their comments in the wake of the meeting indicated a fundamentally different view of the market than what they were recently espousing. The post-meeting communiqué declared that "stocks have been replenished and are rapidly reaching normal seasonal levels, with the supply/demand balance for the fourth-quarter 2003 and first-quarter 2004 indicating a contra-seasonal stock build-up. This could have a destabilising effect on the market, which requires a reduction of supplies from all producers to ensure stability"—so much for "a market in balance."

What had changed to produce such a *volte-face*? In one sense, nothing at all. Mindful of potential stocks builds late in the winter and spring, this is what OPEC would have wanted to do all along, but could not contemplate earlier, whilst prices were at the top of the price band. Cutting output then would only have driven prices even higher, put the basket price well above the top of the $22–28/barrel band, and provoked calls for activation of the "automatic" increase of output by 500,000 b/d under the price band mechanism. This was the dilemma we wrote about in the July and August issues of GPM, emphasizing the problems of timing, that the forward balance indicated the need for a cut but that it would be very difficult to present a justification for a cut whilst stocks remained low and prices high. The sharp fall in prices provided OPEC with a golden opportunity to do what they had wanted to do all along.

The fall in prices plainly took OPEC by surprise, just as it did others, and whereas previously ministers might have been prepared to wait a little longer before acting, there was now an element of urgency, and a fear that the price fall might continue. It was always the case that the later they left it before making a cut, the larger that cut would need to be. Making the cut effective November 1 was viewed as pre-emptive.

Other factors, however, also contributed to the decision:

- One-off factors that swelled demand levels this year were expected to be absent next year.
- The seesaw of optimism/pessimism over Iraqi output prospects swung back in favour of optimism. September exports rose strongly, despite continuing attacks on the pipeline to Ceyhan, and the new Iraqi oil minister attended the OPEC Conference and presented an up-beat view of future growth.
- The view of the supply/demand balance presented in the meeting envisaged a substantial stock build of 600,000 b/d in the fourth quarter, if production were maintained at August's levels.
- High levels of U.S. imports were seen as contributing to a rebuilding of stocks.
- Finally, but perhaps very significantly, one industry journal reports the view of an oil major that a prime motivation, alongside others, was a desire to punish the investment funds for selling the market short, and reducing OPEC members' revenues. The move from a net long position in early August to a position closer to balance, moving towards short, by September had already contributed to a loss of some $3/barrel in NYMEX WTI quotes, and forward curves were bearish.

Ministers decided to meet again on December 4 to review developments, although by that stage, they will have no reliable information on November's actual production and the extent of compliance with the reduced quota. The conference also "expressed its expectation that non-OPEC oil producers will take concrete measure to restrain their production increases, thereby actively sharing...the burden of maintaining price and market stability in 2004 and thereafter." It is too early to determine how much weight to attach to this "expectation." It may be significant that it merely refers to a restraining of increases rather than to actual cuts. However, what is unclear is whether OPEC intends to convey the message, as in 2002, that it will not reduce its output without at least some concomitant contributions from others. If that is the case, then it strengthens the case we have made for a major collapse in prices next year.

Much speculation in the industry press has suggested that this action constitutes a major change of strategy for OPEC, from a reactive to a proactive and pre-emptive approach to pricing, and that defending the price band is now clearly a higher priority than defending market share. It seems to us too early to draw any definite conclusions on this. Undoubtedly the actual decision, taken in isolation, points in this direction, but the circumstances of the decision, reportedly the product of a last-minute meeting among ministers, scarcely points to a well thought-out policy.

## Demand and Supply Fundamentals

### *Economics*

With some regions of the global economy showing signs of life again, there is a growing concern that restrictive policies in other regions could mean either that the recovery will not be broad based or that the rebound will falter again, as it did in late 2002 and early 2003. The most pro-growth macro policies can be found in the United States, the United Kingdom, and non-Japan Asia. At the same time, extreme fiscal and monetary policies in the Eurozone have dragged this region back into recession. Because of this, the Global Insight baseline forecast for the world economy continues to predict lopsided growth for at least another couple of years.

Since early 2001, macroeconomic policies in the **United States** have both prevented a deeper recession and have kept the economy from faltering. As a result, despite slower growth, the United States remains the only locomotive of growth in the global economy, with the possible exception of non-Japan Asia. The aggressive application of macro policies does, however, raise concerns regarding when and by how much both fiscal and monetary policy will have to be tightened to prevent inflation from taking off and to move the U.S. budget deficit back towards balance.

In the **Eurozone,** both fiscal and monetary policies have hurt growth, in turn being a serious drag on global growth. The European Central Bank cut interest rates by only half as much as the Fed, even though growth in the Eurozone was weaker than in the United States, the euro has appreciated, and some of the large economies in the region, notably Germany and Italy, are back in recession. The Stability and Growth Pact has also kept fiscal policies much tighter than they should be in a recession. Recently, however, Germany and France have begun to take a much more flexible approach to both spending and taxes, as their growth has begun to weaken again.

**Japan**, the world's second largest individual economy, has also been a drag on world growth throughout most of the recent downturn. Fortunately, recent data suggest that growth has begun to pick up. Much of this is due to exports to both the rest of Asia and to the United States, thanks to more robust growth in those economies and attempts by the Japanese government to prevent the yen from appreciating. Domestic demand is showing signs of life, but Japan still faces the biggest challenge among industrialised countries in getting its fiscal balances under control.

In **Asia,** most governments have done everything they can to protect their economies from the negative impacts of the global downturn and a large number of recent shocks. This has been accomplished through a combination of stimulative fiscal and monetary policies and aggressive attempts to keep their currencies from appreciating against the dollar. As a result, both domestic demand and net exports have shown strong growth. However, many of the governments in the region are coming under intense pressure to allow their currencies to appreciate. Such a move may become more palatable to the Asian economies if the world recovery gains momentum.

**Real GDP Growth, World and Major Seven Economies**

(Year-on-year percent change)

| | 2003 | | 2004 | | | |
|---|---|---|---|---|---|---|
| | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 |
| US | 2.6 | 3.2 | 3.9 | 4.0 | 4.1 | 4.2 |
| Canada | 1.5 | 2.1 | 2.3 | 3.3 | 3.8 | 3.7 |
| France | 0.0 | 0.5 | 0.7 | 1.4 | 1.6 | 1.7 |
| Germany | -0.2 | 0.1 | 0.6 | 1.1 | 1.3 | 1.6 |
| Italy | 0.3 | 0.2 | 0.7 | 1.3 | 1.6 | 1.8 |
| UK | 1.4 | 1.7 | 2.3 | 2.8 | 2.8 | 2.5 |
| Japan | 1.5 | 1.5 | 1.6 | 1.5 | 1.8 | 1.8 |
| World | 1.8 | 2.3 | 2.8 | 3.1 | 3.2 | 3.2 |

### *Demand*

Total global oil demand is estimated to grow by 1.1 million barrels per day (b/d) this year. This estimate for the year is

broadly unchanged from last month, although some minor amendments have been made to the phasing of demand through the year to reflect latest data on actual consumption. Growth in 2004 is estimated at 1 million b/d, similarly unchanged from last month.

Largely as a result of the one-off factors mentioned in previous reports (cold weather, oil substitution for gas, and nuclear), which were concentrated in the OECD economies, unusually OECD accounts for the larger part (0.7 million b/d) of the growth in 2003. In 2004, however, when normal weather is assumed, and when these other one-off factors are assumed to be absent, the position reverts to normal and non-OECD again accounts for the larger part of the growth (0.7 million b/d), with Asia responsible for 0.4 million b/d. China is not the sole contributor, but continues to grow strongly, adding another 0.2 million b/d, as robust economic growth of over 7% adds to jet demand recovery after the SARS epidemic and ever-rising gasoline consumption, as car ownership spreads.

Reviewing the one-off factors that caused the unusual pattern of growth in 2003 reveals some of the uncertainties in the current demand forecast.

Regarding weather, at this stage, the United Kingdom's Meteorological Office is pointing to both a warmer and drier winter in the main consuming areas than the long-term average. By contrast, in the United States, an industry journal reports the "widely followed" *Old Farmers Almanac* as forecasting "one of the coldest U.S. winters in memory." We continue to base demand forecasts on long-term average weather, but exceptionally cold or warm weather can result in a difference in global demand of 1 million b/d. Warmer-than-usual weather reduces oil consumption in heating applications and in power generation. These reductions more than offset any increased use of transport fuels resulting from mild weather. Drier-than-usual conditions, however, could have a partially offsetting effect, as reduced rainfall, especially after the very dry year of 2003 in Europe, does not allow the refilling of reservoirs and thus reduces the availability of hydro power. Whilst oil is not the only beneficiary of reduced hydro output, in some countries in Europe, notably Italy, Spain, and Portugal, reduced hydro can tend to have a direct impact in terms of increased fuel oil use.

In the United States, natural gas prices have fallen and currently do not encourage wide scale substitution into oil, though in specific circumstances, that may be preferred. Stocks have been rebuilt and the outlook for the winter is very much weather dependent. Assuming normal weather, however, a repetition of last year's moves from gas to oil is not expected.

In Japan, Tokyo Electric Power Company (TEPCO) still has to restart more than 10 of its 17 closed nuclear reactors. Currently, TEPCO is contracted for only slightly reduced volumes of fuel oil and crude-for-burning (CFB) over the winter quarters than last year. Should it prove possible to restart the closed reactors more swiftly, then fuel oil and CFB consumption will be further reduced. In any event, the problem is not expected to last for as long next year as if did this year. In the first week of October, however, TEPCO re-closed two of the recently restarted reactors—not a good omen. Total Japanese consumption next year is expected to still fall from this year, but surprises in both directions are possible.

Far East stock holdings remain difficult to read. There are no reliable statistics for stock levels in most countries of the region. Anecdotal reports, however, combined with analysis if the available statistics on trade, suggest that China is still holding some of the stocks it built up early in the year as a precaution against disruption to supplies from the war in Iraq. This will tend to depress current demand.

### *Non-OPEC Production*

Compared with the second quarter, which showed year-on-year growth of only 0.1 million barrels per day (b/d), the third quarter of 2003 is estimated to show growth of around 1.6 million b/d. Whilst once again the FSU is the single largest contributor, with an increase of 1.0 million b/d, Europe and North America also contributes 0.7 million b/d. In the case of Europe, year-on-year growth of 0.3 million b/d is slightly misleading if taken in isolation, as it merely reflects a different phasing of North Sea maintenance between the two years, and total annual European production is actually expected to be slightly down this year on last year. North American growth in the third quarter of 0.4 million b/d is real, however, as annual figures are expected

to show growth of 0.3 million b/d, with both the United States and Canada increasing output.

In the fourth quarter, substantial growth is expected relative to last year, of around 1.6 million b/d. Much of this leap in output has already been achieved in the FSU and North America, and thus the larger part of the growth can be considered firm. FSU production growth is expected to slow down for a while over the winter quarters, before taking off again in the second quarter of next year. However further growth relative to the third quarter of this year is still expected in North America, Latin America, and Africa. In North and Latin America, this is largely a continuation of the build-up of production from new areas already on stream. In Africa, July saw the start up of production from the southern expansion of Equatorial Guinea's Zafiro field, and from the Doba field in Chad. Along with continuing growth of output in Sudan, these will contribute to growth in African output of 0.2 million b/d, compared with the third quarter. Together, these increments will put total non-OPEC fourth-quarter output some 0.8 million b/d above the third quarter.

OPEC NGLs are also expected to continue their steady growth, adding 0.2 million b/d over the winter. Since a large proportion of these NGLS are from non-associated gas, the reduction in OPEC quotas is not expected to impact the rise.

Over the course of next year, it will be the continued steady buildup of production from all areas that will be showing growth in the fourth quarter that will put pressure on OPEC. OPEC's own NGL output will also grow more strongly next year than this year, with increases in Saudi Arabia, Qatar, Algeria, Iran, and Venezuela. In total, non-OPEC output is expected to be 1.4 million b/d higher in 2004 than in 2003, and OPEC NGLs 0.4 million b/d higher.

### *OPEC Production*

All secondary sources agree that OPEC crude production rose in August. Estimates of the scale of increase vary between 0.3 and 0.7 million barrels per day (b/d), with most sources around 0.3–0.4 million b/d. We have followed the IEA estimate, at a rise of 420,000 b/d. Since Iraq rose from around 0.7 million b/d in July to around 1.0 million b/d on average in August, most of the increase is accounted for by Iraq. Total production from the 10 was thus perhaps marginally up on July, but must be considered virtually in line with the 25.401-million-b/d quota, any difference being negligible and within the scope for error of the estimate. As of last month, this matching of the quota was the result of substantial over-quota output in Saudi Arabia (0.4 million b/d over quota) and Algeria (0.3 million b/d over quota).

**OPEC Compliance in August 2003**

| | Quota Jun-Oct. 2003 | Production Aug. 2003 | Production vs. Quota | Estimated Sustainable Capacity[1] (IEA, Sept. 03) | Spare Capacity |
|---|---|---|---|---|---|
| Algeria | 0.811 | 1.13 | 0.32 | 1.20 | 0.07 |
| Indonesia | 1.317 | 1.00 | -0.32 | 1.18 | 0.18 |
| Iran | 3.729 | 3.71 | -0.02 | 3.75 | 0.04 |
| Kuwait | 2.038 | 2.08 | 0.04 | 2.25 | 0.17 |
| Libya | 1.36 | 1.42 | 0.06 | 1.45 | 0.03 |
| Nigeria | 2.092 | 2.18 | 0.09 | 2.50 | 0.32 |
| Qatar | 0.658 | 0.73 | 0.07 | 0.77 | 0.04 |
| Saudi Arabia[2] | 8.256 | 8.63 | 0.37 | 9.50 | 0.87 |
| UAE | 2.217 | 2.34 | 0.12 | 2.40 | 0.06 |
| Venezuela | 2.923 | 2.25 | -0.67 | 2.35 | 0.10 |
| OPEC 10 | 25.401 | 25.47 | 0.069 | 27.35 | 1.88 |
| Iraq | | 1.05 | 1.05 | 1.05 | 0.00 |
| Total OPEC | | 26.52 | 1.12 | 28.40 | 1.88 |

1 Capacity figures are levels achievable within 30 days and sustainbale for 90 days.
**2 Saudi Arabia can add a further 1 mb/d of capacity within 90 days**

Within the total, Venezuela, Indonesia, and Iran were again all unable to achieve their individual quotas, according to IEA, though the president of PDVSA issued a rebuttal of IEA's estimated 2.25 million b/d, maintaining that Venezuela is producing over 3 million b/d. Whilst some other secondary sources are not as sceptical of Venezuelan claims to have increased its output as the IEA, no secondary source would estimate production as high as 3 million b/d.

Although Nigeria's production has been rising, as a result of the tie-in of new fields, some 250,000 b/d of production from the Delta region remained shut-in in August due to continued community disturbances. Moreover, threatened strike action by oil workers, which would put at risk 900,000 b/d of Shell's production, although called off in mid-September, may still be renewed, and there is the added and separate threat of a general strike in protest at the deregulation of the downstream oil sector.

### Iraq's crude production balance kb/d

| | Aug-03 | Sep-03 | Dec-03 | Mar-04 |
|---|---|---|---|---|
| Gross production | 1400 | 1800 | | |
| Net production after re-injections | 1150 | 1550 | | |
| Domestic consumption | 450 | 550 | | |
| Exports | 700 | 1000 | 1500 | 1800 |

At the time of writing, no estimates of September production are yet available, but two straws in the wind may indicate that September will show an increase. Firstly, and more as a matter of conjecture, did the price fall despite being primarily a result of developments on NYMEX, owe something to an increased feeling of easier supply in the market? Secondly, and on the basis of harder evidence, freight rates from the Arabian Gulf rose sharply during September. Average rates for a VLCC from the Gulf to the West were 49 points of Worldscale in August, but rose to 82 points in September. Rates for VLCCs to the East rose by even more, and more than doubled. Whilst some of this rise may have been due to increased loadings from Iraq, it seems unlikely that an increase of 0.3 million b/d would provoke a near doubling of rates. There are thus, at the least, indications that September output showed the rise in output above quota that we would have expected.

In Iraq, things are clearly improving in the south, but seem little better in the north. It is difficult to obtain reliable data, but the table below shows one representation of the latest months' actuals and the levels projected by the new minister of energy for end-fourth quarter and end-first quarter.

The line to Ceyhan was bombed again during September, and once again any prospect of Kirkuk exports has been put back by another month or more whilst repairs take place. Achieving 1.5 million b/d of exports through the Arabian Gulf by December will probably require the addition of the use of the facilities at Khor al Amaya, as well as those at Mina al Bakr.

## Market Balance

### *Total OECD Commercial Inventories*

OECD commercial inventories fell by some 61 million barrels during the first quarter, equivalent to a daily rate of around 675,000 barrels per day (b/d), slightly more than the

### OECD Commercial Stocks and Forward Supply




estimated global stock draw of 0.5 million b/d, with a rise in government stocks accounting for the difference. OECD commercial inventories on March 31 are estimated as equal to some 51 days cover. This was up around a day from the end of the fourth quarter, but still represents a very low level of commercial stock coverage. It is the lowest end-first-quarter days cover number for many years.

During the second quarter, total OECD commercial stocks built by some 112 million barrels, according to latest data, a rate of build equivalent to 1.2 million b/d, out of a total global estimated stock build for the quarter of 1.7 million b/d. Days cover rose to 53 days, still low, but not unprecendentedly so. The rise was all in products; crude stocks actually fell by 10 million barrels over the quarter. As between the OECD regions, Europe fell very slightly, Asia Pacific rose 40 million barrels, and North America rose 78 million barrels, some 20 million barrels more than estimated last month. Movements in non-OECD stocks appear to have followed the same path as for OECD—after falling in the first quarter, they built up in the second quarter. Whilst all the numbers are prone to post-hoc adjustment and the distorting effect of assumed "instantaneous supply," the balance continues to look sensible.

It seems likely that high levels of OPEC production over March–May contributed to this stock build in non-OECD areas just as in OECD. Some of this is undoubtedly crude held in Caribbean storage controlled by various OPEC members, which will help to explain why such high levels

of output did not result in lower prices. Unfortunately, much of the Caribbean storage is controlled by Saudi Arabia, and no statistics are available on stock levels. Strictly speaking, deliveries into such storage do not count against OPEC quotas, so independent observers' views of OPEC compliance against quota will always differ from the view of the Saudis themselves to the extent that any deliveries are made into such storage facilities.

### *Atlantic Basin Inventories*

Crude stocks in the **United States** tracked sideways yet again in September: according to weekly DOE data, stocks on September 26 were 281 million barrels, up 2 million barrels from the end of August. Although stocks are still low, they have hovered around this level for most of the summer. Comparing end-third-quarter levels with end-first-quarter shows a reduction of some 2 million barrels, whereas the average reduction over that period for the previous five years was 27 million barrels. For the first time since June 2002, when the rapid decline in crude stocks started, national crude stocks at the end of September show an increase on the year-earlier figures; however, since September 2002 was extremely low, this provides little grounds for comfort. In days cover terms, the end-August position posted another record low for the time of year, the tenth month in succession to do so. With reduced runs in October due to seasonal maintenance, however, the days cover figure for the end of September may show a rise of around one day, although it will still show a deficit on last year. Crude imports in September averaged over 10 million b/d, for the third month in succession, but fell to 9.5 million b/d for the week ending September 26. A fall in imports might only have been expected as refinery runs were also falling with the onset of maintenance. However, the fall in arrivals was greater than the fall in runs, partly due to the continuing backwardation in the market (prompt prices above forward prices) that discourages stock building. Mid West (PADD2) stocks, crucial as being the region where WTI is priced, rose 6 million barrels during September.

The recent pattern of relationships between the various regional price markers causes concern. The current narrow WTI-Brent spread undermines the economics for the United States of importing Brent-related crudes, whilst the wide-open arbitrage to the East is resulting in the movement of large volumes of West African and other Brent-related crudes to the East. Since trade to the East tends to close up to a month earlier than trade to the West, such volumes will not be available to the United States, when maintenance activities draw to a close in November, being already committed elsewhere.

End-September product stocks show rises on the end-August position for both gasoline (up 7 million barrels) and distillate (up 5 million barrels); however, there is no scope for complacency here. Gasoline stocks are still lower than for the previous five years and are at a record low in days cover terms. Whilst total distillate stocks are in the middle of the historic range, and higher than the past three years, this masks the fact that heating oil stocks are very low, whilst high levels of road diesel that pull up the total figure.

In **Europe** the picture is still mixed. Mogas stocks are low, although the days cover figure is high due to the ongoing demand decline, which may limit the availability of European trade into the United States. Gas oil stocks are around the middle of the historic range; however, since German consumers filled their tanks during the early summer raising tertiary stock levels, they are thus unlikely to present any major demand on primary stocks. A middle range position on primary stocks is thus in fact healthy, unless the weather turns very cold. Crude stocks are on the high side within the historic range.

In summary therefore, it is U.S. crude stocks that remain the main point of concern, although low distillate stocks could also soon become worrisome, depending on the balance between refinery output and the weather over the late autumn.

### *Prospects for the Global Balance*

Five factors will influence the development of the global balance over the winter, and into next year.

- **Demand growth**. Economic recovery is still finely balanced, and another increase in oil prices will not aid recovery, as the IEA was quick to comment in the wake of the OPEC announcement. Nevertheless, Global Insight's projection of global average GDP growth is still higher than a month ago, so for the time being, we see grounds for encouragement on the economic front.

- **Iraqi production**. The levels of production and exports in September were substantially better than we had assumed a month ago, and SOMO is actively signing contracts with a wide range of buyers. Whilst the line to Ceyhan remains unusable, infrastructure will eventually present a ceiling to further increases. The capacity of Mina al Bakr is nominally 1.6 million barrels per day (b/d), but it has never been operated at that rate. Khor al Amaya has a capacity or around 0.4 million b/d. In the most advantageous circumstances, therefore, and with no other changes to the infrastructure, a ceiling to exports would be reached at around 2 million b/d, a level not likely to be reached before the second quarter of next year. For the winter quarters, therefore, production can continue to increase without hindrance, unless another major spurt occurs, which seems unlikely, given that even the Iraqi oil minister only expects 1.8 million b/d of exports by the end of March.

- **OPEC compliance**. OPEC compliance was good over the first three months of the June–October 25.4-million-b/d quota, although the lack of spare capacity outside Saudi Arabia and the ongoing problems in Venezuela and Nigeria substantially reduced the scope for cheating. It must be recalled, however, that compliance in 2002 and in the first five months of 2003 was poor. Although for part of this period the quota was effectively regarded as temporarily in abeyance to compensate for lost Venezuelan production, it still provides a recent track record of poor compliance, which is a habit that will have to be changed if OPEC wants to survive the potentially low prices that could arise next year. Moreover, the outstanding claims from several members for increases in their quotas and the 2.5 million b/d of capacity additions due on stream next year will exacerbate the task of agreeing reductions.

- **Non-OPEC support for OPEC**. OPEC ministers indicated that they would be looking for support from non-OPEC producers in maintaining prices next year. A number of non-OPEC countries were represented at the meeting as observers, but none indicated any willingness to provide support. Since the meeting, the Qatari minister has gone much further than did the communiqué in saying that OPEC would not be willing to cut below 24 million b/d without non-OPEC contributions. Although in 2002, several non-OPEC producers pledged support for OPEC, notably Russia, in reality and retrospect, the extent of any actual cuts to output was negligible, just as on previous occasions when support was promised. This time, President Putin said Russia *could* curb exports if prices fell to a level it considered unfair, but that Russia also had other concerns that limit its support for a strong oil price policy. Whatever OPEC's aspirations, and blandishments, and whatever the promises from non-OPEC producers, it seems unlikely that there will be anything other than nominal support. In the final analysis, OPEC has this fundamental problem: as much as it would like other producers to share the burden of supporting high prices, from which they gain, OPEC members as a group are more dependent on oil revenues for both government and foreign exchange earnings than virtually any non-OPEC producer. The latter can thus always hold back, knowing that OPEC will have to take action sooner or later, with or without support, because the loss of revenues will become insufferable for OPEC members before it does for others. Thus, whilst prices are declining, non-OPEC producers can maintain maximum output. If they did join in with OPEC, then undoubtedly price could be maintained higher, but only at the cost of loss of output, and no one wants to be the first to join OPEC, knowing that few producers are large enough individually to make any difference once price are sliding. One day perhaps some major producer(s) may consider making real cuts to output to be worthwhile in order to maximise revenue, but that day has not yet arrived.

- **Non-OPEC output growth**. As explained above, most of the growth in non-OPEC output over the winter quarters is due to come from the buildup of production from developments already in hand. Thus, it seems unlikely to become a major casualty of the over-optimism that has sometimes beset forecasts of non-OPEC production. Some disappointments are possible, but upside surprises should not be ruled out.

## Crude Price Forecast

### *Base Case*

In the short term, prices are recovering from their fall in September. Recognition of the tight balance in the short term, with U.S. stocks still stuck around 280 million barrels, is expected to support WTI at close to $30/barrel in October. All the signs are for a weakening thereafter, however.

OECD commercial inventories at the end of the second quarter represented 53 days cover. Giving OPEC the benefit of the doubt, we have assumed that September and October production is unchanged from August, at around 25.5 million barrels per day (b/d) for the 10, and then drops in conformity with the new quota to 24.5 million b/d for November and December. Given the other elements of the balance, that would imply a rise in the days cover figure for the end of the third quarter to 54 days, and then a further rise at the end of the fourth quarter to 55 days. In reality, it is most unlikely that OPEC will be so disciplined, and the end-fourth-quarter figure is more likely to be close to 56 days. As the chart below shows, 56 days cover has never been associated with a Brent price above about $24/barrel, but is more commonly associated with a price closer to $20/barrel.

Viewing global stocks in isolation, therefore, points towards sharply falling price. Yet, ten days into the fourth quarter, with stocks already presumably at around 54 days, prices are rising, not falling. A number of factors account for this situation:

- Crude prices over-reacted to the fall in gasoline prices in September, and some of the recent rise is a correction of that over-reaction.
- OPEC's decision to announce a pre-emptive cut of 900,000 b/d is creating expectations of a tight market regardless of whatever the global stock numbers say.
- High volumes of movements to the East are expected to leave the United States short of imports in late October and November.
- U.S. crude stocks are still no higher than they have been all summer.

**Total OECD Days-Cover vs. Brent Price**

(Based on Jan95-Feb03 data)




Days cover (X scale) Brent price (Y scale, dollars per barrel)

- Market price developments usually tend to be driven more by immediate short-term factors than by forward fundamentals prospects.
- Most recently, renewed prospects of labour unrest in Nigeria and increased political tensions in the Middle East, following Israel's attack on a putative terrorist training camp in Syria.

Given these factors, we do not expect an imminent sharp collapse in prices, even despite the apparent rising global level of stocks.

Looking forward in the fourth quarter, however, the underlying fundamentals will eventually begin to exert downward pressure on prices as the situation eases, even with OPEC's cut. OPEC members themselves are very conscious of this. The fourth quarter and the first half of next year have been matters of concern to them for some while, and they are acutely aware of the rising global stock cover numbers. Looking at this situation, OPEC will undoubtedly see the need for further cuts, but the meeting on December 4 is too late to influence loading before January 1. Cuts for the first quarter, presumably effective January 1, therefore will need to be deep. If the other elements of the estimated balance prove even close to correct, then OPEC will need to contemplate cuts for the first two quarters that would take output for the 10 down from recent levels of around 25.5 million b/d to below 24 million b/d, the level below which they have said they will not go without non-OPEC support. If this support is slow to be forthcoming, then prices could be sliding all the time.

We have maintained our working assumption of output from total OPEC of 24.7 million b/d in the first half of next year, which—with rising output from Iraq—implies production from the 10 of below 23 million b/d. On that basis, stocks are drawn (on an instantaneous supply basis) by only 0.9 million b/d in the first quarter and then build by around 1.5 million b/d in the second quarter, reaching 55 days at the end of the first quarter and 57 days at the end of the second quarter. If OPEC wants a larger draw in the first quarter and a smaller build in the second, then they have to cut it by even more.

Cutting total production for the 10 to these levels is going to be difficult. Given the aspirations of those countries such as Algeria and Nigeria, who are seeking increased quotas and are likely to produce close to capacity regardless of quotas, and factoring in possible reduced levels for the other members, Saudis could be left having to take the swing role and cut production back to 6 million b/d or lower. This is a level not seen for 13 years, since mid-1990, when output was increased to offset the loss of Iraqi and Kuwaiti output at the time of the invasion of Kuwait. This would be extremely difficult, and the economic and political ramifications of such a necessity are difficult to anticipate.

Facing this possibility, the Saudis will be putting immense effort into getting other members of OPEC to comply with quotas and into seeking support from non-OPEC producers. On the evidence of 2002, in order to arrest a price decline, it may be sufficient to secure promises of cuts from the likes of Russia, since Russian statistics are so opaque that it will not be evident till some time later that no real cut has been forthcoming. As prices fall towards the low 20s, other non-OPEC producers may be willing to contribute small cuts.

The OPEC basket tends to run at around 50 cents to $1 below Brent. The bottom of the OPEC band is therefore around $23/barrel for Brent and perhaps $24.50 for WTI. Given the global balance, as depicted above, it is difficult to see prices not testing the bottom of the $22–28/barrel range and indeed possibly falling below the range at times. In the base case, we have allowed the basket price to fall below the band for a while in the second quarter, but have modified the price profile slightly to indicate prices above the band for most of the year, assuming that OPEC will find the shock of prices below the band sufficiently painful to take the draconian measures needed.

**Short-Term Marker Crude Price Forecast**
(Dollars per barrel)

| | WTI | Brent |
|---|---|---|
| **Sep** | **28.25** | **27.08** |
| **Oct** | **30.00** | **28.75** |
| **Nov** | **29.00** | **27.75** |
| **Dec** | **27.25** | **26.00** |
| **Jan** | **26.00** | **24.50** |
| **Feb** | **24.75** | **23.00** |
| **Mar** | **23.00** | **21.00** |

### *Alternative Cases*

Although we have encapsulated in our base case those developments that we consider "most likely," based on the global supply/demand balance as currently foreseen, there are features in the market that could result in prices higher or lower than our base price scenario. Accordingly, we present two alternative cases, postulating different combinations of developments that could result in a higher or lower outcome, respectively.

***High-price scenario***: The high-price scenario could develop as a result of one or several of the key assumptions in the base case proving wrong, including:

- Disappointments in non-OPEC production.
- Renewed problems and sabotage in the south of Iraq, as well as the north, slowing the buildup of production.
- Continued turmoil and production interruptions in Venezuela and Nigeria.
- Stronger demand growth, possibly through more robust economic recovery, or a cold winter, or special factors such as high gas prices in the United States or continued nuclear problems in Japan.
- Greater OPEC discipline and greater willingness to make the deep cuts necessary, including those members with new capacity being prepared to defer start-ups.

- Greater willingness on the part of non-OPEC producers to cut output or restrain increases and share in supporting price.

As we have emphasized several times over recent issues, timing is crucial. The global supply/demand balance assumes instantaneous supply, i.e., production in a quarter goes to meet demand in that quarter and any surplus/deficit is reflected into stocks at the end of that quarter. Real life is much more complicated because of journey times and cannot sensibly be modelled. If, despite the build up of global stocks, perceptions remain those of tightness because attention is focused on the one component in stocks that is proving slow to build, U.S. crude, then prices might remain high long enough for OPEC to take the necessary measures to bring supply and demand into better balance.

***Low-price scenario***: A low price scenario could result from:

- A rapid change in market perceptions, probably as a result of lower refinery runs in the United States, allowing crude stocks to build, and thereby allowing attention to move to the underlying buildup of global stocks.
- A change of heart on the part of the U.S. administration, permitting a release of stock from the SPR, or more likely a decision to halt the build temporarily.
- OPEC indiscipline and very public disagreements over quotas, and unwillingness to make cuts without non-OPEC support.
- Unwillingness on the part of non-OPEC to provide the support OPEC seeks.

**WTI Price Outlook Scenarios**
(quarterly, dollars per barrel)

| | Base | High | Low |
|---|---|---|---|
| 3q03 | 30.18 | 30.18 | 30.18 |
| 4q03 | 28.75 | 31.00 | 26.00 |
| 1q04 | 24.58 | 29.00 | 23.00 |
| 2q04 | 23.50 | 27.00 | 20.00 |
| 3q04 | 24.33 | 27.00 | 21.00 |
| 4q04 | 24.83 | 27.00 | 22.00 |

In this situation, prices could fall quite rapidly, even during the latter part of the fourth quarter, and could remain low through much of the first half of next year, possibly even through all next year if global economic recovery stalls, despite lower oil prices. OPEC members would find such a time very painful, but if they cannot gain the support of non-OPEC producers, their scope to change things will be very limited.

## U.S. Product Prices

### *Gasoline*

Provisional (weekly) data indicate that September gasoline demand is at 8.93 million barrels per day (b/d), virtually 250,000 b/d up on 2002, the second strongest year-on-year growth this year, after January's 280,000 b/d. With kerosene consumption very low, it seems that consumers made the most of the end of the holiday season by driving rather than flying.

With refinery runs and gasoline yields both achieving new record high levels for the month at 15.5 million b/d and 56.2%, respectively, ex-refinery production of gasoline achieved a new record high at 8.7 million b/d, a massive 0.4 million b/d above 2002's output. This left a deficit of only 0.2 million b/d to be covered by imports or stock changes, the smallest monthly deficit since November 2002. Imports were well above this figure, 0.8 million b/d per weekly data, so stocks showed a rise of some 7 million barrels, up to September 26, according to weekly data.

A rise in stocks in September is in line with the normal seasonal pattern, but the rise was still only just sufficient to keep the end-September position from falling below the bottom of the range of at least the previous eight years. In days cover terms, however, gasoline stocks continue to post record lows, with the end of August at 21.5 days, a full 2 days down on last year, which itself set a new record low.

This tight supply position meant that although prices initially fell away sharply from the very high levels of August, they soon stabilised, as concerns about the low stock position increased, and averaged 89.3 c/AG, over 10 c/AG off from August. However, it was still high relative to crude, at $9.26/barrel over WTI, compared with August's $10.33/bbl. Delays in arrivals of imports due to the passage

of hurricane Isabel and a call from the mid continent for pipeline supplies helped to support prices. European prices, however, continued to fall, keeping open the arbitrage window and allowing the healthy flow of imports.

Quality considerations will play a part in the supply outlook. The move to winter grade gasoline will aid manufacture, as its less stringent vapour pressure specifications allow the use of more light ends and LPG in the blend, stretching supply. On the other hand, the banning of the use of MTBE in gasoline blending in New York and Connecticut from January 1 will work in the opposite direction. Replacing MTBE with more volatile ethanol will reduce the amount that can be added; some estimates suggest as much as a 7.5% reduction in net gasoline production. In addition, the extra sources of supply for ethanol are not yet established for these East Coast states, and the fact that neighbouring states have not introduced a ban gives little incentive to foreign suppliers to meet the new specifications. Already, before it has been introduced, the ban is having an impact on supply: some refiners are already reducing output of MTBE and the tightened supply has been supporting higher prices for high octane grades in both New York Harbour and at the Gulf Coast.

Looking forward, stocks are still extremely low, given the strength of demand. At this time of year, refiners traditionally begin to move from gasoline maximisation to distillate maximisation, and although total distillate stocks are in a much healthier state, heating oil stocks are rather low. Refiners will thus seek as far as possible to slant yields in the direction of both gasoline and distillate, at the expense of other grades. Kerosene demand has weakened again, so kerosene yields can be sacrificed; however, resid yields are already low and probably offer little scope for further reductions.

The main hopes for rebuilding stocks of both gasoline and distillate are thus a light autumn maintenance season and high imports. Reports have suggested that refiners do indeed plan a light maintenance season this year, but such reports are not always very reliable. Imports may also be limited. Gasoline exports from Europe will reportedly be limited during October due to low stocks, even though the arbitrage window is open and Russian gas oil exports in August were lower than expected, although a full programme was expected for September. Such reports can prove wide of the mark and if the economics support movements, then European refiners will seek ways to move product trans-Atlantic. Provided that autumn maintenance schedules are light, as expected, and thus runs can be kept high, and that both distillate and gasoline imports can be maintained at moderately high levels, then our projections of the U.S. balance indicate it should still be possible both to rebuild gasoline stocks and achieve a satisfactory build in distillate stocks before peak winter demand arrives. Our forecast continues to be built on this assumption; nevertheless, we project gasoline prices to continue near the top end of the historic range relative to crude through the end of the year, with spreads falling from around $5.50/barrel in October towards $3/barrel in December. We will continue to watch the components of the balance carefully, since there is clearly an upside sensitivity to gasoline prices if imports, refinery runs, or gasoline yields fall short of expectations.

### *Distillate*

For the third month running, distillate consumption showed a small year-on-year decline, with demand at 3.68 million barrels per day (b/d), compared with last year's 3.73 million b/d. Refinery yields were relatively high for the time of year, however, and combined with high refinery throughput, this meant total production was also high. In addition, imports were at a record level for the month, approaching 400,000 b/d, so total distillate stocks rose by some 5 million barrels, to 131 million barrels, above last year's level and in the middle of the five-year range. Total stocks, however, mask the difference between the low- (road diesel) and high-sulphur (heating oil) grades. Although road diesel stocks are at a record high level, heating oil stocks at the end of September were 11 million barrels below year-earlier levels and are close to the bottom of the five-year range.

We anticipate that refiners will seek to maximise distillate yields in the next few months, whilst also keeping gasoline yields high. The continuing weak position of jet kerosene makes this easier, and jet yields have recently been at record low levels. Imports will still need to be kept high to build stocks to acceptable levels, and for the higher sulphur heating oil grade, Russian supplies are critical. Russian exports have not risen as much this year as expected, and

August exports were sharply down on last year. However, August 2002 was exceptionally high, so it is difficult to draw conclusions from that month. Certainly fuel oil exports have been reduced in favour of crude due to better returns on exporting crude, but it had not been evident that gas oil was being reduced in the same way. September's figures may provide a clue. Certainly reports have suggested that although a full programme of exports was expected for September, Russian material has still been in tight supply in Europe.

European imports of gas oil tend to rise seasonally in the winter, so U.S. demand could be in competition with Europe for Russian availabilities. Firm freight rates mean that netbacks are likely to be better in Europe, so the lion's share will still end up in Europe, but at the margin, competition could support prices.

U.S. distillate prices have been in fairly steep contango (forward prices above prompt), which makes it economical to build stocks and attracts imports; however, recently, the contango has become less steep. There are fears of a repeat of the winter of 1999/2000, when prices moved into backwardation, deterring imports and stocking, and a cold snap in the New Year drove prices very high. Even without a repetition of that scenario, prices are still liable to spikes in the event of a bout of very cold weather or (possibly associated with a weather change) sharply rising natural gas prices.

### *Residual Fuel*

After rising in July and August, resid consumption slumped again in September, virtually setting a new low for the month. Consumption thus continues its erratic path, but still remains 14% above last year at the end of September. Refinery production settled at a low level over the third quarter, with yields only just over 4%, and imports fluctuated. Absolute stocks thus remain low, but in days cover terms show extreme variability, as demand fluctuates erratically.

Mild autumn weather has kept demand muted and prices relative to crude showed little movement in September, compared with August—only the 0.3% grade showed any strength. There were abundant supplies of higher sulphur grades due to a coker closure and reduced Mexican demand. Natural gas prices are looking relatively firm, but so far, utility use of fuel oil appears limited.

Prices through the winter are projected to be weaker than last year, as 2002 was exceptionally influenced by the combination of increased demand, as high gas prices resulted in substitution to fuel oil and reduced supply due to the loss of heavy crudes from Venezuela.

Developments on the crude supply front will have an impact on relative price among the various fuel oil grades. If producers of light low sulphur crudes, notably Nigeria and Algeria, continue to raise output, regardless of quotas, then much of that extra crude may find its way to the United States, as both grades have high gasoline and middle distillate yields. Both, however, also produce low sulphur fuel oil, albeit in limited quantities, so could increase the supply of 0.3% material. On the other hand, if OPEC implements further cuts to output, and in particular, if Saudi Arabia is forced to make large cuts, then it may choose to let the cuts fall disproportionately in the heavier, lower netback grades. This could hit the supply both of feedstock to Gulf Coast cokers and of HSFO.

At this stage, because of all the uncertainty over possible manoeuvrings within OPEC, we have not sought to reflect the potential impact of such developments into fuel oil prices.

## European product prices

### *Gasoline*

European mogas prices relative to crude fell sharply in September and premium unleaded averaged $80/tonne over Brent, compared with $99/tonne in August. Monthly averages hide the real story, however. Prices peaked in mid-August at $124/tonne over crude, but then fell back to just over $100/tonne, maintaining that level through the early part of September before falling sharply to as low as $61/tonne in late September before staging a small recovery back to just over $70/tonne in early October.

Developments in the United States were the primary drivers of this roller coaster progress. The sell off on NYMEX that occurred from early September took a while to influence European prices, but then resulted in the sharp fall. As prices stabilised in New York Harbour, they continued to

fall in Europe, opening the arbitrage window. Stocks in Europe were already tight, but the open arb resulted in more cargoes fixed for the United States, which in turn, resulted in growing awareness of local tightness putting a floor under the fall and ultimately causing some recovery.

European stocks at the end of August were not as low as had been expected, at least according to provisional figures. July mogas production in Europe was sharply up, as crude input to refineries exceeded the level of the past two years, albeit yields were still relatively modest, as refiners continued to maximise gas oil make.

A major issue for European exports to the United States over the late autumn will be European perceptions of local stock levels. Due to the continuing decline of mogas consumption in Europe, in favour of the growing preference for diesel, stocks in days cover terms are really quite healthy, certainly well within the range of historic levels, and indeed towards the top of historic levels at the end of July. In absolute terms, however, stocks remain close to the bottom of the historic range. Given that mogas yields remain quite modest—July was over 1 percentage point below previous highs for the month—it should be possible to continue to export to the United States whilst not allowing local stocks to fall unacceptably low by increasing yields, especially as gasoline consumption in Europe declines seasonally in the winter, even more than in the United States.

In early October, mogas versus crude is down close to $60/tonne. However, with prompt tightness, we expect a recovery from this level and anticipate that the call from the United States should be sufficient to ensure that European prices relative to crude remain high, albeit after the sharp fall of September, not quite as high as we had projected last month, but still mostly above previous years' levels.

### *Naphtha*

Naphtha prices relative to crude rose again in September, despite the sharp fall in mogas. Relative to Brent, naphtha stood at $47/tonne, near the top of the historic range for the time of year, but due to the still high prices for mogas, in the middle of the mogas/naphtha ratio range, at 1.16, down from 1.23 in August.

The problems with naphtha supply in Japan that supported prices during August continued to provide support into the earlier part of September. However, the differential between Japan and the Med fell through the month, averaging only $19/tonne in September, compared with $28/tonne in August, and the NWE premium over the Med fell from over $14/tonne in July and August to $3/tonne in September, indicating increased pressure on Med supplies. Japanese naphtha consumption is highly seasonal and normally falls away sharply in September and October from a peak in August, so this weakness might well have been expected anyway, even regardless of supply difficulties.

LPG prices resumed their normal seasonal upward path in September, after butane unusually fell back in August. Despite naphtha's strong showing, butane is again above naphtha, suggesting petrochemical consumers will now be preferring naphtha. Nevertheless, European naphtha demand has lost some of the strength it was showing late last year and earlier this year.

Against this background of falling mogas price, weakening local demand, and a weakening call from Japan, a price fall rather than rise might be expected. It is not entirely clear what lay behind the rise. However, it may be support from the United States where reformer grade naphtha has been very tight and prices have been firm, and where gas prices are not low enough to ensure that gas has recovered the entire market share it lost to oil when gas prices were so high. It is probable that some U.S. petrochemical users are still choosing naphtha in preference to gas.

Assuming that it is indeed the U.S. market that is primarily supporting naphtha prices, the ongoing tightness in the U.S. gasoline position means that European naphtha prices are likely to remain near the top of the normal range. Extra demand next year, if economic recovery proceeds as currently projected, will increase demand for petrochemical use, but substantial additional NGL production from OPEC countries will help to meet this added demand and prevent naphtha prices from escalating.

### *Jet Kerosene and Gas Oil*

European middle distillate prices relative to crude rose ever so slightly in September from August, but kerosene and gas oil prices still remain in the middle of their respective his-

toric ranges and are moving fairly much as forecast for some months.

Kerosene supplies from the Middle East have been lower recently, as normal seasonal refinery maintenance in Japan and South Korea has drawn kerosene supplies East and thus supported Middle East prices and closed the arbitrage window to Europe. In some years, demand from Sweden for kerosene for diesel blending can become a significant feature in autumn/early winter pricing, but import statistics indicate that this phenomenon does not occur every year, and that there is no readily apparent pattern.

Underlying total European kerosene demand, however, is continuing to recover, unlike in the United States, where September demand recorded a new low for recent years. After falling year on year for 12 months after September 11, 2001, European kerosene demand has registered year-on-year rises every month since October 2002. Refiners have not yet fully adjusted their output to this situation, however, and kerosene output remains low both in absolute and yield terms, as gas oil output has been maximised. Clearly there would be scope to re-adjust yields in favour of jet at the expense of gas oil and diesel, but with the current tight gas oil outlook, refiners may wait a while longer before taking such action.

Russian supplies are rather uncertain as mentioned above in the U.S. section, and were reported as being tight in September. However, there are also reports of traders moving Russian material from the Baltic to South America and Africa. Moreover, although prices have risen a little in the first week of October, they are still not conveying a message of tightness. Rotterdam area stocks have not been as depleted for the time of year as would normally be expected, as Rhine water levels remain low, which would have contributed to price stability in the Rotterdam area. German consumers are believed to have built stocks earlier in the year, however, and are not expected to impose extra demands on Rotterdam area stocks when water levels rise in the Rhine.

Against this background, we have maintained our forecast for jet and gas oil essentially unchanged in Europe. An upside sensitivity, however, remains, should Russian supplies fall away or U.S. refinery runs be lower than we have assumed. In either of those eventualities, competition between the United States and Europe for available Atlantic Basin gas oil supplies will probably drive European prices higher. As refinery runs levels are rising in the East, however, and whilst there remains excess middle distillate production capacity in the East, extra supplies could always be obtained from there. The critical issue would be the speed of development of extra demand and higher prices.

### *Fuel Oil*

Price of both grades of fuel oil fell during September, as crude fell; however, LSFO fell more sharply than HSFO. Relative to crude, LSFO's discount rose whilst HSFO's contracted, but both grades are still broadly in line with the historic range.

The relative weakness of LSFO was a result of weak demand from Mediterranean utilities, and adequate supply from Med refineries, with no need to pull in imports from NWE. In addition, mild weather on the U.S. East Coast has kept fuel oil prices there soft, and the arb on that route is mostly closed. HSFO was slightly stronger in the Med than in NWE, as the arbitrage window to the East was open for part of the month, albeit intermittently. Chinese demand, the main driver of imports from the Med, however, remains weak, and the failure of the government to raise internal prices as expected in September suggests that demand may remain weak for a while longer. Stocks in Singapore are currently high, but should Chinese demand re-emerge suddenly, there are concerns that prices might spike if the arb from Europe remains mostly closed. Such a spike would potentially open the arb and impact on Med prices, depending on the regional supply position at the time.

With reduced local European demand for HSFO since the change of specifications on January 1, HSFO prices are all the more open to the effect of fluctuations in supply, primarily in terms of Russian exports, and export demand, primarily the opportunity to export to China. Currently, reduced Russian exports and Chinese imports are keeping HSFO in an approximate balance, whilst problems with achieving Iraqi crude exports into the Mediterranean are expected to prevent undue over-supply of HSFO building up in that area. The reduced scope for disposal of HSFO within Europe is expected to become a key influence into

the winter, resulting in a wider sulphur premium whilst LSFO supplies should increase and the discount to crude widen slightly over coming months with the full return of North Sea crudes after summer maintenance.

Generally speaking, both grades of fuel oil are expected broadly to track crude downwards into next summer, at which point LSFO is expected to be stronger with a call from the United States for imports.

Major uncertainties continue to surround the outlook for fuel oil, which make the forecast even more than usually tentative:

- With the reported change in Russian export priorities, what will the future pattern of fuel oil exports be?
- What will Chinese import demand be, and how much can be supplied from within the Far East?
- What will happen between natural gas demand and fuel oil demand in the United States? To what extent is it feasible for fuel oil to be substituted for gas if fuel oil prices fall as expected in line with crude, or will environmental regulations so limit increased fuel oil use that little change will be seen?
- If OPEC reduces output, what will be the incidence of the cut as between producers of light sweets and heavier sours?
- What has been/will be the impact of the change in specifications on January 1, 2003? Special factors this year have so complicated the picture that it has been impossible to separate this factor out.

## Global Market Balance

| | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2004:3 | 2004:4 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Global Demand** | **76.93** | **79.49** | **79.30** | **76.28** | **77.85** | **80.12** | **79.81** | **77.32** | **78.94** | **81.64** | **77.26** | **78.39** | **79.43** |
| OECD | 47.55 | 48.95 | 49.36 | 47.06 | 47.84 | 49.24 | 49.31 | 47.26 | 48.29 | 49.87 | 47.73 | 48.38 | 48.68 |
| Non-OECD | 29.38 | 30.54 | 29.94 | 29.21 | 30.01 | 30.88 | 30.50 | 30.06 | 30.65 | 31.78 | 29.53 | 30.01 | 30.75 |
| **Global Supply** | **76.65** | **78.02** | **78.80** | **77.96** | **79.64** | **80.61** | **78.90** | **78.78** | **79.62** | **81.02** | **76.61** | **79.25** | **79.58** |
| Non-OPEC | 47.66 | 48.51 | 48.70 | 48.12 | 49.33 | 50.13 | 50.20 | 50.08 | 50.38 | 51.27 | 47.99 | 49.07 | 50.48 |
| OPEC Crude | 25.42 | 26.04 | 26.84 | 26.18 | 26.53 | 26.53 | 24.70 | 24.70 | 25.20 | 25.50 | 25.15 | 26.52 | 25.03 |
| OPEC NGLs + Non-Conv. | 3.56 | 3.47 | 3.26 | 3.65 | 3.78 | 3.94 | 4.01 | 4.00 | 4.04 | 4.26 | 3.47 | 3.66 | 4.07 |
| OPEC | 28.98 | 29.51 | 30.10 | 29.84 | 30.31 | 30.47 | 28.71 | 28.70 | 29.24 | 29.76 | 28.62 | 30.18 | 29.10 |
| **Global Balance** | **-0.28** | **-1.48** | **-0.51** | **1.68** | **1.79** | **0.48** | **-0.90** | **1.46** | **0.67** | **-0.62** | **-0.65** | **0.86** | **0.15** |
| **Call on OPEC*** | **29.26** | **30.98** | **30.61** | **28.16** | **28.52** | **29.99** | **29.61** | **27.23** | **28.56** | **30.37** | **29.27** | **29.32** | **28.94** |
| **OECD Stocks** | **2.57** | **2.47** | **2.41** | **2.52** | **2.67** | **2.70** | **2.61** | **2.73** | **2.78** | **2.71** | **2.47** | **2.70** | **2.71** |
| **OECD Forward Cover** | **52.4** | **50.0** | **51.2** | **52.7** | **54.2** | **54.8** | **55.2** | **56.6** | **55.8** | **54.3** | **53.5** | **53.2** | **55.5** |

***Oil necessary to balance market**
**Note: Units are million barrels per day except for stocks, which are billion barrels, and forward cover, which is measured in days.**

## World Oil Demand

(Million barrels per day)

| | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2004:3 | 2004:4 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America*** | **24.34** | **24.35** | **24.56** | **24.09** | **24.61** | **24.65** | **24.81** | **24.44** | **25.01** | **25.13** | **24.17** | **24.48** | **24.84** |
| Canada | 2.13 | 2.16 | 2.17 | 2.11 | 2.15 | 2.17 | 2.12 | 2.10 | 2.16 | 2.18 | 2.10 | 2.15 | 2.14 |
| Mexico | 1.97 | 1.98 | 2.02 | 2.07 | 2.05 | 2.04 | 2.02 | 2.05 | 2.06 | 2.08 | 1.98 | 2.05 | 2.05 |
| United States | 19.92 | 19.87 | 20.01 | 19.60 | 20.09 | 20.09 | 20.30 | 19.97 | 20.45 | 20.52 | 19.76 | 19.95 | 20.31 |
| **Western Europe** | **14.43** | **14.60** | **14.52** | **14.20** | **14.40** | **14.68** | **14.56** | **14.26** | **14.47** | **14.85** | **14.37** | **14.45** | **14.54** |
| France | 1.99 | 1.99 | 2.11 | 1.96 | 2.01 | 2.00 | 2.09 | 1.98 | 2.01 | 2.02 | 1.98 | 2.02 | 2.02 |
| Germany | 2.88 | 2.72 | 2.52 | 2.72 | 2.77 | 2.74 | 2.66 | 2.64 | 2.76 | 2.77 | 2.72 | 2.69 | 2.71 |
| Italy | 1.83 | 1.84 | 1.86 | 1.80 | 1.81 | 1.85 | 1.82 | 1.78 | 1.76 | 1.84 | 1.85 | 1.83 | 1.80 |
| Turkey | 1.49 | 1.52 | 1.55 | 1.52 | 1.50 | 1.54 | 1.56 | 1.54 | 1.51 | 1.55 | 1.51 | 1.53 | 1.54 |
| United Kingdom | 1.69 | 1.72 | 1.71 | 1.67 | 1.69 | 1.71 | 1.72 | 1.73 | 1.72 | 1.74 | 1.70 | 1.70 | 1.73 |
| Other W. Europe | 4.56 | 4.81 | 4.75 | 4.53 | 4.62 | 4.85 | 4.72 | 4.60 | 4.71 | 4.94 | 4.62 | 4.69 | 4.74 |
| **Asia/Pacific** | **20.58** | **22.33** | **22.51** | **20.91** | **21.22** | **22.51** | **22.42** | **21.11** | **21.50** | **23.00** | **21.12** | **21.78** | **22.01** |
| China | 4.94 | 5.20 | 5.21 | 5.20 | 5.42 | 5.33 | 5.33 | 5.39 | 5.55 | 5.65 | 4.95 | 5.29 | 5.48 |
| Japan | 5.03 | 5.87 | 6.19 | 5.00 | 5.02 | 5.71 | 5.83 | 4.72 | 4.91 | 5.64 | 5.30 | 5.48 | 5.27 |
| South Korea | 2.01 | 2.37 | 2.41 | 2.03 | 2.02 | 2.39 | 2.36 | 2.05 | 2.07 | 2.38 | 2.18 | 2.21 | 2.22 |
| Australia/NZ | 1.00 | 1.02 | 1.00 | 1.02 | 1.00 | 1.03 | 1.04 | 1.05 | 1.03 | 1.06 | 1.01 | 1.01 | 1.04 |
| Other A/P | 7.61 | 7.87 | 7.69 | 7.67 | 7.75 | 8.06 | 7.86 | 7.90 | 7.95 | 8.28 | 7.68 | 7.79 | 7.99 |
| **Africa** | **2.51** | **2.60** | **2.63** | **2.63** | **2.55** | **2.64** | **2.68** | **2.68** | **2.59** | **2.69** | **2.57** | **2.61** | **2.66** |
| Egypt | 0.54 | 0.57 | 0.58 | 0.58 | 0.56 | 0.59 | 0.59 | 0.60 | 0.57 | 0.60 | 0.56 | 0.58 | 0.59 |
| South Africa | 0.46 | 0.45 | 0.45 | 0.45 | 0.47 | 0.46 | 0.46 | 0.46 | 0.48 | 0.47 | 0.44 | 0.46 | 0.47 |
| Other Africa | 1.51 | 1.59 | 1.61 | 1.60 | 1.52 | 1.60 | 1.63 | 1.62 | 1.54 | 1.62 | 1.57 | 1.58 | 1.60 |
| **Middle East** | **5.13** | **5.13** | **5.13** | **4.92** | **5.08** | **5.12** | **5.19** | **5.15** | **5.26** | **5.30** | **5.05** | **5.06** | **5.23** |
| Iran | 1.42 | 1.42 | 1.41 | 1.39 | 1.44 | 1.43 | 1.43 | 1.41 | 1.46 | 1.44 | 1.40 | 1.42 | 1.43 |
| Israel | 0.28 | 0.27 | 0.28 | 0.27 | 0.28 | 0.27 | 0.28 | 0.27 | 0.28 | 0.28 | 0.27 | 0.27 | 0.28 |
| Saudi Arabia | 1.48 | 1.49 | 1.49 | 1.48 | 1.52 | 1.53 | 1.54 | 1.50 | 1.55 | 1.56 | 1.46 | 1.51 | 1.54 |
| Other Middle East | 1.95 | 1.96 | 1.95 | 1.78 | 1.83 | 1.88 | 1.94 | 1.97 | 1.97 | 2.02 | 1.93 | 1.86 | 1.98 |
| **Latin America** | **4.86** | **4.72** | **4.46** | **4.63** | **4.77** | **4.68** | **4.50** | **4.69** | **4.83** | **4.75** | **4.77** | **4.64** | **4.69** |
| Argentina | 0.41 | 0.40 | 0.41 | 0.43 | 0.41 | 0.41 | 0.42 | 0.44 | 0.42 | 0.42 | 0.41 | 0.41 | 0.42 |
| Brazil | 2.22 | 2.19 | 2.00 | 2.06 | 2.15 | 2.14 | 2.01 | 2.08 | 2.18 | 2.16 | 2.18 | 2.09 | 2.11 |
| Venezuela | 0.53 | 0.43 | 0.41 | 0.45 | 0.50 | 0.42 | 0.42 | 0.46 | 0.50 | 0.42 | 0.50 | 0.45 | 0.45 |
| Other L. America | 1.69 | 1.70 | 1.64 | 1.69 | 1.71 | 1.72 | 1.66 | 1.72 | 1.74 | 1.75 | 1.68 | 1.69 | 1.72 |
| **Eastern Europe** | **1.44** | **1.51** | **1.50** | **1.49** | **1.50** | **1.56** | **1.54** | **1.52** | **1.53** | **1.61** | **1.45** | **1.51** | **1.55** |
| Czech Republic | 0.19 | 0.18 | 0.17 | 0.19 | 0.19 | 0.19 | 0.17 | 0.19 | 0.20 | 0.20 | 0.17 | 0.18 | 0.19 |
| Hungary | 0.14 | 0.15 | 0.13 | 0.13 | 0.15 | 0.16 | 0.13 | 0.13 | 0.15 | 0.16 | 0.14 | 0.14 | 0.14 |
| Poland | 0.41 | 0.41 | 0.38 | 0.41 | 0.44 | 0.45 | 0.41 | 0.42 | 0.45 | 0.46 | 0.38 | 0.42 | 0.43 |
| Other E. Europe | 0.70 | 0.76 | 0.82 | 0.76 | 0.71 | 0.77 | 0.84 | 0.78 | 0.73 | 0.79 | 0.75 | 0.77 | 0.78 |
| **Former Soviet Union** | **3.65** | **4.26** | **4.00** | **3.41** | **3.73** | **4.28** | **4.11** | **3.47** | **3.74** | **4.31** | **3.76** | **3.85** | **3.91** |
| **World Consumption** | **76.93** | **79.49** | **79.30** | **76.28** | **77.85** | **80.12** | **79.81** | **77.32** | **78.94** | **81.64** | **77.26** | **78.39** | **79.43** |

***North America includes U.S. territories.**

**World Oil Supply**
**(Million barrels per day)**

| | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2004:3 | 2004:4 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OPEC*** | | | | | | | | | | | | | |
| Algeria | 0.89 | 0.94 | 1.04 | 1.11 | | | | | | | | | |
| Indonesia | 1.10 | 1.10 | 1.04 | 1.01 | | | | | | | | | |
| Iran | 3.54 | 3.66 | 3.80 | 3.71 | | | | | | | | | |
| Kuwait | 1.89 | 1.89 | 2.06 | 2.21 | | | | | | | | | |
| Libya | 1.34 | 1.34 | 1.39 | 1.43 | | | | | | | | | |
| Nigeria | 1.99 | 2.01 | 2.13 | 2.03 | | | | | | | | | |
| Qatar | 0.65 | 0.71 | 0.74 | 0.74 | | | | | | | | | |
| Saudi Arabia | 7.75 | 8.00 | 8.91 | 9.07 | | | | | | | | | |
| UAE | 1.99 | 2.00 | 2.29 | 2.32 | | | | | | | | | |
| Venezuela | 2.53 | 2.00 | 1.30 | 2.26 | | | | | | | | | |
| OPEC-10 Crude | 23.67 | 23.66 | 24.71 | 25.89 | 25.46 | 24.83 | 22.70 | 22.40 | 22.60 | 22.60 | 23.14 | 25.22 | 22.58 |
| Iraq | 1.75 | 2.38 | 2.14 | 0.29 | 1.07 | 1.70 | 2.00 | 2.30 | 2.60 | 2.90 | 2.01 | 1.30 | 2.45 |
| OPEC Crude | 25.42 | 26.04 | 26.84 | 26.18 | 26.53 | 26.53 | 24.70 | 24.70 | 25.20 | 25.50 | 25.15 | 26.52 | 25.03 |
| OPEC NGLs | 3.01 | 3.01 | 3.03 | 3.08 | 3.18 | 3.33 | 3.40 | 3.39 | 3.42 | 3.46 | 2.99 | 3.16 | 3.42 |
| OPEC Non-Conv. | 0.55 | 0.46 | 0.22 | 0.57 | 0.60 | 0.61 | 0.61 | 0.61 | 0.62 | 0.80 | 0.48 | 0.50 | 0.66 |
| **OPEC Total** | **28.98** | **29.51** | **30.10** | **29.84** | **30.31** | **30.47** | **28.71** | **28.70** | **29.24** | **29.76** | **28.62** | **30.18** | **29.10** |
| **Non-OPEC**** | | | | | | | | | | | | | |
| Argentina | 0.80 | 0.79 | 0.78 | 0.79 | 0.79 | 0.79 | 0.78 | 0.78 | 0.77 | 0.77 | 0.80 | 0.79 | 0.77 |
| Brazil | 1.75 | 1.67 | 1.75 | 1.72 | 1.76 | 1.80 | 1.80 | 1.78 | 1.92 | 2.21 | 1.72 | 1.76 | 1.93 |
| Canada | 2.86 | 3.00 | 2.94 | 3.00 | 3.14 | 3.21 | 3.19 | 3.09 | 3.16 | 3.22 | 2.88 | 3.07 | 3.16 |
| China | 3.44 | 3.40 | 3.41 | 3.44 | 3.41 | 3.40 | 3.43 | 3.43 | 3.42 | 3.43 | 3.39 | 3.42 | 3.42 |
| India | 0.76 | 0.76 | 0.76 | 0.73 | 0.76 | 0.76 | 0.76 | 0.75 | 0.74 | 0.74 | 0.75 | 0.75 | 0.75 |
| Kazakhstan | 0.95 | 1.01 | 1.01 | 1.02 | 1.06 | 1.14 | 1.15 | 1.17 | 1.18 | 1.19 | 0.94 | 1.06 | 1.17 |
| Malaysia | 0.76 | 0.76 | 0.77 | 0.78 | 0.78 | 0.82 | 0.82 | 0.81 | 0.80 | 0.79 | 0.76 | 0.79 | 0.81 |
| Mexico | 3.58 | 3.60 | 3.74 | 3.74 | 3.79 | 3.80 | 3.78 | 3.75 | 3.70 | 3.67 | 3.58 | 3.77 | 3.72 |
| Norway | 3.21 | 3.39 | 3.38 | 3.13 | 3.22 | 3.35 | 3.36 | 3.30 | 3.28 | 3.38 | 3.33 | 3.27 | 3.33 |
| Russia | 7.80 | 7.99 | 8.10 | 8.34 | 8.60 | 8.62 | 8.68 | 8.81 | 9.00 | 9.15 | 7.66 | 8.42 | 8.91 |
| United Kingdom | 2.24 | 2.61 | 2.52 | 2.23 | 2.50 | 2.52 | 2.45 | 2.33 | 2.31 | 2.35 | 2.51 | 2.44 | 2.36 |
| United States | 8.01 | 8.05 | 8.07 | 7.82 | 8.01 | 8.18 | 8.14 | 8.21 | 8.14 | 8.17 | 8.11 | 8.02 | 8.17 |
| **Rest of World** | **10** | **9.71** | **9.64** | **9.59** | **9.74** | **9.91** | **10.00** | **10.06** | **10.17** | **10.35** | **9.79** | **8.87** | **7.91** |
| **Processing Gain** | **1.74** | **1.78** | **1.82** | **1.78** | **1.78** | **1.82** | **1.85** | **1.81** | **1.81** | **1.85** | **1.76** | **1.80** | **1.83** |
| **Non-OPEC** | **47.66** | **48.51** | **48.70** | **48.12** | **49.33** | **50.13** | **50.20** | **50.08** | **50.38** | **51.27** | **47.99** | **48.22** | **48.25** |
| **World Production** | **76.65** | **78.02** | **78.80** | **77.96** | **79.64** | **80.61** | **78.90** | **78.78** | **79.62** | **81.02** | **76.61** | **78.40** | **77.35** |

***OPEC supply by country is crude only.**
****Non-OPEC supply includes ngls and non-conventional oil.**

## US Petroleum Activity

(Thousand barrels per day)

| | Jun-2003 | Jul-2003 | Aug-2003 | Sep-2003 | Sep-2002 | Diff Yr Ago |
|---|---|---|---|---|---|---|
| **U.S. Consumption** | | | | | | |
| Distillate | 3775 | 3678 | 3618 | 3679 | 3730 | -51 |
| Motor Gasoline | 9165 | 9209 | 9375 | 8929 | 8687 | 242 |
| Residual Fuel | 694 | 786 | 876 | 623 | 625 | -2 |
| **U.S. Product Imports** | | | | | | |
| Distillate | 337 | 291 | 306 | 364 | 196 | 168 |
| Motor Gasoline | 991 | 896 | 807 | 806 | 813 | -7 |
| RFG | 253 | 240 | 241 | 271 | 224 | 47 |
| Residual Fuel | 284 | 291 | 306 | 252 | 254 | -2 |
| **Crude Oil Input** | **15,618** | **15,498** | **15,588** | **15,501** | **14,861** | **640** |
| Pad I | 1,664 | 1,648 | 1,616 | 1,639 | 1,529 | 110 |
| Pad III | 7,321 | 7,312 | 7,442 | 7,421 | 7,002 | 419 |
| **Operable Capacity** | **16,757** | **16,757** | **16,757** | **16,757** | **16,764** | **-7** |
| Percent Utilization | 94.5 | 93.3 | 93.7 | 93.3 | 90.4 | 2.9 |
| **Production by Product** | | | | | | |
| Distillate | 3728 | 3673 | 3684 | 3691 | 3536 | 155 |
| Pad I | 489 | 483 | 430 | 460 | 409 | 51 |
| Pad III | 1628 | 1643 | 1717 | 1753 | 1595 | 158 |
| Motor Gasoline | 8694 | 8653 | 8763 | 8704 | 8320 | 384 |
| RFG | 2791 | 2755 | 2739 | 2723 | 2658 | 65 |
| Residual Fuel | 668 | 634 | 649 | 640 | 607 | 33 |
| Pad I | 138 | 127 | 138 | 120 | 112 | 8 |
| Pad III | 306 | 279 | 293 | 316 | 291 | 25 |
| **U.S. Product Inventories, Million Barrels** | | | | | | |
| Distillate | 111.8 | 118.0 | 126.0 | 131.3 | 126.9 | 4.4 |
| Pad I | 39.0 | 43.9 | 49.6 | 55.7 | 55.8 | -0.1 |
| Pad III | 27.3 | 30.2 | 30.5 | 31.3 | 27.1 | 4.2 |
| Days of Supply | 29.6 | 32.1 | 34.8 | 35.7 | 34.0 | 1.7 |
| Gasoline | 206.0 | 201.0 | 192.0 | 199.2 | 206.5 | -7.3 |
| RFG | 36.9 | 33.5 | 30.9 | 32.5 | 40.6 | -8.1 |
| Days of Supply | 22.5 | 21.8 | 20.5 | 22.3 | 23.8 | -1.5 |
| Residual Fuel | 35.6 | 32.0 | 32.0 | 33.3 | 33.0 | 0.3 |
| Pad I | 15.1 | 12.8 | 11.4 | 13.0 | 12.4 | 0.6 |
| Pad III | 13.6 | 13.7 | 11.9 | 13.3 | 13.3 | 0.0 |
| Days of Supply | 51.3 | 40.7 | 36.5 | 53.5 | 52.8 | 0.7 |

**Source: Weekly Petroleum Status Rpt, Petroleum Supply Monthly Early Release**

## Crude Oil Prices

| | Crude Oil Prices (US$/bbl) | | | | | Crude Oil Prices (Euro/bbl) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dated Brent | WTI | Ref Acq Imported | Ref Acq Domestic | Ref Acq Composite | Dated Brent | WTI | Ref Acq Imported | Ref Acq Domestic | Ref Acq Composite |
| **2002** | | | | | | | | | | |
| Jan | 19.48 | 19.68 | 16.93 | 17.85 | 17.31 | 21.96 | 22.18 | 19.09 | 20.12 | 19.51 |
| Feb | 20.22 | 20.66 | 18.13 | 18.70 | 18.37 | 23.21 | 23.71 | 20.80 | 21.46 | 21.08 |
| Mar | 23.73 | 24.35 | 22.78 | 21.57 | 22.26 | 27.08 | 27.79 | 26.00 | 24.62 | 25.41 |
| Apr | 25.66 | 26.26 | 23.87 | 24.27 | 24.03 | 28.93 | 29.61 | 26.91 | 27.36 | 27.09 |
| May | 25.33 | 27.06 | 24.29 | 25.78 | 24.94 | 27.57 | 29.45 | 26.44 | 28.06 | 27.15 |
| Jun | 24.13 | 25.50 | 23.33 | 24.81 | 23.98 | 25.06 | 26.48 | 24.23 | 25.77 | 24.90 |
| Jul | 25.81 | 26.92 | 24.82 | 25.37 | 25.06 | 26.04 | 27.15 | 25.04 | 25.59 | 25.28 |
| Aug | 26.66 | 28.34 | 25.77 | 26.87 | 26.24 | 27.22 | 28.93 | 26.31 | 27.43 | 26.79 |
| Sep | 28.38 | 29.71 | 27.14 | 28.43 | 27.68 | 28.87 | 30.22 | 27.61 | 28.92 | 28.16 |
| Oct | 27.58 | 28.87 | 25.99 | 27.82 | 26.70 | 28.12 | 29.43 | 26.50 | 28.36 | 27.22 |
| Nov | 24.10 | 26.29 | 23.68 | 26.02 | 24.60 | 24.09 | 26.28 | 23.67 | 26.01 | 24.59 |
| Dec | 28.67 | 29.45 | 26.57 | 27.25 | 26.87 | 28.04 | 28.81 | 25.99 | 26.65 | 26.28 |
| **2003** | | | | | | | | | | |
| Jan | 31.32 | 32.99 | 30.32 | 30.47 | 30.38 | 29.42 | 30.99 | 28.48 | 28.62 | 28.54 |
| Feb | 32.67 | 35.75 | 32.42 | 33.98 | 33.08 | 30.23 | 33.08 | 30.00 | 31.44 | 30.61 |
| Mar | 30.54 | 33.43 | 29.31 | 32.68 | 30.68 | 28.37 | 31.06 | 27.23 | 30.36 | 28.50 |
| Apr | 24.85 | 28.26 | 24.52 | 28.54 | 26.03 | 22.90 | 26.05 | 22.60 | 26.30 | 23.99 |
| May | 25.72 | 28.14 | 25.15 | 26.75 | 25.74 | 22.21 | 24.30 | 21.72 | 23.10 | 22.23 |
| Jun | 27.51 | 30.66 | 27.22 | 29.07 | 27.92 | 23.62 | 26.32 | 23.37 | 24.95 | 23.97 |
| Jul | 28.35 | 30.70 | 27.92 | 29.60 | 28.55 | 24.88 | 26.95 | 24.51 | 25.98 | 25.06 |
| Aug | 29.79 | 31.59 | 28.78 | 30.17 | 29.47 | 26.74 | 28.36 | 25.83 | 27.08 | 26.45 |
| Sep | 27.08 | 28.25 | 26.32 | 26.78 | 26.53 | 24.80 | 25.88 | 24.11 | 24.53 | 24.30 |
| Oct | 28.75 | 30.00 | 27.95 | 28.44 | 28.17 | 26.26 | 27.40 | 25.52 | 25.97 | 25.73 |
| Nov | 27.75 | 29.00 | 26.97 | 27.49 | 27.21 | 25.11 | 26.25 | 24.41 | 24.88 | 24.62 |
| Dec | 26.00 | 27.25 | 25.25 | 25.83 | 25.51 | 23.32 | 24.44 | 22.64 | 23.17 | 22.88 |
| **2004** | | | | | | | | | | |
| Jan | 24.50 | 26.00 | 23.79 | 24.65 | 24.18 | 21.78 | 23.11 | 21.15 | 21.91 | 21.49 |
| Feb | 23.00 | 24.75 | 22.33 | 23.46 | 22.84 | 20.27 | 21.81 | 19.68 | 20.67 | 20.13 |
| Mar | 21.00 | 23.00 | 20.39 | 21.80 | 21.03 | 18.34 | 20.09 | 17.81 | 19.04 | 18.36 |
| Apr | 20.50 | 22.75 | 19.91 | 21.57 | 20.65 | 17.75 | 19.70 | 17.23 | 18.67 | 17.88 |
| May | 21.50 | 23.50 | 20.88 | 22.28 | 21.51 | 18.46 | 20.17 | 17.92 | 19.12 | 18.46 |
| Jun | 22.50 | 24.25 | 21.85 | 22.99 | 22.36 | 19.19 | 20.68 | 18.63 | 19.61 | 19.07 |
| Jul | 22.75 | 24.25 | 22.09 | 22.99 | 22.49 | 19.32 | 20.60 | 18.76 | 19.52 | 19.10 |
| Aug | 23.00 | 24.25 | 22.33 | 22.99 | 22.63 | 19.45 | 20.51 | 18.89 | 19.44 | 19.14 |
| Sep | 23.25 | 24.50 | 22.58 | 23.23 | 22.87 | 19.58 | 20.63 | 19.01 | 19.56 | 19.26 |
| Oct | 23.50 | 24.75 | 22.82 | 23.46 | 23.11 | 19.72 | 20.77 | 19.15 | 19.69 | 19.39 |
| Nov | 23.50 | 24.75 | 22.82 | 23.46 | 23.11 | 19.67 | 20.72 | 19.10 | 19.64 | 19.35 |
| Dec | 23.50 | 25.00 | 22.82 | 23.70 | 23.22 | 19.62 | 20.87 | 19.05 | 19.78 | 19.38 |
| **2005** | | | | | | | | | | |
| Jan | 23.40 | 24.92 | 22.72 | 23.62 | 23.12 | 19.48 | 20.75 | 18.92 | 19.67 | 19.25 |
| Feb | 23.32 | 24.83 | 22.64 | 23.54 | 23.05 | 19.38 | 20.64 | 18.82 | 19.57 | 19.16 |
| Mar | 23.24 | 24.75 | 22.57 | 23.46 | 22.97 | 19.29 | 20.54 | 18.73 | 19.47 | 19.06 |
| Apr | 23.16 | 24.67 | 22.49 | 23.38 | 22.89 | 19.19 | 20.44 | 18.63 | 19.37 | 18.97 |
| May | 23.08 | 24.58 | 22.41 | 23.31 | 22.82 | 19.09 | 20.33 | 18.54 | 19.28 | 18.87 |
| Jun | 23.01 | 24.50 | 22.34 | 23.23 | 22.74 | 19.01 | 20.25 | 18.46 | 19.19 | 18.79 |
| Jul | 23.08 | 24.58 | 22.41 | 23.31 | 22.82 | 19.06 | 20.30 | 18.51 | 19.25 | 18.84 |
| Aug | 23.16 | 24.67 | 22.49 | 23.38 | 22.89 | 19.09 | 20.34 | 18.54 | 19.28 | 18.87 |
| Sep | 23.24 | 24.75 | 22.57 | 23.46 | 22.97 | 19.14 | 20.38 | 18.58 | 19.32 | 18.91 |
| Oct | 23.32 | 24.83 | 22.64 | 23.54 | 23.05 | 19.20 | 20.45 | 18.64 | 19.38 | 18.98 |
| Nov | 23.40 | 24.92 | 22.72 | 23.62 | 23.12 | 19.26 | 20.52 | 18.71 | 19.45 | 19.04 |
| Dec | 23.48 | 25.00 | 22.79 | 23.70 | 23.20 | 19.33 | 20.59 | 18.77 | 19.51 | 19.10 |
| **2006** | | | | | | | | | | |
| Jan | 23.55 | 25.08 | 22.87 | 23.78 | 23.28 | 26.33 | 28.04 | 25.56 | 26.58 | 26.02 |
| Feb | 23.63 | 25.17 | 22.95 | 23.86 | 23.36 | 26.41 | 28.13 | 25.65 | 26.67 | 26.11 |
| Mar | 23.71 | 25.25 | 23.02 | 23.94 | 23.43 | 26.50 | 28.22 | 25.73 | 26.75 | 26.19 |
| Apr | 23.79 | 25.33 | 23.10 | 24.02 | 23.51 | 26.59 | 28.32 | 25.82 | 26.84 | 26.28 |
| May | 23.87 | 25.42 | 23.17 | 24.10 | 23.59 | 26.68 | 28.41 | 25.90 | 26.93 | 26.36 |
| Jun | 23.94 | 25.50 | 23.25 | 24.17 | 23.67 | 26.76 | 28.50 | 25.99 | 27.02 | 26.45 |
| Jul | 24.02 | 25.58 | 23.33 | 24.25 | 23.74 | 26.85 | 28.59 | 26.07 | 27.11 | 26.54 |
| Aug | 24.10 | 25.67 | 23.40 | 24.33 | 23.82 | 26.94 | 28.69 | 26.16 | 27.20 | 26.62 |
| Sep | 24.18 | 25.75 | 23.48 | 24.41 | 23.90 | 27.03 | 28.78 | 26.24 | 27.28 | 26.71 |
| Oct | 24.26 | 25.83 | 23.55 | 24.49 | 23.98 | 27.11 | 28.87 | 26.33 | 27.37 | 26.80 |
| Nov | 24.34 | 25.92 | 23.63 | 24.57 | 24.05 | 27.20 | 28.97 | 26.41 | 27.46 | 26.88 |
| Dec | 24.41 | 26.00 | 23.71 | 24.65 | 24.13 | 27.29 | 29.06 | 26.50 | 27.55 | 26.97 |
| 2002 | 24.98 | 26.09 | 23.61 | 24.56 | 24.00 | 26.35 | 27.50 | 24.88 | 25.86 | 25.29 |
| 2003 | 28.36 | 30.50 | 27.68 | 29.15 | 28.27 | 25.66 | 27.59 | 25.03 | 26.37 | 25.57 |
| 2004 | 22.71 | 24.31 | 22.05 | 23.05 | 22.50 | 19.43 | 20.80 | 18.87 | 19.72 | 19.25 |
| 2005 | 23.24 | 24.75 | 22.57 | 23.46 | 22.97 | 19.21 | 20.46 | 18.65 | 19.40 | 18.99 |
| 2006 | 23.98 | 25.54 | 23.29 | 24.21 | 23.70 | 26.81 | 28.55 | 26.03 | 27.06 | 26.49 |

## European Petroleum Product Spot Prices - Rotterdam FOB

| | Naphtha $/tonne | Gasoline $/tonne | Jet Fuel $/tonne | Gasoil $/tonne | No. 6 Resid 1.0% sulfur $/tonne | No. 6 Resid 3.5% sulfur $/tonne |
|---|---|---|---|---|---|---|
| **2002** | | | | | | |
| Jan | 163.6 | 178.7 | 186.0 | 163.6 | 107.3 | 101.0 |
| Feb | 180.1 | 180.0 | 185.6 | 164.3 | 97.3 | 102.8 |
| Mar | 214.2 | 218.8 | 211.7 | 189.8 | 114.2 | 118.3 |
| Apr | 223.7 | 256.2 | 221.9 | 201.1 | 129.6 | 132.5 |
| May | 212.8 | 249.6 | 229.7 | 201.3 | 132.0 | 139.3 |
| Jun | 205.4 | 246.5 | 222.2 | 197.0 | 127.7 | 132.0 |
| Jul | 219.8 | 261.6 | 230.7 | 210.7 | 140.2 | 139.2 |
| Aug | 229.1 | 264.7 | 241.2 | 219.4 | 142.4 | 143.5 |
| Sep | 253.5 | 277.4 | 270.8 | 239.0 | 161.1 | 159.0 |
| Oct | 239.1 | 273.4 | 264.2 | 236.6 | 180.1 | 148.6 |
| Nov | 217.3 | 237.0 | 241.4 | 216.1 | 156.2 | 121.8 |
| Dec | 259.1 | 266.4 | 263.1 | 247.2 | 172.9 | 132.4 |
| **2003** | | | | | | |
| Jan | 305.8 | 300.1 | 290.4 | 266.9 | 177.7 | 171.9 |
| Feb | 333.2 | 332.8 | 341.4 | 311.9 | 203.7 | 171.7 |
| Mar | 307.6 | 306.5 | 339.8 | 300.2 | 177.8 | 145.1 |
| Apr | 223.0 | 292.3 | 250.8 | 224.2 | 153.0 | 123.3 |
| May | 211.6 | 272.5 | 240.0 | 219.8 | 143.6 | 134.3 |
| Jun | 244.4 | 281.8 | 251.3 | 231.7 | 166.4 | 142.8 |
| Jul | 248.6 | 300.5 | 261.2 | 235.5 | 169.2 | 159.9 |
| Aug | 264.8 | 323.4 | 273.4 | 246.1 | 171.2 | 157.1 |
| Sep | 247.5 | 286.5 | 255.3 | 226.1 | 157.6 | 143.3 |
| Oct | 260.5 | 289.4 | 271.0 | 248.6 | 168.9 | 152.1 |
| Nov | 249.3 | 277.0 | 263.5 | 241.1 | 161.7 | 139.1 |
| Dec | 233.0 | 258.9 | 250.3 | 228.1 | 149.1 | 125.4 |
| **2004** | | | | | | |
| Jan | 223.5 | 242.8 | 239.0 | 216.9 | 138.3 | 113.7 |
| Feb | 212.8 | 236.5 | 227.8 | 205.7 | 127.5 | 102.0 |
| Mar | 199.3 | 226.5 | 212.7 | 190.9 | 113.1 | 86.4 |
| Apr | 200.2 | 232.6 | 208.9 | 187.1 | 109.5 | 82.5 |
| May | 202.3 | 240.1 | 211.5 | 184.7 | 116.7 | 90.3 |
| Jun | 204.6 | 237.7 | 214.0 | 194.1 | 133.4 | 98.1 |
| Jul | 210.8 | 239.6 | 215.9 | 199.0 | 140.0 | 100.1 |
| Aug | 217.8 | 246.4 | 219.8 | 202.8 | 137.0 | 102.0 |
| Sep | 219.0 | 243.3 | 224.7 | 207.6 | 129.3 | 104.0 |
| Oct | 221.2 | 240.2 | 231.5 | 209.5 | 131.1 | 105.9 |
| Nov | 221.8 | 235.3 | 231.5 | 209.5 | 131.1 | 105.9 |
| Dec | 221.8 | 235.3 | 231.5 | 209.5 | 131.1 | 105.9 |
| **2005** | | | | | | |
| Jan | 216.8 | 225.3 | 228.4 | 202.9 | 132.7 | 113.5 |
| Feb | 218.9 | 231.0 | 225.7 | 201.5 | 125.3 | 111.2 |
| Mar | 222.7 | 245.7 | 234.0 | 207.3 | 126.8 | 112.5 |
| Apr | 215.2 | 267.7 | 247.0 | 204.6 | 126.1 | 110.5 |
| May | 204.8 | 255.1 | 225.0 | 191.2 | 120.7 | 108.1 |
| Jun | 202.6 | 245.6 | 224.1 | 191.5 | 126.2 | 110.2 |
| Jul | 201.9 | 240.0 | 225.8 | 199.0 | 128.7 | 112.1 |
| Aug | 200.5 | 237.8 | 225.4 | 200.4 | 123.6 | 111.2 |
| Sep | 207.0 | 236.0 | 231.4 | 207.2 | 125.9 | 116.1 |
| Oct | 210.1 | 233.9 | 238.9 | 215.4 | 132.0 | 119.8 |
| Nov | 205.6 | 224.6 | 233.6 | 212.4 | 128.7 | 112.9 |
| Dec | 211.2 | 223.7 | 237.8 | 214.2 | 134.5 | 113.5 |
| **2006** | | | | | | |
| Jan | 218.1 | 227.7 | 227.9 | 204.5 | 135.2 | 113.7 |
| Feb | 222.4 | 234.1 | 229.9 | 207.1 | 127.2 | 112.5 |
| Mar | 225.8 | 246.7 | 239.2 | 214.4 | 129.2 | 111.5 |
| Apr | 219.9 | 271.1 | 249.3 | 207.8 | 128.4 | 110.9 |
| May | 211.5 | 259.8 | 235.4 | 198.4 | 125.5 | 113.6 |
| Jun | 210.8 | 246.4 | 236.3 | 201.2 | 131.3 | 115.7 |
| Jul | 208.5 | 245.7 | 233.2 | 206.5 | 134.7 | 117.6 |
| Aug | 209.0 | 247.9 | 232.1 | 206.6 | 131.8 | 119.0 |
| Sep | 215.9 | 247.4 | 237.1 | 211.9 | 132.5 | 123.2 |
| Oct | 217.1 | 242.7 | 243.3 | 220.7 | 136.5 | 123.9 |
| Nov | 214.1 | 237.3 | 240.0 | 219.3 | 135.4 | 118.9 |
| Dec | 217.5 | 233.8 | 239.4 | 216.1 | 138.2 | 116.9 |
| 2002 | 218.1 | 242.5 | 230.7 | 207.2 | 138.4 | 130.8 |
| 2003 | 260.8 | 293.5 | 274.0 | 248.3 | 166.7 | 147.2 |
| 2004 | 212.9 | 238.0 | 222.4 | 201.4 | 128.2 | 99.8 |
| 2005 | 209.8 | 238.9 | 231.4 | 204.0 | 127.6 | 112.6 |
| 2006 | 215.9 | 245.0 | 236.9 | 209.5 | 132.2 | 116.5 |

## European Petroleum Product Spot Prices - Mediterranean FOB

| | Naphtha $/tonne | Gasoline $/tonne | Jet Fuel $/tonne | Gasoil $/tonne | No. 6 Resid 1.0% sulfur $/tonne | No. 6 Resid 3.5% sulfur $/tonne |
|---|---|---|---|---|---|---|
| **2002** | | | | | | |
| Jan | 153.4 | 172.3 | 170.4 | 169.5 | 114.3 | 93.9 |
| Feb | 169.7 | 179.0 | 173.4 | 161.4 | 101.8 | 97.8 |
| Mar | 204.8 | 221.0 | 198.6 | 182.8 | 119.1 | 108.1 |
| Apr | 214.0 | 254.5 | 207.7 | 193.6 | 134.5 | 121.7 |
| May | 200.1 | 243.9 | 209.2 | 192.3 | 132.4 | 127.2 |
| Jun | 192.3 | 241.6 | 204.0 | 192.0 | 134.0 | 123.0 |
| Jul | 207.8 | 256.0 | 213.6 | 204.1 | 135.3 | 127.6 |
| Aug | 217.8 | 259.5 | 226.2 | 213.9 | 141.9 | 132.6 |
| Sep | 244.3 | 271.9 | 257.3 | 231.7 | 166.0 | 149.2 |
| Oct | 228.9 | 264.6 | 249.6 | 226.3 | 160.7 | 136.2 |
| Nov | 205.5 | 227.6 | 221.9 | 211.5 | 140.7 | 112.5 |
| Dec | 242.2 | 259.9 | 237.2 | 242.6 | 159.4 | 121.3 |
| **2003** | | | | | | |
| Jan | 288.6 | 290.7 | 262.3 | 265.6 | 192.9 | 157.0 |
| Feb | 313.4 | 323.4 | 316.0 | 303.9 | 205.6 | 163.2 |
| Mar | 280.1 | 286.9 | 288.6 | 297.6 | 186.0 | 138.2 |
| Apr | 199.9 | 252.4 | 210.0 | 205.5 | 140.0 | 120.4 |
| May | 194.4 | 246.3 | 224.2 | 202.5 | 142.8 | 122.1 |
| Jun | 230.0 | 267.9 | 234.9 | 226.4 | 165.6 | 138.6 |
| Jul | 234.6 | 289.8 | 247.0 | 223.4 | 181.3 | 154.2 |
| Aug | 249.7 | 316.3 | 251.1 | 238.6 | 183.1 | 149.9 |
| Sep | 234.1 | 274.8 | 233.5 | 223.3 | 151.7 | 135.6 |
| Oct | 244.4 | 283.9 | 248.7 | 240.2 | 167.0 | 140.8 |
| Nov | 233.9 | 271.7 | 241.8 | 233.0 | 159.9 | 128.8 |
| Dec | 218.7 | 254.0 | 229.7 | 220.4 | 147.4 | 116.2 |
| **2004** | | | | | | |
| Jan | 209.8 | 238.1 | 219.3 | 209.6 | 136.7 | 105.3 |
| Feb | 199.7 | 232.0 | 209.0 | 198.9 | 126.1 | 94.5 |
| Mar | 187.0 | 222.2 | 195.2 | 184.5 | 111.8 | 80.1 |
| Apr | 187.9 | 228.2 | 191.7 | 180.9 | 108.3 | 76.4 |
| May | 189.8 | 235.5 | 194.0 | 178.5 | 115.4 | 83.7 |
| Jun | 192.0 | 233.2 | 196.4 | 187.6 | 131.9 | 90.9 |
| Jul | 197.8 | 235.0 | 198.1 | 192.3 | 138.4 | 92.7 |
| Aug | 204.4 | 241.7 | 201.7 | 196.0 | 135.5 | 94.5 |
| Sep | 205.5 | 238.7 | 206.1 | 200.7 | 127.8 | 96.3 |
| Oct | 207.6 | 235.7 | 212.4 | 202.5 | 129.6 | 98.1 |
| Nov | 208.2 | 230.8 | 212.4 | 202.5 | 129.6 | 98.1 |
| Dec | 208.2 | 230.8 | 212.4 | 202.5 | 129.6 | 98.1 |
| **2005** | | | | | | |
| Jan | 203.5 | 221.0 | 209.6 | 196.1 | 131.2 | 105.1 |
| Feb | 205.5 | 226.6 | 207.1 | 194.8 | 123.9 | 103.0 |
| Mar | 209.0 | 241.0 | 214.7 | 200.3 | 125.4 | 104.2 |
| Apr | 201.9 | 262.6 | 226.6 | 197.8 | 124.6 | 102.3 |
| May | 192.2 | 250.2 | 206.4 | 184.8 | 119.4 | 100.2 |
| Jun | 190.2 | 241.0 | 205.6 | 185.1 | 124.8 | 102.1 |
| Jul | 189.5 | 235.4 | 207.2 | 192.3 | 127.2 | 103.8 |
| Aug | 188.2 | 233.3 | 206.8 | 193.7 | 122.2 | 103.0 |
| Sep | 194.3 | 231.5 | 212.3 | 200.3 | 124.5 | 107.6 |
| Oct | 197.2 | 229.5 | 219.2 | 208.2 | 130.5 | 111.0 |
| Nov | 193.0 | 220.3 | 214.3 | 205.3 | 127.2 | 104.6 |
| Dec | 198.2 | 219.4 | 218.2 | 207.0 | 133.0 | 105.1 |
| **2006** | | | | | | |
| Jan | 204.7 | 223.3 | 209.1 | 197.6 | 133.7 | 105.3 |
| Feb | 208.7 | 229.6 | 211.0 | 200.1 | 125.8 | 104.2 |
| Mar | 211.9 | 242.0 | 219.4 | 207.3 | 127.7 | 103.3 |
| Apr | 206.3 | 265.9 | 228.7 | 200.8 | 127.0 | 102.7 |
| May | 198.5 | 254.8 | 216.0 | 191.7 | 124.1 | 105.2 |
| Jun | 197.8 | 241.7 | 216.8 | 194.4 | 129.9 | 107.2 |
| Jul | 195.6 | 241.0 | 214.0 | 199.6 | 133.2 | 109.0 |
| Aug | 196.1 | 243.2 | 212.9 | 199.7 | 130.3 | 110.2 |
| Sep | 202.7 | 242.7 | 217.5 | 204.8 | 131.0 | 114.1 |
| Oct | 203.7 | 238.1 | 223.3 | 213.3 | 135.0 | 114.8 |
| Nov | 201.0 | 232.7 | 220.2 | 212.0 | 133.9 | 110.1 |
| Dec | 204.1 | 229.4 | 219.7 | 208.9 | 136.6 | 108.3 |
| 2002 | 206.7 | 237.6 | 214.1 | 201.8 | 136.7 | 120.9 |
| 2003 | 243.5 | 279.8 | 249.0 | 240.1 | 168.6 | 138.8 |
| 2004 | 199.8 | 233.5 | 204.1 | 194.7 | 126.7 | 92.4 |
| 2005 | 196.9 | 234.3 | 212.3 | 197.1 | 126.2 | 104.3 |
| 2006 | 202.6 | 240.4 | 217.4 | 202.5 | 130.7 | 107.9 |

**European Petroleum Product Spot Prices - Northwest Europe CIF**

| | Naphtha $/tonne | Gasoline $/tonne | Jet Fuel $/tonne | Gasoil $/tonne | No. 6 Resid 1.0% sulfur $/tonne | No. 6 Resid 3.5% sulfur $/tonne |
|---|---|---|---|---|---|---|
| **2002** | | | | | | |
| Jan | 168.2 | 180.1 | 187.7 | 166.6 | 124.8 | 97.9 |
| Feb | 184.1 | 184.6 | 189.2 | 166.2 | 110.0 | 99.0 |
| Mar | 218.5 | 227.8 | 213.8 | 191.6 | 129.2 | 115.2 |
| Apr | 228.8 | 262.9 | 225.9 | 203.6 | 143.4 | 128.5 |
| May | 218.3 | 252.6 | 230.8 | 204.0 | 143.3 | 135.1 |
| Jun | 210.2 | 250.4 | 223.2 | 200.3 | 144.8 | 128.0 |
| Jul | 224.3 | 265.3 | 231.4 | 212.5 | 145.6 | 135.3 |
| Aug | 233.6 | 268.3 | 242.5 | 223.7 | 150.7 | 138.6 |
| Sep | 258.0 | 281.9 | 272.4 | 241.1 | 170.9 | 155.1 |
| Oct | 243.6 | 276.3 | 265.2 | 241.9 | 165.8 | 143.6 |
| Nov | 221.5 | 243.0 | 240.4 | 221.9 | 149.2 | 119.1 |
| Dec | 263.1 | 272.0 | 265.2 | 252.6 | 164.9 | 127.8 |
| **2003** | | | | | | |
| Jan | 309.8 | 300.9 | 288.4 | 270.3 | 196.5 | 167.0 |
| Feb | 337.2 | 337.4 | 347.8 | 316.1 | 207.7 | 166.6 |
| Mar | 311.6 | 315.4 | 330.8 | 316.4 | 188.8 | 142.3 |
| Apr | 227.0 | 283.9 | 242.5 | 226.0 | 149.1 | 121.0 |
| May | 216.4 | 266.5 | 240.5 | 222.5 | 150.0 | 130.5 |
| Jun | 248.4 | 283.4 | 248.4 | 235.3 | 169.8 | 139.6 |
| Jul | 254.0 | 301.6 | 261.2 | 241.3 | 184.7 | 157.4 |
| Aug | 269.1 | 324.2 | 275.1 | 251.4 | 184.5 | 154.7 |
| Sep | 251.5 | 285.1 | 255.7 | 232.3 | 159.7 | 140.5 |
| Oct | 265.8 | 292.4 | 272.4 | 252.4 | 177.4 | 147.4 |
| Nov | 254.4 | 279.8 | 264.8 | 244.8 | 169.8 | 134.8 |
| Dec | 237.8 | 261.6 | 251.6 | 231.6 | 156.6 | 121.6 |
| **2004** | | | | | | |
| Jan | 228.1 | 245.2 | 240.2 | 220.2 | 145.2 | 110.2 |
| Feb | 217.2 | 238.9 | 228.9 | 208.9 | 133.9 | 98.9 |
| Mar | 203.3 | 228.8 | 213.8 | 193.8 | 118.8 | 83.8 |
| Apr | 204.3 | 235.0 | 210.0 | 190.0 | 115.0 | 80.0 |
| May | 206.4 | 242.5 | 212.5 | 187.5 | 122.5 | 87.5 |
| Jun | 208.8 | 240.1 | 215.1 | 197.1 | 140.1 | 95.1 |
| Jul | 215.1 | 242.0 | 217.0 | 202.0 | 147.0 | 97.0 |
| Aug | 222.2 | 248.9 | 220.9 | 205.9 | 143.9 | 98.9 |
| Sep | 223.4 | 245.8 | 225.8 | 210.8 | 135.8 | 100.8 |
| Oct | 225.7 | 242.7 | 232.7 | 212.7 | 137.7 | 102.7 |
| Nov | 226.3 | 237.7 | 232.7 | 212.7 | 137.7 | 102.7 |
| Dec | 226.3 | 237.7 | 232.7 | 212.7 | 137.7 | 102.7 |
| **2005** | | | | | | |
| Jan | 221.3 | 227.6 | 229.5 | 206.0 | 139.3 | 110.0 |
| Feb | 223.4 | 233.3 | 226.8 | 204.6 | 131.6 | 107.7 |
| Mar | 227.2 | 248.1 | 235.2 | 210.4 | 133.1 | 109.0 |
| Apr | 219.5 | 270.4 | 248.2 | 207.8 | 132.4 | 107.0 |
| May | 208.9 | 257.7 | 226.1 | 194.1 | 126.8 | 104.8 |
| Jun | 206.8 | 248.1 | 225.2 | 194.4 | 132.5 | 106.8 |
| Jul | 206.0 | 242.4 | 226.9 | 202.0 | 135.1 | 108.6 |
| Aug | 204.6 | 240.2 | 226.5 | 203.5 | 129.7 | 107.8 |
| Sep | 211.3 | 238.4 | 232.5 | 210.4 | 132.2 | 112.5 |
| Oct | 214.4 | 236.3 | 240.1 | 218.7 | 138.6 | 116.1 |
| Nov | 209.8 | 226.9 | 234.8 | 215.7 | 135.1 | 109.4 |
| Dec | 215.5 | 225.9 | 239.0 | 217.5 | 141.2 | 109.9 |
| **2006** | | | | | | |
| Jan | 222.6 | 230.0 | 229.0 | 207.6 | 141.9 | 110.2 |
| Feb | 226.9 | 236.4 | 231.1 | 210.2 | 133.6 | 109.1 |
| Mar | 230.4 | 249.2 | 240.4 | 217.7 | 135.6 | 108.0 |
| Apr | 224.4 | 273.8 | 250.5 | 210.9 | 134.9 | 107.5 |
| May | 215.8 | 262.4 | 236.6 | 201.4 | 131.8 | 110.1 |
| Jun | 215.1 | 248.9 | 237.5 | 204.2 | 137.9 | 112.1 |
| Jul | 212.7 | 248.2 | 234.4 | 209.7 | 141.5 | 114.0 |
| Aug | 213.2 | 250.4 | 233.2 | 209.7 | 138.4 | 115.3 |
| Sep | 220.4 | 249.9 | 238.3 | 215.2 | 139.1 | 119.3 |
| Oct | 221.5 | 245.1 | 244.5 | 224.1 | 143.3 | 120.1 |
| Nov | 218.5 | 239.7 | 241.2 | 222.6 | 142.2 | 115.2 |
| Dec | 221.9 | 236.2 | 240.6 | 219.4 | 145.1 | 113.3 |
| 2002 | 222.7 | 247.1 | 232.3 | 210.5 | 145.2 | 126.9 |
| 2003 | 265.2 | 294.3 | 273.3 | 253.4 | 174.5 | 143.6 |
| 2004 | 217.3 | 240.4 | 223.5 | 204.5 | 134.6 | 96.7 |
| 2005 | 214.1 | 241.3 | 232.6 | 207.1 | 134.0 | 109.1 |
| 2006 | 220.3 | 247.5 | 238.1 | 212.7 | 138.8 | 112.9 |

## U.S. Petroleum Product Spot Prices - NY Harbor

| | No. 2 Distillate cts/gal | No. 2 Diesel cts/gal | Gasoline cts/gal | Jet Fuel cts/gal | No. 6 Resid 0.3% sulfur $/bbl | No. 6 Resid 0.7% sulfur $/bbl | No. 6 Resid 1% sulfur $/bbl | No. 6 Resid 2.2% sulfur $/bbl | No. 6 Resid 3.0% sulfur $/bbl |
|---|---|---|---|---|---|---|---|---|---|
| **2002** | | | | | | | | | |
| Jan | 52.9 | 53.2 | 53.6 | 55.6 | 19.26 | 16.50 | 16.08 | 15.29 | 14.73 |
| Feb | 53.6 | 54.7 | 54.8 | 57.0 | 18.27 | 15.28 | 14.83 | 14.41 | 14.40 |
| Mar | 63.0 | 63.9 | 68.9 | 64.3 | 22.11 | 19.84 | 19.43 | 19.05 | 18.97 |
| Apr | 66.2 | 67.9 | 73.8 | 68.1 | 25.34 | 22.73 | 22.24 | 21.59 | 21.45 |
| May | 65.9 | 67.1 | 69.4 | 68.3 | 25.67 | 23.87 | 23.36 | 21.72 | 21.50 |
| Jun | 64.0 | 65.0 | 70.9 | 67.5 | 24.58 | 23.13 | 22.70 | 21.54 | 21.23 |
| Jul | 67.3 | 68.3 | 75.9 | 71.0 | 26.40 | 23.66 | 22.54 | 21.61 | 21.54 |
| Aug | 69.5 | 71.9 | 76.0 | 74.5 | 27.62 | 25.98 | 25.42 | 23.50 | 23.13 |
| Sep | 76.8 | 78.7 | 77.6 | 81.2 | 28.39 | 26.37 | 26.02 | 25.35 | 25.35 |
| Oct | 76.2 | 78.8 | 82.0 | 80.9 | 29.46 | 27.19 | 26.39 | 24.43 | 24.36 |
| Nov | 71.4 | 73.4 | 74.8 | 73.3 | 27.95 | 24.68 | 23.86 | 21.46 | 20.47 |
| Dec | 81.4 | 81.9 | 80.0 | 82.5 | 32.40 | 28.65 | 26.68 | 24.30 | 23.69 |
| **2003** | | | | | | | | | |
| Jan | 89.9 | 90.3 | 87.1 | 90.9 | 37.73 | 33.75 | 31.53 | 30.04 | 29.08 |
| Feb | 112.2 | 113.6 | 99.2 | 114.5 | 46.53 | 38.50 | 35.05 | 30.61 | 29.45 |
| Mar | 97.2 | 99.3 | 94.9 | 97.4 | 39.15 | 33.76 | 31.71 | 27.13 | 25.34 |
| Apr | 77.8 | 79.1 | 79.4 | 78.3 | 28.89 | 25.61 | 23.98 | 20.51 | 19.94 |
| May | 73.3 | 74.7 | 75.4 | 75.4 | 29.95 | 25.69 | 24.51 | 21.79 | 21.15 |
| Jun | 75.4 | 76.6 | 80.0 | 76.7 | 29.01 | 26.00 | 25.18 | 22.46 | 21.70 |
| Jul | 78.0 | 79.4 | 86.8 | 80.3 | 30.67 | 28.68 | 27.53 | 26.26 | 26.19 |
| Aug | 80.8 | 82.2 | 99.8 | 84.2 | 31.57 | 28.62 | 27.74 | 26.43 | 26.35 |
| Sep | 72.7 | 74.6 | 89.3 | 75.4 | 29.07 | 25.65 | 24.88 | 23.15 | 23.05 |
| Oct | 86.0 | 87.1 | 84.4 | 88.6 | 32.30 | 28.14 | 27.13 | 24.98 | 24.22 |
| Nov | 82.6 | 83.1 | 79.5 | 84.8 | 30.95 | 26.30 | 25.44 | 23.48 | 22.14 |
| Dec | 78.1 | 77.9 | 72.2 | 79.3 | 29.91 | 24.92 | 23.84 | 21.26 | 19.93 |
| **2004** | | | | | | | | | |
| Jan | 71.4 | 70.0 | 69.0 | 72.1 | 26.82 | 22.59 | 21.59 | 19.37 | 17.86 |
| Feb | 67.8 | 64.8 | 66.1 | 65.9 | 24.27 | 19.34 | 18.56 | 17.02 | 16.30 |
| Mar | 63.1 | 60.6 | 62.3 | 61.7 | 22.08 | 18.51 | 17.87 | 16.41 | 15.78 |
| Apr | 61.7 | 62.6 | 64.9 | 63.2 | 22.68 | 19.34 | 18.78 | 16.91 | 16.36 |
| May | 62.3 | 63.6 | 70.3 | 64.2 | 23.42 | 20.67 | 20.00 | 17.85 | 17.40 |
| Jun | 62.3 | 63.3 | 67.5 | 64.3 | 23.72 | 21.07 | 20.39 | 18.13 | 17.73 |
| Jul | 63.2 | 64.1 | 67.4 | 65.7 | 23.60 | 21.03 | 20.21 | 18.04 | 17.15 |
| Aug | 66.6 | 67.2 | 70.9 | 70.0 | 24.02 | 20.94 | 20.18 | 18.39 | 17.82 |
| Sep | 72.3 | 73.1 | 73.2 | 75.1 | 25.86 | 22.26 | 21.52 | 20.00 | 19.33 |
| Oct | 72.1 | 73.1 | 70.6 | 74.4 | 26.65 | 23.22 | 22.38 | 20.61 | 19.98 |
| Nov | 71.6 | 72.1 | 68.7 | 73.7 | 26.42 | 22.44 | 21.71 | 20.04 | 18.90 |
| Dec | 72.3 | 72.1 | 66.6 | 73.5 | 27.44 | 22.87 | 21.87 | 19.50 | 18.29 |
| **2005** | | | | | | | | | |
| Jan | 67.4 | 67.2 | 63.8 | 69.3 | 25.70 | 21.65 | 20.69 | 18.56 | 17.12 |
| Feb | 65.0 | 65.0 | 63.5 | 66.2 | 24.35 | 19.40 | 18.62 | 17.08 | 16.35 |
| Mar | 64.8 | 65.2 | 67.1 | 66.4 | 23.76 | 19.92 | 19.23 | 17.66 | 16.98 |
| Apr | 66.9 | 67.9 | 70.4 | 68.5 | 24.59 | 20.97 | 20.37 | 18.34 | 17.74 |
| May | 65.2 | 66.5 | 73.6 | 67.2 | 24.50 | 21.62 | 20.92 | 18.67 | 18.20 |
| Jun | 62.9 | 63.9 | 68.2 | 64.9 | 23.96 | 21.28 | 20.60 | 18.32 | 17.91 |
| Jul | 64.1 | 65.0 | 68.4 | 66.6 | 23.92 | 21.32 | 20.49 | 18.29 | 17.38 |
| Aug | 67.8 | 68.3 | 72.1 | 71.2 | 24.44 | 21.30 | 20.52 | 18.71 | 18.12 |
| Sep | 72.9 | 73.7 | 73.8 | 75.7 | 26.12 | 22.48 | 21.74 | 20.21 | 19.53 |
| Oct | 72.2 | 73.2 | 70.7 | 74.5 | 26.74 | 23.30 | 22.45 | 20.67 | 20.05 |
| Nov | 72.0 | 72.4 | 69.0 | 74.0 | 26.59 | 22.59 | 21.86 | 20.18 | 19.03 |
| Dec | 72.3 | 72.1 | 66.6 | 73.5 | 27.44 | 22.87 | 21.87 | 19.50 | 18.29 |
| **2006** | | | | | | | | | |
| Jan | 67.9 | 67.7 | 64.3 | 69.8 | 25.88 | 21.79 | 20.83 | 18.68 | 17.23 |
| Feb | 65.8 | 65.8 | 64.3 | 67.1 | 24.67 | 19.67 | 18.87 | 17.31 | 16.57 |
| Mar | 66.1 | 66.5 | 68.4 | 67.8 | 24.23 | 20.32 | 19.62 | 18.02 | 17.32 |
| Apr | 68.7 | 69.7 | 72.3 | 70.4 | 25.25 | 21.54 | 20.92 | 18.83 | 18.22 |
| May | 67.4 | 68.8 | 76.1 | 69.4 | 25.33 | 22.35 | 21.63 | 19.30 | 18.82 |
| Jun | 65.5 | 66.5 | 71.0 | 67.6 | 24.94 | 22.15 | 21.45 | 19.07 | 18.64 |
| Jul | 66.7 | 67.6 | 71.1 | 69.3 | 24.90 | 22.19 | 21.32 | 19.03 | 18.09 |
| Aug | 70.5 | 71.1 | 75.1 | 74.1 | 25.43 | 22.16 | 21.36 | 19.47 | 18.86 |
| Sep | 75.9 | 76.6 | 76.7 | 78.8 | 27.18 | 23.39 | 22.62 | 21.02 | 20.32 |
| Oct | 75.1 | 76.1 | 73.6 | 77.5 | 27.81 | 24.23 | 23.36 | 21.51 | 20.86 |
| Nov | 74.8 | 75.3 | 71.8 | 77.0 | 27.66 | 23.50 | 22.74 | 20.99 | 19.79 |
| Dec | 75.2 | 75.0 | 69.3 | 76.5 | 28.54 | 23.78 | 22.74 | 20.29 | 19.02 |
| 2002 | 67.4 | 68.7 | 71.5 | 70.4 | 25.62 | 23.16 | 22.46 | 21.19 | 20.90 |
| 2003 | 83.7 | 84.8 | 85.7 | 85.5 | 32.98 | 28.80 | 27.38 | 24.84 | 24.04 |
| 2004 | 67.2 | 67.2 | 68.1 | 68.7 | 24.75 | 21.19 | 20.42 | 18.52 | 17.74 |
| 2005 | 67.8 | 68.4 | 68.9 | 69.8 | 25.18 | 21.56 | 20.78 | 18.85 | 18.06 |
| 2006 | 70.0 | 70.6 | 71.2 | 72.1 | 25.98 | 22.26 | 21.45 | 19.46 | 18.64 |

## U.S. Petroleum Product Spot Prices - Gulf Coast

| | No. 2 Distillate cts/gal | No. 2 Diesel cts/gal | Gasoline cts/gal | Jet Fuel cts/gal | No. 6 Resid 1% sulfur $/bbl | No. 6 Resid 3% sulfur $/bbl |
|---|---|---|---|---|---|---|
| **2002** | | | | | | |
| Jan | 51.1 | 51.7 | 54.2 | 53.4 | 15.42 | 14.82 |
| Feb | 51.9 | 53.5 | 54.4 | 55.4 | 15.45 | 15.24 |
| Mar | 61.4 | 63.2 | 71.9 | 63.3 | 19.37 | 19.20 |
| Apr | 64.7 | 67.0 | 78.6 | 67.2 | 22.54 | 21.93 |
| May | 64.4 | 65.9 | 74.7 | 67.1 | 23.04 | 21.94 |
| Jun | 62.5 | 63.5 | 74.2 | 65.7 | 23.50 | 21.38 |
| Jul | 65.9 | 67.1 | 76.1 | 69.7 | 22.25 | 21.86 |
| Aug | 68.5 | 71.5 | 75.6 | 72.8 | 24.27 | 22.80 |
| Sep | 76.2 | 79.6 | 78.6 | 80.5 | 25.45 | 24.81 |
| Oct | 76.0 | 79.6 | 82.9 | 79.5 | 27.58 | 23.19 |
| Nov | 70.6 | 71.5 | 69.8 | 71.3 | 23.77 | 18.76 |
| Dec | 79.8 | 80.8 | 78.6 | 81.5 | 26.20 | 22.41 |
| **2003** | | | | | | |
| Jan | 88.0 | 88.6 | 88.3 | 89.2 | 30.96 | 29.73 |
| Feb | 105.7 | 106.4 | 101.5 | 106.1 | 34.68 | 27.76 |
| Mar | 88.4 | 90.3 | 96.7 | 89.7 | 33.16 | 22.78 |
| Apr | 72.5 | 74.6 | 81.5 | 74.8 | 24.72 | 19.59 |
| May | 70.6 | 72.1 | 79.1 | 71.8 | 25.81 | 21.16 |
| Jun | 74.0 | 75.6 | 83.2 | 75.4 | 27.39 | 22.35 |
| Jul | 76.7 | 78.4 | 89.0 | 78.4 | 29.44 | 25.64 |
| Aug | 79.9 | 82.4 | 98.8 | 82.6 | 28.34 | 25.96 |
| Sep | 71.8 | 73.8 | 81.3 | 74.2 | 24.80 | 22.42 |
| Oct | 83.4 | 84.7 | 85.0 | 85.6 | 28.02 | 24.03 |
| Nov | 80.1 | 80.8 | 80.0 | 82.0 | 26.28 | 21.97 |
| Dec | 75.7 | 75.7 | 72.7 | 76.6 | 24.62 | 19.78 |
| **2004** | | | | | | |
| Jan | 69.2 | 68.1 | 69.4 | 69.7 | 22.30 | 17.72 |
| Feb | 65.8 | 63.0 | 66.5 | 63.7 | 19.17 | 16.17 |
| Mar | 61.2 | 58.9 | 62.8 | 59.6 | 18.46 | 15.66 |
| Apr | 59.8 | 60.9 | 65.4 | 61.1 | 19.40 | 16.23 |
| May | 60.4 | 61.8 | 70.8 | 62.0 | 20.66 | 17.26 |
| Jun | 60.3 | 61.5 | 68.0 | 62.1 | 21.07 | 17.59 |
| Jul | 61.3 | 62.3 | 67.9 | 63.5 | 20.88 | 17.01 |
| Aug | 64.6 | 65.3 | 71.4 | 67.6 | 20.84 | 17.68 |
| Sep | 70.1 | 71.1 | 73.7 | 72.6 | 22.23 | 19.18 |
| Oct | 69.9 | 71.0 | 71.1 | 71.9 | 23.12 | 19.83 |
| Nov | 69.4 | 70.1 | 69.1 | 71.2 | 22.43 | 18.75 |
| Dec | 70.1 | 70.1 | 67.1 | 71.0 | 22.59 | 18.14 |
| **2005** | | | | | | |
| Jan | 65.3 | 65.4 | 64.3 | 67.0 | 21.37 | 16.98 |
| Feb | 63.0 | 63.2 | 63.9 | 63.9 | 19.23 | 16.23 |
| Mar | 62.8 | 63.4 | 67.5 | 64.2 | 19.86 | 16.85 |
| Apr | 64.8 | 66.0 | 70.9 | 66.2 | 21.04 | 17.60 |
| May | 63.2 | 64.7 | 74.1 | 64.9 | 21.61 | 18.06 |
| Jun | 61.0 | 62.2 | 68.7 | 62.7 | 21.28 | 17.77 |
| Jul | 62.1 | 63.2 | 68.8 | 64.3 | 21.16 | 17.25 |
| Aug | 65.7 | 66.5 | 72.6 | 68.8 | 21.20 | 17.98 |
| Sep | 70.7 | 71.6 | 74.3 | 73.2 | 22.46 | 19.38 |
| Oct | 70.0 | 71.1 | 71.2 | 72.0 | 23.20 | 19.90 |
| Nov | 69.7 | 70.4 | 69.5 | 71.5 | 22.58 | 18.88 |
| Dec | 70.1 | 70.1 | 67.1 | 71.0 | 22.59 | 18.14 |
| **2006** | | | | | | |
| Jan | 65.8 | 65.8 | 64.7 | 67.4 | 21.52 | 17.10 |
| Feb | 63.8 | 64.0 | 64.8 | 64.8 | 19.49 | 16.45 |
| Mar | 64.0 | 64.7 | 68.9 | 65.5 | 20.26 | 17.19 |
| Apr | 66.6 | 67.8 | 72.8 | 68.0 | 21.61 | 18.08 |
| May | 65.3 | 66.9 | 76.6 | 67.1 | 22.35 | 18.67 |
| Jun | 63.5 | 64.7 | 71.5 | 65.3 | 22.15 | 18.50 |
| Jul | 64.6 | 65.7 | 71.6 | 66.9 | 22.02 | 17.95 |
| Aug | 68.3 | 69.1 | 75.6 | 71.6 | 22.06 | 18.71 |
| Sep | 73.5 | 74.5 | 77.3 | 76.1 | 23.37 | 20.16 |
| Oct | 72.8 | 74.0 | 74.1 | 74.8 | 24.13 | 20.70 |
| Nov | 72.5 | 73.2 | 72.3 | 74.4 | 23.49 | 19.64 |
| Dec | 72.9 | 72.9 | 69.8 | 73.9 | 23.49 | 18.87 |
| 2002 | 66.1 | 67.9 | 72.5 | 68.9 | 22.40 | 20.69 |
| 2003 | 80.6 | 81.9 | 86.4 | 82.2 | 28.19 | 23.60 |
| 2004 | 65.2 | 65.3 | 68.6 | 66.3 | 21.10 | 17.60 |
| 2005 | 65.7 | 66.5 | 69.4 | 67.5 | 21.47 | 17.92 |
| 2006 | 67.8 | 68.6 | 71.7 | 69.7 | 22.16 | 18.50 |

## U.S. Petroleum Product Spot Prices - Boston Harbor

| | No. 2 Distillate cts/gal | No. 2 Diesel cts/gal | No. 6 Resid 0.5% sulfur $/bbl | No. 6 Resid 1.0% sulfur $/bbl | No. 6 Resid 2.2% sulfur $/bbl |
|---|---|---|---|---|---|
| **2002** | | | | | |
| Jan | 56.9 | 61.0 | 32.69 | 28.44 | 24.75 |
| Feb | 54.4 | 61.7 | 32.03 | 27.78 | 24.75 |
| Mar | 66.6 | 70.2 | 33.06 | 29.06 | 26.55 |
| Apr | 70.2 | 74.9 | 35.60 | 31.85 | 28.66 |
| May | 70.3 | 74.7 | 35.88 | 32.13 | 29.00 |
| Jun | 67.1 | 71.2 | 35.88 | 32.13 | 29.00 |
| Jul | 70.7 | 74.2 | 35.88 | 32.13 | 29.00 |
| Aug | 72.7 | 77.5 | 35.97 | 32.22 | 29.18 |
| Sep | 81.9 | 84.4 | 37.45 | 33.70 | 31.45 |
| Oct | 80.0 | 85.4 | 39.32 | 35.57 | 32.96 |
| Nov | 76.7 | 80.5 | 39.41 | 35.66 | 33.00 |
| Dec | 87.7 | 89.3 | 40.96 | 37.13 | 34.33 |
| **2003** | | | | | |
| Jan | 97.2 | 98.5 | 45.71 | 42.49 | 38.82 |
| Feb | 119.5 | 121.5 | 53.31 | 48.73 | 45.40 |
| Mar | 112.6 | 118.1 | 55.77 | 51.08 | 45.50 |
| Apr | 87.3 | 91.7 | 49.40 | 44.90 | 40.10 |
| May | 84.7 | 85.0 | 47.51 | 43.01 | 37.86 |
| Jun | 83.5 | 83.2 | 45.83 | 41.33 | 36.90 |
| Jul | 84.1 | 85.0 | 45.55 | 41.05 | 36.00 |
| Aug | 85.9 | 87.4 | 45.36 | 40.86 | 36.00 |
| Sep | 78.4 | 81.2 | 44.46 | 39.96 | 36.00 |
| Oct | 92.7 | 96.7 | 48.85 | 41.73 | 39.19 |
| Nov | 89.0 | 92.2 | 45.64 | 39.14 | 36.84 |
| Dec | 84.2 | 86.4 | 43.26 | 36.67 | 33.36 |
| **2004** | | | | | |
| Jan | 77.0 | 77.7 | 39.21 | 33.21 | 30.39 |
| Feb | 73.1 | 71.9 | 33.57 | 28.54 | 26.71 |
| Mar | 68.0 | 67.2 | 32.13 | 27.49 | 25.75 |
| Apr | 66.5 | 69.5 | 33.57 | 28.89 | 26.54 |
| May | 67.1 | 70.6 | 35.87 | 30.77 | 28.01 |
| Jun | 67.1 | 70.2 | 36.56 | 31.37 | 28.45 |
| Jul | 68.1 | 71.1 | 36.51 | 31.09 | 28.30 |
| Aug | 71.8 | 74.6 | 36.34 | 31.04 | 28.86 |
| Sep | 77.9 | 81.1 | 38.63 | 33.11 | 31.38 |
| Oct | 77.7 | 81.1 | 40.30 | 34.42 | 32.33 |
| Nov | 77.2 | 80.0 | 38.95 | 33.40 | 31.45 |
| Dec | 78.0 | 80.1 | 39.69 | 33.64 | 30.60 |
| **2005** | | | | | |
| Jan | 72.7 | 74.6 | 37.57 | 31.83 | 29.12 |
| Feb | 70.0 | 72.1 | 33.68 | 28.64 | 26.80 |
| Mar | 69.8 | 72.4 | 34.57 | 29.58 | 27.71 |
| Apr | 72.1 | 75.4 | 36.39 | 31.33 | 28.77 |
| May | 70.2 | 73.8 | 37.52 | 32.18 | 29.30 |
| Jun | 67.8 | 71.0 | 36.94 | 31.69 | 28.74 |
| Jul | 69.1 | 72.1 | 37.01 | 31.51 | 28.69 |
| Aug | 73.0 | 75.8 | 36.96 | 31.57 | 29.35 |
| Sep | 78.6 | 81.8 | 39.02 | 33.45 | 31.70 |
| Oct | 77.8 | 81.2 | 40.43 | 34.54 | 32.44 |
| Nov | 77.6 | 80.4 | 39.22 | 33.62 | 31.66 |
| Dec | 78.0 | 80.1 | 39.69 | 33.64 | 30.60 |
| **2006** | | | | | |
| Jan | 73.2 | 75.1 | 37.83 | 32.04 | 29.32 |
| Feb | 71.0 | 73.1 | 34.13 | 29.03 | 27.16 |
| Mar | 71.2 | 73.8 | 35.27 | 30.18 | 28.27 |
| Apr | 74.0 | 77.4 | 37.38 | 32.17 | 29.55 |
| May | 72.6 | 76.3 | 38.79 | 33.27 | 30.29 |
| Jun | 70.6 | 73.9 | 38.45 | 32.99 | 29.92 |
| Jul | 71.9 | 75.0 | 38.51 | 32.80 | 29.86 |
| Aug | 76.0 | 78.9 | 38.46 | 32.85 | 30.54 |
| Sep | 81.8 | 85.1 | 40.60 | 34.80 | 32.99 |
| Oct | 80.9 | 84.5 | 42.06 | 35.93 | 33.74 |
| Nov | 80.7 | 83.6 | 40.79 | 34.97 | 32.93 |
| Dec | 81.1 | 83.3 | 41.27 | 34.99 | 31.83 |
| 2002 | 71.3 | 75.4 | 36.18 | 32.32 | 29.39 |
| 2003 | 91.6 | 93.9 | 47.55 | 42.58 | 38.50 |
| 2004 | 72.5 | 74.6 | 36.78 | 31.41 | 29.06 |
| 2005 | 73.1 | 75.9 | 37.42 | 31.97 | 29.57 |
| 2006 | 75.4 | 78.3 | 38.63 | 33.00 | 30.53 |

**U.S. Propane Prices**

| | Conway Kansas cts/gal | Mont Belvieu Texas cts/gal | Selkirk New York cts/gal |
|---|---|---|---|
| **2002** | | | |
| Jan | 26.7 | 29.1 | 40.9 |
| Feb | 28.0 | 31.3 | 41.8 |
| Mar | 36.0 | 38.0 | 47.2 |
| Apr | 40.1 | 41.3 | 51.8 |
| May | 38.1 | 40.7 | 51.8 |
| Jun | 35.3 | 37.5 | 48.6 |
| Jul | 35.5 | 37.1 | 47.4 |
| Aug | 41.6 | 41.5 | 50.3 |
| Sep | 45.9 | 47.1 | 56.4 |
| Oct | 47.1 | 47.9 | 57.5 |
| Nov | 47.9 | 47.2 | 57.6 |
| Dec | 52.4 | 52.4 | 62.8 |
| **2003** | | | |
| Jan | 57.8 | 59.2 | 70.2 |
| Feb | 70.2 | 71.2 | 86.8 |
| Mar | 56.6 | 61.4 | 78.9 |
| Apr | 50.3 | 50.1 | 60.6 |
| May | 55.5 | 54.1 | 62.3 |
| Jun | 59.8 | 55.7 | 65.5 |
| Jul | 58.9 | 52.9 | 63.3 |
| Aug | 63.7 | 54.8 | 63.4 |
| Sep | 59.4 | 52.0 | 63.3 |
| Oct | 64.7 | 56.2 | 68.3 |
| Nov | 61.5 | 53.9 | 66.6 |
| Dec | 57.5 | 51.0 | 62.9 |
| **2004** | | | |
| Jan | 52.1 | 46.6 | 57.6 |
| Feb | 48.8 | 44.3 | 54.7 |
| Mar | 44.6 | 41.2 | 50.9 |
| Apr | 42.7 | 40.3 | 49.7 |
| May | 42.1 | 40.7 | 50.2 |
| Jun | 41.1 | 40.7 | 50.2 |
| Jul | 41.7 | 41.3 | 51.0 |
| Aug | 44.0 | 43.5 | 53.7 |
| Sep | 47.7 | 47.2 | 58.3 |
| Oct | 47.6 | 47.1 | 58.1 |
| Nov | 47.2 | 46.8 | 57.7 |
| Dec | 47.7 | 47.2 | 58.3 |
| **2005** | | | |
| Jan | 44.5 | 44.0 | 54.3 |
| Feb | 42.9 | 42.4 | 52.4 |
| Mar | 42.7 | 42.3 | 52.2 |
| Apr | 44.1 | 43.7 | 53.9 |
| May | 43.0 | 42.5 | 52.5 |
| Jun | 41.5 | 41.1 | 50.7 |
| Jul | 42.3 | 41.9 | 51.7 |
| Aug | 44.7 | 44.3 | 54.6 |
| Sep | 48.1 | 47.6 | 58.8 |
| Oct | 47.6 | 47.1 | 58.2 |
| Nov | 47.5 | 47.0 | 58.0 |
| Dec | 47.7 | 47.2 | 58.3 |
| **2006** | | | |
| Jan | 44.8 | 44.3 | 54.7 |
| Feb | 43.4 | 43.0 | 53.1 |
| Mar | 43.6 | 43.2 | 53.3 |
| Apr | 45.3 | 44.8 | 55.3 |
| May | 44.4 | 44.0 | 54.3 |
| Jun | 43.2 | 42.8 | 52.8 |
| Jul | 44.0 | 43.6 | 53.8 |
| Aug | 46.5 | 46.0 | 56.8 |
| Sep | 50.0 | 49.5 | 61.1 |
| Oct | 49.5 | 49.0 | 60.5 |
| Nov | 49.4 | 48.9 | 60.3 |
| Dec | 49.6 | 49.1 | 60.6 |
| 2002 | 39.6 | 40.9 | 51.2 |
| 2003 | 59.7 | 56.0 | 67.7 |
| 2004 | 45.6 | 43.9 | 54.2 |
| 2005 | 44.7 | 44.3 | 54.6 |
| 2006 | 46.2 | 45.7 | 56.4 |

**Sent:** Tue Nov 04 10:27:45 2003
**Subject:** FW: 7/10 Fuel Surcharge Meeting - Background Info
**Importance:** Normal
**Attachments:** FSC comparison1.xls; CSXT_NS_ SC.DOC

- <<...>> ----Original Message-----
Fro <<...>> m: Glennon, Pat
Sent: Thursday, July 03, 2003 10:22 AM
To: Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe
Cc: Seale, Don; Pfeifer, Alby; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat
Subject: 7/10 Fuel Surcharge Meeting - Background Info

GVPs □ Re July 10 (10am) fuel surcharge meeting. The analysis below provides supporting material if you feel you need it. The subject is technical. If you want to keep it short, refer to the attached FSC comparison excel document (best viewed printed) and the □Recap□ under each RR summary (below).

1 □ Comparison study (attached).
The CSXT and UP adopt new Fuel Surcharge formulas effective June 1. The NS, UP, BNSF and CSXT each have unique formulas. The attached spreadsheet is a hypothetical exercise that compares the various formulas and estimates NS revenues had NS implemented each formula in January 2002. This gives you a relative comparison of the FSC percentages that each standard would have produced had they been in effect. It also provides a hypothetical NS revenue yield had the formulas been in effect for the account of NS. This is for comparison purposes only and does not reflect the FSCs that were in effect at the time or the revenues that may have been collected. Use this to gauge relative fuel cost compensation.

I□ve also attached an earlier pro/con analysis for adopting the CSXT standard (and UP at that time). While somewhat outdated, it raises some points that are still valid. The UP has since adopted a variation of the BNSF standard that addresses several of the CSXT shortcomings.

2 □ Current FSC status. Based on the latest available information, here is where the major U.S. carriers stand effective July 1:
NS
1. The 2% NS FSC remains in effect.
2. The price of WTI us running at about $30, midway between the $28 (2%) and $33 (4%) per barrel thresholds.
3. The current FSC will remain at 2% at least through late August.
4. Recap. WTI; $28 base, 2% at $5 increments, applied after 30 consecutive WSJ publication days.

CSXT
1. The CSXT adopted a new formula effective June 1.
2. The CSXT FSC for July is 2.4% and will go to 3.2% for the month of August.
3. The new CSXT form uses the BNSF monthly average methodology, but is based in WTI prices, not diesel. The price is based on a monthly average that is announced following close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June
4. The formula provides for 0.4% increments for every dollar off a WTI base of $23 per barrel, compared to the $28/2% kick in threshold for NS. This generally produces higher percentages.
5. In addition, it applies increases starting at $23 with a 0.4% increase instead of $28/2%. As a result, at $28.01 per barrel, the new CSXT FSC produces a 2.4% compared to 2.0% provided for by the old CSXT and current NS formula.
6. The CSXT is also attempting to apply the new FSC to all publications, public and private, effective June 1. They may make exceptions for contracts taking RCAF escalation. We have not gotten feedback on customer acceptance.
7. Bottom line, this formula kicks in the sooner than the NS and UP formulas and produces the highest percentages, by far.
8. Recap: WTI; $23 base; 0.4% at $1 increments; monthly average; 2 month lag
9. http://shipcsx.com/ec.shipcsxpublic/Main?module_url=/ec.pricingpublic/Status

BNSF
1. No policy change. Their FSC has been in effect for a long time, but only began aggressively applying within the last year. .
2. The BNSF FSC for July is 2.5%. The announced FSC for August is 2%. The BNSF opted to not take the full 3% allowed by the formula for the month of June.
3. BNSF maintains a diesel based formula that provides for 0.5% increments for every 5 cent increase in diesel starting at $1.25 per gallon.
4. The price is based on a monthly average that is announced following close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June.
5. The methodology is similar to the CSXT formula, but it is based on the price of diesel. Historically, it has produced lower percentages the new CSXT formula.
6. Recap: Diesel; $1.25 base; 0.5% at 24 cent increments; Monthly average; 2 month lag

7. http://domino.bnsf.com/website/updates.nsf/updates?ReadForm&pricing

UP

1. A New UP formula is effective June 1.
2. The UP FSC for July is 2.5%. The UP opted to not take the full 3% allowed under the new formula for June.
3. The UP initially adopted the new CSXT standard, then revised their position and adopted a variation of the BNSF formula.
4. The big difference compared to the BNSF is a higher kick in threshold of $1.35 per gallon ($1.25 base). Once the threshold is met, the initial FSC is 1.5% with 0.5% increments starting at 1.5%. Once it kicks in, it is identical to the BNSF FSC.
5. The practical affect is to suppress smaller increases until the $1.35 threshold is met, and then suppressed increases are applied back to the $1.25 base. There is no retroactive application. The threshold concept is similar to the $28 WTI threshold used by NS. The elimination of smaller increases below 1.5% has a stabilizing affect that helps in bill and collections.
6. Like the CSXT and UP, the price of diesel is based on a monthly average that is announced following the close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June.
7. Recap: $1.25 base; 0.5% increments at 25 cent increments; monthly average; 2 month lag.
8. http://www.uprr.com/customers/fuel_surcharge.shtml

3  If we opt to revise the NS FSC, the transition issues:

* The NS fuel surcharge text has been inserted into each NS publication that is subject the NS FSC. As a result, we cannot simply change the FSC text in the NS Conditions of Carriage and expect a revised formula to take effect universally. The specific text in the rate publication takes precedence. A case can be make that the C/C applies, but it would be a stretch and would antagonize many customers, and lead to billing disputes.
* If we were to change the NS FSC, the most likely approach would be to:
* Replace FSC text currently in each publication and replace it with a new note that simply refers to the Conditions of Carriage for the FCS text.
* Publish the new FSC in the C/C.
* Create a new 9255 notes, w/o the specific FSC text, that simply refers to the C/C.
* Transition one publication at a time by referring to the new note.
* We could reissue public authorities on an accelerated basis.
* New authorities would use the new note.
* Existing private authorities would more than likely have to be renegotiated and reissued on the anniversary date.
* Since a large percentage of our traffic moves on private authorities, it would take up to a year to achieve good coverage. In the case of long term contracts, it will take longer.
* As far as the maintenance of two FSC formulas (notes), it can be handled:
* Marketing services would calculate the percentage each month for both FSC versions and inert the resulting percentages in each note in 9255. The note change would be issued in 9255. 9255 and REN would be automatically updated and the new FSC % applied.
* The authorities associated to the FSC notes would not be reissued with each percentage change.
* Marketing Services is already in the process of preparing the new generic 9255 FSC note that simply refers to the C/C, w/o the full text. Regardless of the decision on a FSC change, we start the transition to swap out the note::
* It will position us to make a universal change (w/o changing each rate publication) if we later decide to change the FCS.
* The new note w/o the FSC text will be far shorter. The current note takes a half page of text. This will streamline our publications.

**PRODUCED AS NATIVE**

| Month | NS Merch Rev (L & F) (Yearly AVG/Month) | NS FSC (actual) | CSXT FSC (Pro Forma) | BNSF FSC (actual) | UP FSC (pro forma) | Revenue From FSC (NS FSC X .52 adj) See Note 1 below | Revenue From FSC (CSXT FSC X .52 adj) | Revenue From FSC (BNSF FSC X .52 adj) | Revenue From FSC UP FSC X .52 adj) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0 |
| January, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| February, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| March, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| April, 2002 | $200,750,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| May, 2002 | $200,750,000 | 0 | 0.80% | 0 | 0 | 0 | $835,120 | 0 | 0 |
| June, 2002 | $200,750,000 | 0 | 1.60% | 1.00% | 0 | 0 | $1,670,240 | $1,670,240 | 0 |
| July, 2002 | $200,750,000 | 0 | 2.00% | 1.00% | 0 | 0 | $2,087,800 | $2,087,800 | 0 |
| August, 2002 | $200,750,000 | 0 | 1.20% | 0.00% | 0 | 0 | $1,252,680 | 0 | 0 |
| September, 2002 | $200,750,000 | 0 | 1.60% | 0.00% | 0 | 0 | $1,670,240 | 0 | 0 |
| October, 2002 | $200,750,000 | 14 day @2% | 2.40% | 1.00% | 0 | $942,877 | $2,505,360 | $2,505,360 | 0 |
| November, 2002 | $200,750,000 | 2.00% | 2.80% | 2.00% | 2.00% | $2,087,800 | $2,922,920 | $2,922,920 | $2,922,920 |
| December, 2002 | $200,750,000 | 11 day @2% | 2.40% | 2.50% | 2.50% | $740,832 | $2,505,360 | $2,609,750 | $2,609,750 |
| **Year 2002** | **$2,409,000,000** | | | | | **$3,771,509** | **$15,449,720** | **$11,796,070** | **$5,532,670** |
| January, 2003 | $206,886,000 | 2 day @ 2% | 1.60% | 2.00% | 2.00% | $138,814 | $1,721,292 | $2,151,614 | $2,151,614 |
| February, 2003 | $206,886,000 | 2.00% | 2.80% | 2.00% | 2.00% | $2,151,614 | $3,012,260 | $2,151,614 | $2,151,614 |
| March, 2003 | $206,886,000 | 2.00% | 4.00% | 2.50% | 2.50% | $2,151,614 | $4,303,229 | $2,689,518 | $2,689,518 |
| April, 2003 | $206,886,000 | 2.00% | 5.20% | 4.50% | 4.50% | $2,151,614 | $5,594,197 | $4,841,132 | $4,841,132 |
| May, 2003 (see Note 2) | $206,886,000 | 2.00% | 4.40% | **2.00%** | **2.00%** | $2,151,614 | $4,733,552 | $2,151,614 | $2,151,614 |
| June, 2003 (see Note) | $206,886,000 | 2.00% | 2.40% | 3.00% | **2.00%** | $2,151,614 | $2,581,937 | $3,227,422 | $2,151,614 |
| July, 2003 | $206,886,000 | 2.00% | 2.40% | 2.50% | 2.50% | $2,151,614 | $2,581,937 | $2,689,518 | $2,689,518 |
| **2003 ytd total** | | | | | | **$13,048,498** | **$24,528,404** | **$19,902,432** | **$18,826,624** |

**Note 1:** Re 52% FSC Ajustment. 52% of non-Intermodal Line-haul NS revenue is subject to the NS FSC.

**Note 2:** May percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices. Assume UP would do the same.
June percentage reduction announced by UP from 3% to 2% to reflect current market conditions

| Month | NS FSC (actual) | CSXT FSC (Pro Forma) | BNSF FSC (actual) | UP FSC (pro forma) |
|---|---|---|---|---|
| January, 2002 | 0 | 0 | 0 | 0 |
| February, 2002 | 0 | 0 | 0 | 0 |
| March, 2002 | 0 | 0 | 0 | 0 |
| April, 2002 | 0 | 0 | 0 | 0 |
| May, 2002 | 0 | 0.80% | 0 | 0 |
| June, 2002 | 0 | 1.60% | 1.00% | 0 |
| July, 2002 | 0 | 2.00% | 1.00% | 0 |
| August, 2002 | 0 | 1.20% | 0.00% | 0 |
| September, 2002 | 0 | 1.60% | 0.00% | 0 |
| October, 2002 | 14 day @2% | 2.40% | 1.00% | 0 |
| November, 2002 | 2.00% | 2.80% | 2.00% | 2.00% |
| December, 2002 | 11 day @2% | 2.40% | 2.50% | 2.50% |
| **Year 2002** | | | | |
| January, 2003 | 2 day @ 2% | 1.60% | 2.00% | 2.00% |
| February, 2003 | 2.00% | 2.80% | 2.00% | 2.00% |
| March, 2003 | 2.00% | 4.00% | 2.50% | 2.50% |
| April, 2003 | 2.00% | 5.20% | 4.50% | 4.50% |
| May, 2003 (see Note) | 2.00% | 4.40% | **2.00%** | **2.00%** |
| June, 2003 (see Note) | 2.00% | 2.40% | 3.00% | **2.00%** |
| July, 2003 | 2.00% | 2.40% | 2.50% | 2.50% |
| **2003 ytd total** | | | | |

**Note:** May percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices. Assume UP would do the same.
June percentage reduction announced by UP from 3% to 2% to reflect current market conditions

**Subject:** Fuel Surcharge – CSXT vs. NS Comparison
**Date**: April 7 2003

**To**: DWS; CJB
**From:** PJG

Until the recently announced CSXT Fuel Surcharge (FSC) policy change, all Class One U.S. carriers, except the BNSF, observed the same Fuel Surcharge (FSC) standard. The just announced CSXT policy change undercuts some of the ease-of-doing-business and market competition assumptions supporting the current standard. On the other hand, the CSXT formula would have produced additional $7,083,472 in NS revenue in 2002 and YTD 2003 had it been in effect. The following arguments for and against adopting the CSXT Fuel Surcharge are based on comments and opinions pressed customers, other carriers and NS personnel since the inception of the first FSC in 2000

**The case against adopting the CSXT standard:**
**1 - Ease of doing business.**

- **Customer administration**. Many customers claim that price adjustments and surcharges are difficult to administer. Analysis by CFIT and related billing analysis indicates that poor price administration by customers is responsible for a large percentage of our billing disputes.
- **Frequency of administration**. The .4% per $1 WTI increase will likely result in more frequent FSC changes. The current 2%/$28/WTI standard is far less sensitive to small price fluctuations.
- **Common FSC standard**. At this moment we currently share the same FSC standard with all the major US carrier (except BNSF), but that will be changing. The CSXT has announced. The UP hasn't announced but it appears that it will. The CN and CP maintain their own FSC standards. That would leave 3 US groups: 1) NS, FEC and KCS; 2) BNSF; and CSXT and UP. The announced CSXT change undercuts what was the US standard and places more of a maintenance burden (3 standards, 5 if you include Canadian) on customers, especially the larger customers served two or more originating RRs. However, if the UP opts to adopt the CSXT standard, this ease of doing business argument actually becomes a point in favor of NS adopting the CSXT standard, at least from a standards perspective. The smaller carriers would more than likely adopt it after waiting for any fallout. That would leave only the BNSF and the Canadians out of synch. This assumes the carriers are able to make the new standard stick.
- **CSXT increased the FSC %.** Technically, the CSXT formula provides the same 2% FSC at $28.00 WTI. **However, as soon as the monthly average WTI goes to $28.01, the FSC increases to 2.4%.** Not only does the FSC kick sooner in at $23 vs $28, the actual FSC is higher at $28.01. This opens us to the argument that we are not only taking the FSC sooner, at higher costs to the customers, but that we are raised the FSC from 2.0% to 2.4% at comparable WTI levels.

**2 – Revenue issues**

- **Established NS base**. The implementation of the original FSC generated intense customer opposition, but many have since accepted the current standard. Changing it to a lower threshold that results in more frequent changes and higher percentages will reopen the debate with customers and complicate routine price negotiations
- **Customer push back**. Where we currently have customers on the FSC, we run the risk of losing the surcharge altogether. While 82% of out authorities have the FSC, only 52% of our line-haul revenue is subject to it. The loss of the FSC clause with just a few major customers could offset some of the gains derived from the new FSC.

**3 - Technical issues:**

- **Publication limitations**. NS actually inserts the current SC in all publications. If we adopt a new FSC, to make it effective, we will have to republish each authority subject to the new FSC.
- **Unlike the approach the CSXT is attempting, NS must republish at the Price authority level**. CSXT is taking the position that they are simply referring to the FSC clause in their T&C and that by changing the FSC clause in the T&C will implement that new FSC in all publications, public and private. That assumption is questionable for private authorities, particularly contracts, and they privately admit that. On the other hand, NS publishes the FSC clause in each price publication. NS would have republish each rate authority in order to replace it. Public authorities can be done at our convenience. Private authorities would most likely have to be changed as part of the renegotiation process, something CSXT may be facing on private authorities as well. Replacing the FSC in NS publications require that we republish all authorities. The logistics of publication would require that we stagger the implementation.

.

**<u>The case in favor of adopting the CSXT standard</u>**

**1 - Ease of doing business**

- **Better customer notification**. The monthly average WTI standard (prior monthly WTI average announced in the current month to be effective in the following month) provides better lead time for systems changes. The BNSF and CSXT standards both use this methodology. The major difference is that BNSF is based on diesel prices, a more volatile index.
- **Consistent application.** The FSC is applied by calendar month. This removes variability as to when the FSC will be applied.
- **Establish a new standard**. If one or more other Class1 carriers switch to the CSXT standard, we would have a better "ease of doing business" case for adopting a new standard
- **Truck like**. Despite some evidence to the contrary for smaller customers, the larger customers that ship both rail and truck have billing systems that should be able to accommodate surcharges.

**2- Revenue**

- **More revenue**. The CSXT standard clearly produces significantly more compensation, and it does it sooner and more consistently. Assuming both FSC standards were in effect for all of last year, they would each produce the following NS MDSE revenues (see attach spreadsheet):

  **2002 $3.8M NS vs $15.5M CSXT version. Full year**.
  **2003 $4.4.M NS vs $9.0M CSXT version. YTD**.

- **Quicker implementation**. The lower threshold combined with the $1 WTI thresholds mean the CSXT kicks in sooner. For example, May 2002 (CSXT) vs. October 2002 (NS).

**3- Technical issues:**

- **NS billing systems can handle the CSXT standard**. Marketing Services updates the FSC note in 9255 covering FSC formula. The change is automatically applied to all prices subject to the involved FSC note. By comparison, the BNSF is forced to reissue all FSC related prices in REN whenever there is a FSC update.
- **Some Limitations.** Tracking the WTI and loading the FSC percentage is a manual process for Marketing Services. However, once the percentage is loaded on the appropriate note in 9255, the rest is automatic. What we cannot handle are numerous formulas producing different percentages, on different dates for different durations. The administration of multiple FSC becomes a problem and, more importantly, we are not able to maintain targeted FSC distribution lists for customer notification. If we opt to change the FSC, we can maintain two (old and new), but we cannot easily or accurately sustain a variety negotiated variations that customers will invariably what to negotiate.

In a related note, the BNSF made some inquiries regarding REN standards covering the passing of mileage in FSC condition codes (notes). They appear to be looking at the widely distributed report criticizing all carriers for the fact that the FSC are based on a percentage of revenue vs. mileage. In other words, high value ladings tend to be billed higher fuel charges. While this would address some of the customer complaints, the rail industry lacks a good way to determine interline rail miles. We have no reason to believe they are seriously considering a change to a mileage basis.

Revisiting a key point made earlier…..If we adopt the new CSXT standard, there are implementation issues:

**Contracts** - The FSC is actually included (printed) in NS contracts. In order to remove it we would have to renegotiate and reissue each contract or allow it to expire and make the change in the next contract. The CSXT did not imbed the FSC text in their authorities. Their opening position that since their contracts simply refer to their T&C, which will be changed, the contracts are automatically subject to the new FSC. Privately, they admit that this is a stretch and expect strong customer opposition.

**Private Quotes** – Again, the FSC is printed in the NS private quote. NS has traditionally honored terms printed in private quotes for the duration of the publication. While there is a case to be made that we can change the terms, this is not a position we should necessarily adopt. Customers would lose trust in our private quotes and insist that we instead establish contracts. Administratively this is not something we want.

**Public Quotes and Tariffs** – Again, we have the FSC included in each publication. However, in this case we are free to change the publications on 20 days notice. Logistically, we could not process them all at the same time. We would have to stagger the implementation.

Since we have less latitude than the CSXT to make wholesale changes, my recommendation, if we opt to adopt the CSXT standard, would be to:

- Not immediately announce a FSC policy change
- Wait for fuel costs to drop and stabilize, preferably to drop off completely
- Announce that public authorities will "transition" to a new FSC beginning xx-xx-xx.
- Make the changes on public prices over a relatively short period
- Handle private authorities on a case by cases basis

**Pre-CSXT RR Comparison**

| RR | BASIS | SCHEDULE |
|---|---|---|
| NS | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| UP | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| KCS | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| BNSF | Monthly Highway Diesel Fuel average w/one month delay for announcement of % | .5% increments per $.05 increments above $1.299 per gallon (1% threshold) |
| CSXT | WTI – monthly average per barrel, probably with one month delay from % announcement | .4 % increase for each dollar increase aver $23 |
| CN | WTI - Average for previous QTR | 2% $24.00 - $26.99<br>4% $27.00 - $31.99<br>6% $32.00 - $36.99<br>8% $37.00 - $41.99<br>Each $5.00 U.S. increase thereafter = additional 2%. |
| CPR | WTI - Average for previous QTR | 3% above $22.00<br>6% above $30.00 |

**From**: Lawson David
**Sent**: Mon Jul 19 20:36:16 2004
**To**: Wendorf Gary <ggwendor@nscorp.com>; Glennon Pat <pjglenno@nscorp.com>; Brenner Charlie <charlie.brenner@nscorp.com>; Yopp Ken <kwyopp@nscorp.com>; "Smith, Danny D." <Danny.Smith@exchange.nscorp.com>; Brugman Thomas <tjbrugma@nscorp.com>; Kraemer John <jmkraeme@nscorp.com>; Julian David <dfjulian@nscorp.com>; Osborne Joe <jcosbor2@nscorp.com>
**Subject**: RE: 7/9 conf call
**Importance**: Normal

Pat Glennon:

I concur with Gary Wendorf and Danny Smith's suggestion on Option A.

DTL

-----Original Message-----
**From:** Wendorf Gary
**Sent:** Thursday, July 15, 2004 3:19 PM
**To:** Glennon Pat; Brenner Charlie; Yopp Ken; Smith, Danny D.; Brugman Thomas; Kraemer John; Julian David; Lawson David; Osborne Joe
**Subject:** RE: 7/9 conf call

All

I support Option A. We have worked very hard to gain acceptance of our program and we appear to be winning. Furthermore, our program is reflective of the competition in the East. Changing the program again so soon after the last change will cause more problems in our relationships with our customers. I believe we should stand pat until we can more clearly see that the price of oil will in fact fall before we consider any adjustment.

Gary Wendorf

-----Original Message-----
**From:** Glennon Pat
**Sent:** Thursday, July 15, 2004 8:51 AM
**To:** Brenner Charlie; Yopp Ken; Smith, Danny D.; Wendorf Gary; Brugman Thomas; Kraemer John; Julian David; Lawson David; Osborne Joe
**Subject:** RE: 7/9 conf call

GVPs:
Re FSC options. I've attached two drafts. They have not gone to DWS. Consider this background Information in preparation for your discussion with DWS. No need to comment unless you want to correct or add something.

The first draft contains more options and is more general. The second draft reflects the Finance Department's perspective, and has fewer options. Their general preference is to scale back or eliminate the hedging program and place more reliance on the FSC program. There can be serious implications depending on what, if anything, we choose to do.

There is no clear consensus. The immediate objective is to place all options on the table.
PJG

-----Original Message-----
**From:** Brenner Charlie
**Sent:** Friday, July 09, 2004 5:36 PM
**To:** Yopp Ken; Glennon Pat; Smith, Danny D.; Gary Wendorf (Wendorf, Gary); Thomas Brugman (Brugman, Thomas); John Kraemer (John Kraemer); David Julian (Julian, David); David Lawson (Lawson, David); Joe Osborne (Osborne, Joe)
**Cc:** Seale Don
**Subject:** 7/9 conf call

All

To recap the deadlines for today's actions.

Pricing Model – first view due to DWS in 3 weeks
FSC – options with pros & Cons due Wednesday morning July 14.
Recap of A+B progress due Wednesday morning July 14
Train trips – suggested invitee lists for both trains to DWS by 7/16

Also, GVP's and Directors are to review calendars for possible meeting with transportation in Norfolk on July 28.
CJB

From: Kiley Richard
Sent: Mon Jun 27 13:19:41 2005
To: Simonic[redacted]moni@nscorp.com>
Subject: RE[redacted] Vance, AL to Brunswick/ Mydharris, GA
Importance: Normal

Pat.

The All-Inclusive Index - Less Fuel (All-LF) is published quarterly by the STB and can be found on the AAR website It is basically the RCAF-U index with the fuel component removed. We have offered it to several customers when they agree to fuel surcharge as they complain about NS "double-dipping" with the FSC and the rate adjustor.

If you can get RCAF-U plus fuel surcharge, all the better though.

RLK

----- Original Message -----
**From:** Simonic Pat
**Sent:** Monday, June 27, 2005 1:48 PM
**To:** Kiley Ric[redacted]
**Subject:** RE[redacted] Vance, AL to Brunswick/ Mydharris, GA

Rich,

Curious, what is the "All-Inclusive Less Fuel Index (All-LF)" and how does it work? Thanks. pjsimonic

----- Original Message -----
**From:** Ingram Bob
**Sent:** Monday, June 27, 2005 1:32 PM
**To:** Kraemer John; Evans Steve
**Cc:** Kiley Ric[redacted]ak Barbara; Simonic Pat
**Subject:** RE[redacted] Vance, AL to Brunswick/ Mydharris, GA

John:

From what I know about the service to/from GITM following NS track improvements there will be nothing done on GITM side that would result in any lower charges.

Until and if the GITM is able to improve track conditions, serving yard capacity and TWOR, they will still be using their power to place loads, pull empties andreturn them to Anguilla Jct. for us to pick up NS power is too large to go through under present conditions

Bob Ingram

----- Original Message -----
**From:** Kraemer John
**Sent:** Monday, June 27, 2005 12:29 PM
**To:** Evans Steve
**Cc:** Kiley Rich[redacted] Barbara; Ingram Bob
**Subject:** FW[redacted] ance, AL to Brunswick/ Mydharris, GA

Steve: Should we expect any lower charges with the Golden Isle RR for when the connection track is built and the auto (Mercedes) and grain trains move in dedicated trains with NS power in lieu of the current GITM power arrangements. In other words, will the GITM switching work be the same as today or will this result in lower costs to the GITM that we should look for lower charges from them?

JMK

CY Pat Simonic
Rich Kiley
Bob Ingram

----- Original Message [redacted]
**From:** [redacted]
**Sent:** Friday, June 24, 2005 4:47 PM
**To:** Vodzak Barbara
**Cc:** John.Kr[redacted]orp.com; Billy Eason; Bill Jasper; Tony Long; David Rohal
**Subject:** RE: [redacted] Vance, AL to Brunswick/ Mydharris, GA

Barb, I'm sorry, but we will have to resolve this Monday morning. The rate of $143 was due to expire July 31, 2005 and we had requested increases in our rates with NS earlier in the year; apparently according to John, this may have been one that they were unable to increase at the time but marked it to be reviewed at expiration. I think Tom Hord will be back in Monday and can shed some light on that part. We've had some internal discussion this afternoon and we know we can't live with that rate now, particularly for a six-year contract term. Let's plan to get together Monday morning and see what we can work out. Thanks!

[redacted]

----- Original Message -----
**From:** Vodzak Barbara [mailto:bkvodzak@nscorp.com]
**Sent:** Friday, June 24, 2005 1:18 PM
[redacted]
**Subject:** [redacted] Vance, AL to Brunswick/ Mydharris, GA

[redacted]

Per my phone call this morning, NS is making a contract proposal [redacted] for the transportation of finished vehicles from their Vance, AL plant. One of their primary lanes is that for their export traffic, currently moving thru the Port of Brunswick, GA. With the expansion taking place at the plant, traffic volumes in this lane are projected to double compared to that which we have been handling.

The NS proposal provides for a new 6-year contract that includes an annual rate adjustor tied to the All-Inclusive Less Fuel Index (All-LF), with an annual maximum cap of 4.0% According the NS Shortline profile, NS currently pays $143 per car, effective 8/1/2004. Please advise if this rate and rate adjustment are acceptable for the six-year term of the contract, ending March 14, 2011 thanks

Barb

Barb Vodzak
Group Manager- International
Automotive Marketing
Norfolk Southern Corporation
Tel: (757) 823-5367
email: bkvodzak@nscorp com

From: Smith, Danny D.
Sent: Thu Jan 15 16:06:54 2004
To: Listwak Ron
Cc: Evans D[redacted]
Subject: RE: [redacted]
Importance: Normal

Thanks for the update. Good job guys. Danny

----- Original Message -----
**From:** Listwak Ron
**Sent:** Thursday, January 15, 2004 10:12 AM
**To:** Smith, Danny D.
**Cc:** Evan[redacted]
**Subject:** [redacted]

Danny,
We have completed contract negotiations for traffic to the lakes for 2004 with [redacted] This is highly competitive business with CSXT. We were able to receive a 1% rate incr[redacted]er 2003. However, the NS fuel Surcharge does not apply to this business. Also, we were able to [redacted] minimum annual volume from 550,000 tons to 625,000 tons. Recent CAP data shows the overa[redacted] business averaging $10.66 /ton revenue, $8.66 /ton cost (including dump charges) and $2.00 /ton profit with a revenue/cost ratio of 123%.

With the lake volumes for 2004 expected to fall from 2003 levels, this increase of 75,000 tons should be helpful in maintaining Ashtabula's volume levels. Total NS revenue from this contract for 2004 s[redacted]xceed $7 million. We also plan to move smaller amounts [redacted]ado coal jointly with the UP to Ashtabula for o blend down the sulfur of some eastern coals. Most o[redacted] coal is sold at the lake to Ontario Power.

Ron

Chuck-thanks for all your hard work to secure this business

From: Wilson, James
Sent: Mon Jan 15 14:08:55 2007
To: Schaaf, Jim
Subject: RE: URGENT FW[redacted] FUEL SURCHARGE
Importance: [redacted]al
Attachments[redacted] fsc coil sheet pipe tin plate 01-15-07.xls

**OVERVIEW O[redacted] 2006 PERFORMANCE**
Metals only (01/ 1/0 -1 1/06)
68,188 carloads (up 6.4% or 4,116 carloads)
$77.5M in NS revenue (up 16.1% or $10.7M)
$119.9M in total revenue (up 15.2% or $15.8M)
RCR = 1.38 (6.0% increase)

**FUEL SURCHARGE ISSUE**

[redacted] has[redacted]d concerns of using NS's new fsc program. Overall,[redacted] feels that the [redacted] is not equitable an[redacted] "perceives" it as costing them to "leave money on the [redacted]is is hard fo[redacted] o accept because they ave e hat NS has been a good business partner. Specifically[redacted] stipulates t a e new NS fsc 1) provides no refunds/incentives if fuel rem[redacted] 4/barrel (which is forecas e of 07) and 2) makes it very difficult for them to do a true comparison of rates. [redacted] elieves that the CSXT fsc is more competitive because it decreases as fuel continues to decline and/or remain be ow /barrel. In addition, while the new NS fsc offers an incentive if the price of fuel is over $64/barrel, the current prices nor what is forecasted for 2007 have fuel above this price. Thus, when comparing CSXT rates to NS rates, CSXT offers an advantage even if NS adjusts its base rate because the NS base rate is still higher and the overall rate has no opportunity to decrease sinc[redacted] % whereas the CSXT base rate is lower and subject to a fsc that may decline with falling fuel prices. Moreover,[redacted] has a database in which they load all their transportatio[redacted] d they load rates at their base prices. Consequently, the NS rates appear higher than our competition. Whe[redacted] sales representatives access their rate database, they don't get to see a true comparison of the overall rates (base ra e + fsc). Instead, they simply see the base rate and may choose the transportation based on this, which then dictates what cars to order causing NS to miss business opportunities.

[redacted] not opposed to a re-basing of the fsc; however, they feel that $64/barrel is too high and, again, c[redacted] eave money on the table" even though NS advises that we will adjust our base rates to remain competitive.[redacted] point out that NS typically only adjusts rates once annually; thus, as fsc gradually decline[redacted] remains below , NS annual adjustment may not adequa[redacted] for the changing fsc market. Finally[redacted] dvises its all about perception too. Due to the new NS fsc[redacted] periencing 20-25% increases from ; w ereas they are only incurring 5-10% increases from CSXT. [redacted] entatives with which NS Sales & Marketing interact understand th[redacted] ; however, others within [redacted] o[redacted]is creates controversy and requires additional explaination o[redacted] s part ([redacted]ally and externally).[redacted] has considered NS a partner; however, this fsc issue is strainin[redacted] ionship.[redacted] as suggested that [redacted] under the old NS fsc program.

Jim Wilson
NS Metals Marketing
(540) 985-6378 [work]
(540) 985-6772 [fax]
james.wilson@nscorp.com

---

**From:** Schaaf, Jim
**Sent:** Monday, January 15, 2007 2:15 PM
**To:** Wilson, James; Schaal,[redacted]
**Subject:** FW: URGENT FW[redacted] FUEL SURCHARGE

End it with,[redacted] has suggested going forward we go back to the old NS FSC mechanism etc etc. Do you agree

***James R. Schaaf***
Director Metals Marketing
Norfolk Southern Corporation
540-985-6732 Office
540-529-3806 Cell
540-985-6772 Fax
James.schaaf@nscorp.com

---

**From:** Wilson, James
**Sent:** Monday, January 15, 2007 11:11 AM
**To:** Schaaf, Jim
**Cc:** Harkey, Greg; Turney, [redacted]on, Pam; Wendorf, Gary
**Subject:** RE: URGENT FW[redacted] FUEL SURCHARGE

Jim:

Attached is an overview spreadsheet of the coil sheet publications with the '06 carloads, revenue, profitability, and the status of the applicable fsc.

In terms of a write-up – here is my first cut:

# DRAFT

[redacted] has[redacted]d concerns of using NS's new fsc program. Overall, [redacted] feels that the [redacted]sc is not equitable and[redacted] "perceives" it as costing them to "leave money on the t[redacted]is is hard fo[redacted] to accept because they ave e that NS has been a good business partner. Specifically[redacted] stipulates a e new NS fsc 1) provides no refunds/incentives if fuel rema[redacted] $64/barrel (which is forecas e of 07) and 2) makes it very difficult for them to do a true comparison of rates.[redacted] believes that the CSXT fsc is more competitive because it decreases as fuel continues to decline and/or remain e ow 4/barrel. In addition, while the new NS fsc offers an incentive if the price of fuel is over $64/barrel, the current prices nor what is forecasted for 2007 have fuel above this price. Thus, when comparing CSXT rates to NS rates, CSXT offers an advantage even if NS adjusts its base rate because the NS base rate is still higher and the overall rate has no opportunity to decrease since [redacted]0% whereas the CSXT base rate is lower and subject to a fsc that may decline with falling fuel prices. Moreover, [redacted] as a database in which they load all their transportation[redacted]d they load rates at their base prices. Consequen y, the NS rates appear higher than our competition. When[redacted]ales representatives access their rate database, they don't get to see a true comparison of the overall rates (base rate + fsc). Instead, they simply see the base rate and may choose the transportation based on this, which then dictates what cars to order causing NS to miss business opportunities.

[redacted]s not opposed to a re-basing of the fsc; however, they feel that $64/barrel is too high and, again, c[redacted] to "leave money on the table" even though NS advises that we will adjust our base rates to remain competitive.[redacted] will point out that NS typically only adjusts rates once annually; thus, as fsc gradually declin[redacted] remains below $64, the NS annual adjustment may not adequa[redacted]te for the changing fsc market. Finally[redacted] advises its all about perception too. Due to the new NS fsc[redacted]experiencing 20-25% increases from ; w ereas they are only incurring 5-10% increases from CSXT. [redacted]esentatives with which NS Sales & Marketing interact [redacted]d the reasoning; however, others [redacted] do not and it creates controversy and additional explaining on [redacted]s part (both internally and externally). [redacted]s considered NS a partner; however, this fsc issue is straining the relationship.

---

If you need anything further, please advise.

Jim Wilson
NS Metals Marketing
(540) 985-6378 [work]
(540) 985-6772 [fax]
james.wilson@nscorp.com

cc: Pam / Carl – see attached spreadsheet on the coil sheet publications and the applicable fsc Please duplicate for your commodities.

---

**From:** Schaaf, Jim
**Sent:** Saturday, January 13, 2007 3:55 PM
**To:** Harkey, Greg; Wilson, James; Lemon, Pam; Wendorf, Gary
**Cc:** Wendorf, Gary
**Subject:** FW: URGENT FW[redacted] FUEL SURCHARGE

**Importance:** High

JS/JW/GH/PL lets retrieve what we sent DTL back in DEC for the meeting that was canceled

In addition note his request for the major authorities and current FSC terms

JLW in addition work with JS and draft a paragraph or two on their concerns (most agreements have no or old FSC, all new negociations have $64 FSC, limitations of their rating systems, Price of feul is declining, etc etc )

Deadline is 9 AM Tues so we can review prior to sending it to DTL at noon

Thanks

JRS

---

**From:** Lawson David
**Sent:** Sat 1/13/2007 10:20 AM
**To:** Wendorf, Gary
**Cc:** Schaaf, Jim
**Subject:** RE: URGENT FW[redacted] -FUEL SURCHARGE

Gary

I am on vacation Monday and Tuesday Let's schedule the call for anytime Wednesday afternoon. By Tuesday noon, please forward me a summary of ou[redacted] business, contracts due, current FSC terms, major concerns, etc . this will help me better understand the scope and pinch points in preparation for our discussion

David

---

**From:** Wendorf, Gary
**Sent:** Friday, January 12, 2007 4:45 PM
**To:** Lawson David
**Subject:** FW: URGENT FW[redacted] FUEL SURCHARGE
**Importance:** High

David

We should have a phone conference with [redacted] before 1/19 You should be involved in this call Please advise times you have available for us to set up the FCS discussion.

Gary

-----Original Message-----
**From:** Schaaf, Jim
**Sent:** Friday, January 12, 2007 4:40 PM
**To:** Wendorf, Gary
**Subject:** URGENT FW[redacted] FUEL SURCHARGE
**Importance:** High

***James R. Schaaf***
Director Metals Marketing
Norfolk Southern Corporation
540-985-6732 Office
540-529-3806 Cell

540-985-6772 Fax
James.schaaf@nscorp.com

---

[redacted]

**Sent:** Friday, January 12, 2007 4:27 PM
**To:** Scha[redacted]
**Subject:** [redacted] FUEL SURCHARGE

Jim Schaaf,

Regarding the meeting wit[redacted] I that was to be held on 12/13/07 but cancelled because of disrup ion in ravel plans and our subsequent discussion to review fuel surcharge via conference call which has not come to fruition

I have been called on this several time[redacted]onth, it may be advisable to have the call next week prior to the meeting with [redacted] Friday, January 19, 2007 which will be attended by Messrs Morman and Seale

[redacted]

[redacted]

# PRODUCED AS NATIVES

[redacted]

# FSC on NS [redacted] business

**Under new FSC (0N249)**

| Publication | '06 Carloads | '06 NS Revenue | | RCR (VPD) | Effective | Description |
|---|---|---|---|---|---|---|
| NSSQ 36154 | 1,400 | $ | 2,800,000 | 1.61 | 10/01/06 | Leipsic OH coil sheet quote |
| NSSQ 89732 | 300 | $ | 600,000 | 1.26 | 10/01/06 | South Lorain, OH quote on lanes outside contract |
| NSSQ 89380 | 200 | $ | 300,000 | 1.49 | 10/01/06 | Sargon, AL quote on lanes outside contract |
| NSSQ 87243 | 1,300 | $ | 1,300,000 | 1.53 | 10/01/06 | Fairfield, AL quote on lanes outside contract |
| NSSQ 32109 | 200 | $ | 700,000 | 1.52 | 10/01/06 | McKeesport, PA quote on lanes outside contract |
| ***Subtotal*** | ***3,400*** | ***$*** | ***5,700,000*** | ***1.54*** | | |

**Under old FSC (0H577), but currently proposing new FSC (0N249)**

| Publication | '06 Carloads | '06 NS Revenue | | RCR (VPD) | Proposed | Description |
|---|---|---|---|---|---|---|
| NSSQ 31566 | 1,450 | $ | 3,000,000 | 2.07 | 02/01/07 | Fairfield, AL coil sheet quote |
| NSSQ 36793 | 900 | $ | 2,300,000 | 1.76 | 02/01/07 | Irvin, PA coil sheet quote |
| NSRT | 200 | $ | 800,000 | 1.53 | 03/01/07 | Gary/East Chicago, IN - Pineville, NC tin plate quote |
| NSSQ 32150 | 500 | $ | 1,000,000 | 1.70 | 03/01/07 | Gary, IN coil sheet quote |
| NSSQ 36697 | 500 | $ | 1,500,000 | 2.15 | 03/01/07 | Fairless, PA coil sheet quote |
| ***Subtotal*** | ***3,550*** | ***$*** | ***8,600,000*** | ***1.92*** | | |

**Under old FSC (0H577)**

| Publication | '06 Carloads | '06 NS Revenue | | RCR (VPD) | Expires | Description |
|---|---|---|---|---|---|---|
| NSSQ 40955 | 3,000 | $ | 5,700,000 | 1.59 | 03/31/07 | Granite City, IL coil sheet quote |
| NSSQ 41169 | 1,900 | $ | 4,000,000 | 1.68 | 04/30/07 | Ecorse, MI coil sheet quote |
| NSSQ 35231 | 1,200 | $ | 2,600,000 | 1.46 | 04/30/07 | Midwest Portage, IN coil sheet quote |
| NS 18498 | 11,700 | $ | 9,000,000 | 1.35 | 05/31/07 | Leipsic, OH coil sheet contract |
| NS 19072 | 24,000 | $ | 13,900,000 | 1.09 | 06/30/07 | Ecorse, MI -Midwest Portage , IN intermill + various coil sheet & tin plate Contract |
| NSSC 89877 | 1,600 | $ | 2,600,000 | 1.35 | 12/31/07 | Mexican coil sheet Contract |
| ***Subtotal*** | ***43,400*** | ***$*** | ***37,800,000*** | ***1.24*** | | |

**No Fuel Surcharge**

| Publication | '06 Carloads | '06 NS Revenue | | RCR (VPD) | Effective | Description |
|---|---|---|---|---|---|---|
| NS 17472 | 4,150 | $ | 5,400,000 | 1.16 | 02/01/01 | South Lorain OH and Sargon, AL pipe "sweeps contract" |
| NS 17473 | 3,300 | $ | 2,700,000 | 1.16 | 02/01/01 | Fairfield, AL pipe "sweeps contract" |
| ***Subtotal*** | ***7,450*** | ***$*** | ***8,100,000*** | ***1.16*** | | |

***Note: "Sweeps" pipe contracts expire 05/31/08***

| | '06 Carloads | '06 NS Revenue | | RCR (VPD) |
|---|---|---|---|---|
| **Totals** | **57,800** | **$** | **60,200,000** | **1.29** |

From: Wilson, James
Sent: Thu Sep 11 15:14:09 2003
To: Schaaf, Jim; Turney, Carl; Bushman, Bill; Giuliano, Joe; Salamon, Steve
Subject: [redacted] Notes from Conference Call 09/11/03
Importance: Normal

All

These are the notes I have from the conference call on 09/11/03

I. Demurrage
   a. Bushman & Turney to work with [redacted]
      i. Avg dwell time
      ii. [redacted] well time by car type
   b. Bushman [redacted] to draft language on new demurrage policy with [redacted]
      i. [redacted] o pay NS $3000/month
      ii. Annually review and adjust based on car utilization improvement/worsening
   c. waive current outstanding demurrage (about $179,000)
II. Slab Contract – Wilson to revise
   a. Short-term, 3 year deal for gondola equipment only
   b. Rates based on slab being excluded from switching allowance at Middletown, OH
   c. Based on tonnage up to 3M tons, thereafter need to negotiate
   d. [redacted] NS to be considered for slab traffic is sourced domestically instead of imported thru Philly
III. If [redacted] awards Slab Contract extension, NS will
   a. Waive & implement aforementioned new demurrage policy
   b. Waive fuel surcharge
      i. However, NS requires "catastrophic fuel surcharge" if price increases over $35/barrel
   c. Waive short train charges
      i. Amend contract language so that if "average 40 cars" no penalty, reviewed quarterly? – Bushman to work on
   d. NS to re[redacted]e switching allowances t[redacted] upon agreement
IV. Confirm with [redacted], track upgrade project [redacted] to handle
V. Business Development
   a. Giuliano, Salamon & Bushman to consult and devise a list and rate offers
VI. Service
   a. Schaaf & Turney to discuss w[redacted]
   b. Possible Service Meeting wit[redacted] ith no commercial items to be discussed
   c. Wish list of what we want fro[redacted] Turney to develop
VII. Finance Charge
   a. Schaaf to get clarification from [redacted]
VIII. Slab / Flat Car Team
   a. Members:
      i. Steve Salamon (Sales)
      ii. Jim Wilson (Marketing)
      iii. Mike Rimer (Equipment)
      iv. Carl Turney (Marketing/Se[redacted]
      v. [redacted] ack (Mechanical) – [redacted] to re[redacted] involvement
      vi. [redacted] epresentative – Salamon to discuss with [redacted]
   b. Make sure VERSATILE
   c. Field trips as necessary
   d. Develop review process
   e. Review current car types for modification
   f. Ins[redacted] w CSXT's new slab car
   g. Get [redacted] input on what they like & don't like of CSXT car, and what their ideal car would have/be
IX. Team to review feasibility for import slab thru Port of Rockport / Alternative NS-served Facility

**MEETING ON MONDAY, 09/22/03 TO REVIEW STATUS.**

Sincerely,
James L. Wilson
Product Manager - Metals Marketing
(540) 985-6378 work
(540) 985-6772 fax
email: jlwilson@nscorp com

From: Osborne Joe
Sent: Thu Apr 22 10:01:55 2004
To: Julian Alan; Plain Robert; Fisher Donna
Subject: FW: Fuel Surcharge Relief
Importance. Normal

Note for the account o[redacted]

**Joseph C. Osborne, Jr.**
**Group Vice-President**
**Chemicals**
**540-985-6773**

----- Original Message -----
**From:** Seale Don
**Sent:** Thursday, April 22, 2004 10:47 AM
**To:** Osborne Joe
**Subject:** RE: Fuel Surcharge Relief

JCO: I will support the old FSC with no caps fo[redacted] but I think you should it make it part of our propos[redacted]ncession relative to our contract renegotiation as opposed o a s and alone concession. I agree with your position fo[redacted] we should stay the course. DWS

> ----- Original Message -----
> **From:** Osborne Joe
> **Sent:** Wednesday, April 21, 2004 10:30 AM
> **To:** Seale Don
> **Subject:** Fuel Surcharge Relief
>
> Don
>
> I have two large customers who are pressing us for FSC relief. Their consistent theme is that they are paying more than their fair share, due to the high Chemicals RPU (we have validated this complaint), and that they want a cap to the charges. The details and recommendations are:
>
> 1. [redacted] accepts the fact that we need to apply FSC, but he wants relief in the orm o a cap on t e maximum amount per carload. He is willing to accept NS's "old" FSC (i.e.: 2% at $28/bbl).
>     - Because of our strong relationship wit[redacted] and because of our upcoming negotiations, I recommend that we apply the "old" NS FSC.
> 2. Olin: They make the same argument, and ask for a cap. Their version is to cap the carload rate to which the percent FSC is applied at $2,000. If we agreed to this, it would cost NS about $200K in foregone FSC.
>     - We do not support this request, but we will continue to discuss this issue in the context of their overall business.
>
> May we proceed wit[redacted]?
>
> **Joseph C. Osborne, Jr.**
> **Group Vice-President**
> **Chemicals**
> **540-985-6773**

From: Seale Don
Sent: Thu Jan 15 17:16:05 2004
To: Brugman Thomas
Subject: RE: Domino Foods FSC
Importance: Normal

TJB: I have known Tony a long time and he has always been straight up with us, I concur, proceed and get the business!
DWS

----- Original Message -----
**From:** Brugman Thomas
**Sent:** Thursday, January 15, 2004 3:34 PM
**To:** Seale Do[redacted]
**Subject:** RE:[redacted] FSC

DWS

We could negotiate with him, but have special considerations....

[redacted] openly favors [redacted]l competitive r[redacted] even to the point of incurring disagre[redacted]t and suspicion rom his superiors at [redacted] At one poin[redacted] management was considering letting [redacted] go because he changed their rail logis cs s rategy from CS X vs NS predatory; to partnership with NS.

Ken and I both have a tremendous amount of confidence i[redacted] truthfulness. If CSX is offering no FSC and RCAFU, no cap, then we need to do the same to avoid embarrassing him internally.

I still recommend matching the CSX offer and ask for your concurrence.

TJB

----- Original Message -----
**From:** Seale Don
**Sent:** Thursday, January 15, 2004 3:14 PM
**To:** Brugman[redacted]
**Subject:** RE:[redacted] FSC

TJB: Wil[redacted] accept 90% of URCAF with the FSC applied This backs fuel out of the index and lets the fuel market dictate whether any FSC is applied. If it doesn't, he is better off than with the reported CSX proposal
DWS

----- Original Message -----
**From:** Brugman Thomas
**Sent:** Thursday, January 15, 2004 10:41 AM
**To:** Seale Do[redacted]
**Subject:** FW:[redacted] FSC

DWS:

Passing this on to you for comment

[redacted] is a preferred customer for NS and this is an act of desperation for CSX I recommend meeting the CSX offer

Please advise if you want me to continue notifying you of CSX FSC developments.

TJB

----- Original Message -----
**From:** Yopp Ken
**Sent:** Thursday, January 15, 2004 9:25 AM

**To:** Brug[redacted]Fizer Kevin; Landrum Tom
**Subject:** [redacted] FSC

TJB

Confirming our conversation this AM, our friend [redacted] advises[redacted]CSX has offered [redacted] a 3 year contract on Sugar with no FSC but with the URCAF with no cap. [redacted] is reques[redacted]offer him the same consideration. May we have your permission to proceed with a UCRAF wit[redacted]

KWY

Cc. Tom, Kevin

Ken Yopp
Director Marketing
Agricultural Products & Fertilizer
540-985-6794

From: Seale Don
Sent: Sat Mar 20 18.46.13 2004
To: Brugman Thomas
Subject: RE: FSC Staley
Importance: Normal

TJB Call me on Wednesday afternoon of next week and lets discuss DWS

----- Original Message -----
**From:** Brugman Thomas
**Sent:** Thursday, March 18, 2004 9:35 AM
**To:** Seale Do[redacted]
**Subject:** FSC[redacted]

DWS:

Conversations with Lynn Hiser at NGFA. Have no fear, we are on speaking terms.

Re Sweetener traffic: CSX is offering RCAFU, quarterly adjustment, in place of an FSC. I am holding at "catastrophic" FSC: 33.2%; 38.4%, etc. Technically the current FSC applies to [redacted] business, and [redacted] is refusing to give us any traffic as long as an FSC is in the offer. She is attempting to stonewall us.

[redacted] have already diverted a 65 car competitive syrup move to CSX because of the fsc differential and have diverted a second move of similar size to CN as well.

I am countering with a 10% rate increase on all [redacted] local NS business with full surcharge. This is still several weeks off in the future, but will become an issue shortly. If put in, it would effectively knock [redacted] out of all [redacted] business for a year. Admittedly, this is playing hard ball, but that's what the situation is coming down to.

Situation is tense but still under control. I need complete flexibility in negotiating with [redacted] on the FSC. Want your blessing.

TJB

From: Simonic Pat
Sent: Mon Mar 08 11:12:20 2004
To: Brugman Thomas; Yopp Ken
Cc: Ingram Bob
Subject: RE: CSX FSC Exceptions
Importance: Normal

TJB,

In order to secure these projects and remain competitive in this market, we would like to propose a true catastrophic FSC that would be fair to those contract holders that currently take the full URCAF and provide the protection that we need Going forward, we think a strike price of $33 per barrel and a .02 increase for every $1 of increase of WTIC, coupled with the URCAF accomplishes this.

Do you agree? If so, can we proceed?

PJSimonic

----- Original Message -----
**From:** Brugman Thomas
**Sent:** Wednesday, March 03, 2004 5:07 PM
**To:** Yopp Ken; Simonic Pat
**Subject:** FW: CSX FSC Exceptions

--Original Message-----

**From:** Seale Don

**Sent:** Friday, February 27, 2004 5:25 PM

**To:** Brugman Thomas

**Subject:** RE CSX FSC Exceptions

TJB: I am comfortable as stated below with a negotiated agreement for these projects such as URCAF and a 2% cap FSC provided WTI equals or exceeds $28/bll for 30 calendar days. I am also comfortable with something else if it is required to get the projects and mills. In sum, negotiate but do not flush the FSC concept down the drain where we may see $40 WTI and no additional protection. DWS

----- Original Message -----
**From:** Brugman Thomas
**Sent:** Friday, February 27, 2004 5:15 PM
**To:** Seale Don
**Subject:** FW: CSX FSC Exceptions

DWS:

Further on the FSC.

Pat Simonic and Bob Ingram are projecting the loss of the [redacted] project to CSX if we stick with the March 1, FSC policy. The others will also be lost in the near future. See potential business and revenues below.

Why? Bob says CSX is desperate to land some feed mills. NS has been running away with the majority and they need a win.

Note the old FSC catastrophic level would allow us to keep our winning record in tact. Need your approval.

TJB

-----Original Message-----

**From:** Simonic Pat

**Sent:** Friday, February 27, 2004 5 03 PM

**To:** Ingram Bob, Brugman Thomas

**Subject:** RE CSX FSC Exceptions

TJB,

Here are the NEW projects that Bob is currently working on·

| | | | |
|---|---|---|---|
| [redacted] | 1800 cls | $3 6 | NS currently serves single car mill |
| | 4000 cls | $7.2 | New mill |
| | 1800 cls | $3 6 | NS currently serves single car mill |

I think if we could get the same catastrophic agreement that was offered to [redacted] $33 per barrel, and continue to charge the UnAdjRCAF, I think we can get these done

PJSimonic

----- Original Message -----
**From:** Ingram Bob
**Sent:** Friday, February 27, 2004 4:45 PM
**To:** Brugman Thomas; Simonic Pat
**Subject:** RE: CSX FSC Exceptions

Tom Brugman·

Do you have the list of feed contract customers that we have been feeding over to you on the feed mill grain train contracts that CSXT is offering exceptions to fuel surcharges on?

Nearly everyone we do business that has mills on CSXT have told us no [redacted]arges when the contract is covered by URCAF. We are working with [redacted] on a new feed mill and have a document from them stating that we are assessing fuel surcharge and CSXT is not. This in itself puts our package at a 4.8% disadvantage. This translates into about 2.5 cents per bushel disadvantage.

Would you put a new mill up with that type difference?

Bob

**From**: Kraemer John
**Sent**: Thu Sep 14 17:06:09 2006
**To**: Lawson David
**Subject**: FW: WTI fuel price
**Importance**: Normal

David:
I have counseled the ag team not to engage in argumentative discussions over the rebasing of fuel at the $64 level. I have advised and reinforced this was a MARKET BASED adjustment.

Any advice you will offer on suggested responses will be helpful as I am sure if fuel stays below $64 we will continue to take significant heat and be challenged on this subject.

JMK

---

**From:** Hildum Ty
**Sent:** Thursday, September 14, 2006 5:51 PM
**To:** Kraemer John
**Subject:** RE: WTI fuel price

John,

Huss advised he has a call into you and Lawson regarding our rebase and the current crude price. Will upper management be sticking to the rebase value? They are likely to get a lot of heat over this.

Ty

---

**From:** Kraemer John
**Sent:** Thursday, September 14, 2006 4:49 PM
**To:** Manning Cheryl; Yopp Ken; Bey Linda; Emery Brook; Fizer Kevin; Fowlkes, Jaime L; George Bob; Helmick Robert; Hobby Pat; Landrum Tom; Plain Robert; Price, Whitney G; Ross Dave; Russell Steven; Simonic Pat; Tyree Connie; Raup Dick; Amrhien Bruce; Baldwin Bridget; Butler Suzanne; Ciotti Chad; Dunlea Yvonne; Hackett Warren; Hildum Ty; Ingram Bob; Maples Steve; Oldaker Drex
**Subject:** RE: WTI fuel price

All:
Re the note below on the WTI Fuel price, Pls do not fall prey to anyone who wants to debate or push you into an argument over the details and specifics of our decision to make the $64 MARKET BASED ADJUSTMENT in our public prices. An argument or other form of debate is not appropriate.

Bottom, line, our objective is to provide the best value and to offer MARKET BASED pricing. As we have all seen for all the years we have been offering our service product for a particular price. When it is the best value or otherwise the best product for the value offered, the customer chooses NS. When we are not the best choice the customer chooses a more desireable alternative.

This is what competition and free marketplace is all about.

Thanks for all you do! Call if you need my support.

JMK

**From:** Manning Cheryl
**Sent:** Thursday, September 14, 2006 10:37 AM
**To:** Yopp Ken; Bey Linda; Emery Brook; Fizer Kevin; Fowlkes, Jaime L; George Bob; Helmick Robert; Hobby Pat; Kraemer John; Landrum Tom; Plain Robert; Price, Whitney G; Ross Dave; Russell Steven; Simonic Pat; Tyree Connie; Raup Dick; Amrhien Bruce; Baldwin Bridget; Butler Suzanne; Ciotti Chad; Dunlea Yvonne; Hackett Warren; Hildum Ty; Ingram Bob; Maples Steve; Oldaker Drex
**Subject:** FW: WTI fuel price

Ag Team:
Just 'cause I thought you all would want to know again.......

| Posted Date | Closing Date | Price |
|---|---|---|
| 9/14/06 | 9/13/06 | $63.98 |

*Cheryl Sessoms Manning*
**Manager Business Development**
**Norfolk Southern Corp.**
**Agriculture, Fertilizer & Consumer Products**
**Office: 540/985-6317 Fax: 540/985-6755**
**cheryl.manning@nscorp.com**

-----Original Message-----
**From:** Manning Cheryl
**Sent:** Monday, September 11, 2006 3:55 PM
**To:** Yopp Ken; Bey Linda; Emery Brook; Fizer Kevin; Fowlkes, Jaime L; George Bob; Helmick Robert; Hobby Pat; Kraemer John; Landrum Tom; Plain Robert; Price, Whitney G; Ross Dave; Russell Steven; Simonic Pat; Tyree Connie; Raup Dick; Amrhien Bruce; Baldwin Bridget; Butler Suzanne; Ciotti Chad; Dunlea Yvonne; Hackett Warren; Hildum Ty; Ingram Bob; Maples Steve; Oldaker Drex
**Subject:** WTI fuel price

Ag Team –
Just 'cause I thought you all would want to know........as of 9/11/06, WTI fuel price is $66.26 bbl.

*Cheryl Sessoms Manning*
**Manager Business Development**
**Norfolk Southern Corp.**
**Agriculture, Fertilizer & Consumer Products**
**Office: 540/985-6317 Fax: 540/985-6755**
**cheryl.manning@nscorp.com**

From: Seale, Don
Sent: Thu May 03 13:26:10 2007
To: Moorman, Wick
Cc: Squires, James, A.
Subject: FW: RCAF-U
Importance: Normal

Wick: Just something to note, that RCAF-U over the past two quarters has adjusted downward by 8.24% due to forecast corrections and lower cost of fuel. With most of our coal contracts having this escalator in them, we are seeing degradation in net revenue and RPU due to this downward adjustment mechanism. In the future, we will focus on converting to a fixed percentage escalator which does not decline and provides better visibility of expected contract increases throughout the life of a coal contract. Don

---

**From:** Seale, Don
**Sent:** Thursday, May 03, 2007 2:21 PM
**To:** Smith, Danny D.
**Subject:** RE: RCAF-U

Danny: This is what I thought the process would be. Another reason to go to fixed percentage escalators if we can in future contracts. Most of our merchandise contracts have been moved away from RCAF-U because of this. Let's discuss when you have a chance to call me. Thanks. Don

---

**From:** Smith, Danny D.
**Sent:** Thursday, May 03, 2007 11:44 AM
**To:** Seale, Don
**Subject:** RE: RCAF-U

Don, Our standard contract provides that it will not move below the base. They would move downward if they have the RCAF-U and are above the base which is the case in almost all instances if the contract has been in place a year or longer. Danny

---

**From:** Seale, Don
**Sent:** Thursday, May 03, 2007 11:24 AM
**To:** Smith, Danny D.
**Subject:** FW: RCAF-U

Danny: In our coal contract RCAF-U escalators, I am sure we have provisions that the rates do not move below the base rates. But, do all the contracts allow the rates to adjust downward with the RCAF-U, if still above the base? Don

---

**From:** Norris, Mary
**Sent:** Thursday, May 03, 2007 10:09 AM
**To:** Seale, Don
**Cc:** Brooks, Denise; Vollbrecht, Kitty
**Subject:** RCAF-U

Mr. Seale:

In response to your question concerning the downward adjustment of over 8% in the RCAF-U in the last two quarters, I spoke to Clyde Crimmel, Director of Statistical Information at the AAR.

The RCAF-U is based on the All-Inclusive Index (a forecast), and the RCAF's forecast error adjustment. The impact of fuel prices on both pieces was the major contributor to the 8.24 percent decrease in the RCAF-U over the last two quarters. Fuel contributed in three ways. First, the 2006Q4 All-Inclusive Index was too high because of the expected continuing increase in fuel prices. Second, the forecast error adjustment used for the 2006Q4 RCAF-U was a very high positive adjustment because of the surprise increase in fuel prices in the second quarter of 2006. The forecast error adjustment is based on a comparison of the All-Inclusive Index (a forecast) to a version that uses actual numbers, and it is available two quarters after the forecast. Third, the forecast error adjustment for 2007Q2 was one of the biggest negative

adjustments ever. The negative adjustment was caused by the unexpected drop in fuel prices in 2006Q4. The Fuel forecast for that time was reasonable, since fuel prices had increased all year and reached record highs prior to the date of the Q4 forecast. In addition, the peak hurricane season was about to begin, and hurricanes wreaked havoc in the fuel refining and production infrastructure during the previous year. Although the RCAF-U is lower than it was two quarters ago, the RCAF-U for two quarters ago benefited from a too-high forecast plus a positive forecast error adjustment.

Please call me if you have any questions or would like additional information.

*Mary H. Norris*
Economic Analyst
Norfolk Southern Corporation
3 Commercial Place
Norfolk, VA 23510
(757) 629-2727
(757) 629-2849 Fax

**From:** Lawson, David
**Sent:** Mon Sep 25 23:57:36 2006
**To:** Kraemer, John
**Cc:** Seale, Don
**Subject:** Fuel
**Importance:** Normal

John:

As you know, we never indicated we would refund charges when WTI dropped below $64. Again, we are absorbing the fluctuation of oil prices when they are below $64 WTI. Also, we gave a reduced percentage application for when oil was above $64. Finally, our rates are market-based and we do not see a need at this point to reduce our base rates. As a reminder, our FSC charge is based on a trailing 2-month lag, not on today's WTI price.

[redacted] is testing you on this and for now, you should hold firm with him on our FSC application. Keep in mind, for a long-time, [redacted] paid NOTHING in FSC and when we finally got them to agree to pay it, it was a deeply discounted application from our [redacted] orm

DTL

---

**From:** Kraemer John
**Sent:** Wednesday, September 20, 2006 3:28 PM
**To:** Lawson David
**Subject:** FW: Fuel
**Importance:** High

David: Pressure will continue to mount on the FSC rebase as the Price of WTI declines Per your note the other day, we are holding firm I just want to make sure this is in fact a solid position
JMK

---

**From:** [redacted]
**Sent:** Wednesday, September 20, 2006 1:5 [redacted]
**To:** [redacted] John.Kraemer@nscorp.com,
**Cc:**
**Subject:** Fuel
**Importance:** High

*I am anxiously awaiting the refund on freight paid since West Texas Crude is down 24% since July 14, 2006.*

*Give me a call so I can enter the proper documentation for these funds.*

*Regards,*
[redacted]

**********************************************************************************************
This email and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you are not the intended recipient or the person responsible for delivering the email to the intended recipient, be advised that you have received this email in error that any use, dissemination, forwarding, printing, or copying of this email is strictly prohibited. If you have received this email in error please notify the sender immediately. Please note that we reserve the right to monitor and read any emails sent and received by the Company in accordance with and to the extent permitted by applicable legal rules.
**********************************************************************************************

From: Seale, Don
Sent: Fri Sep 26 10:34:19 2003
To: Quesenberry, Brenda
Subject: FW: SOMC AND NEMC 9/11/2003 Minutes and Call for November Meetings
Importance: Normal
Attachments: NEMC min Sept 2003.doc; Minutes Joint Meeting.doc; RESPONSE FORM.doc; SOMCMeeting Minutes91103.doc

BQ: I have printed the minutes, you can respond for me I will attend the November meetings in Chicago. DWS

-----Original Message-----
From: Britton, Jim [mailto:JBritton@aar.org]
Sent: Friday, September 26, 2003 10:49 AM
To: Al Crown; Bob Grimaila; Britton, Jim; Carl Ice; Chuck Wehrmeister; Dennis Duffy; Don Seale; Ed Harris; Ed Walker; Frank Hernandez; Frank Pursley; Gary Spiegel; Gerald Davies; Greg Stengem; Guilfoy, Kathy; Hamberger, Edward; Hugh Kiley; James Northcraft; Jerry Heavin; Joe Adams; John Irwin; John Samuels; Lorenzo Reyes Retana; Neal Foot (E-mail); R. Stephen Strachan; Steve Tobias; VanderClute, Robert; Al Sauer; Alice Boden; Carolyn Linkfield; Carroll, John; Chuck Adams; Clarence Gooden; Deborah Butler; Fred J. Green; Ike Prillaman; J. Ganson Evans; Jack Koraleski; James E. Snyder; James Foote; Janice Murray; Jeffrey Campbell; Jim Gardner; John A. Irwin; John Lanigan; K. Grant Ozburn; Kathleen Hoffman; Larry Stevenson; Lee Schoenfeld; Linda Anders; Mike Giftos; Phil Ireland; Ray Foot; Richard Timmons; Rick Turner; Saphire, Dan; Stephen Renken; Stevan Bobb; Steven A. Potter; Steven W. Wait; Tom Kerkhoven; Woody Sutton

Cc: Ameen, Pat; Bill Higgins; Ed Carbaugh; Fronczak, Robert; Jo Duguid; Kinzey, Peggy; Louise Kirkland; Marsh, Jeff; Mike Will; O'Bannon, Obie; Paul Neville (E-mail); Rockey, Craig; roy_allen (E-mail); Rush, Mike; Susan Staton; Warchot, Louis; Wilhide, Peggy; Wilson, Nancy

Subject: SOMC AND NEMC 9/11/2003 Minutes and Call for November Meetings

September 26, 2003

Safety and Operations Management Committee
Network Efficiency Management Committee

Attached are Minutes from the NEMC, SOMC and joint SOMC/NEMC meeting held September 11, 2003.

The next set of meetings will take place at the Chicago Hilton O'Hare (located in the airport) on November 12 and 13. Plans call for a joint session for both SOMC and NEMC on Wednesday afternoon from 3:00 pm - 5:30 pm to present the stress state economic model and the issues surrounding the hollow worn wheel. This will also allow us more time to discuss the regular SOMC and NEMC agenda items the next day. A reception/dinner will be held Wednesday evening at 6:30 pm in the Hilton. Details will follow.

Thursday morning (7:00 am) SOMC and NEMC will hold concurrent meeting the next day followed by the joint meeting at 10:00 am. The plan is to adjourn by noon.

To make reservations at the Chicago Hilton O'Hare, please call (773) 686-8000 and ask for the rooms being held under the AAR room block.

The cut-off date is November 3, 2003.

Please send the attached response form to Peggy Kinzey by October 24.

Lanigan
EXHIBIT NO. 18
06/22/10
J. BRANDT, CSR-RMR-CRR

<<NEMC min Sept 2003.doc>> <<Minutes Joint Meeting.doc>> <<RESPONSE FORM.doc>> <<SOMCMeeting Minutes91103.doc>>

Sincerely

Jim Britton
(202) 639 2201

**RESPONSE FORM DUE BACK OCTOBER 24, 2003**
**Peggy Kinzey**
**FAX: (202) 639 – 2439**

SOMC/NEMC Meetings
November 12/13
Chicago Hilton O'Hare

[ ] I will participate in the meetings Wednesday afternoon.

[ ] I will attend the reception and dinner Wednesday evening

[ ] I will attend the meetings on Thursday

[ ] I will be unable to attend the meetings, however, I will be represented by:

________________________________________

Submitted by: ________________________________________
Member

DRAFT

**Minutes Joint Meeting**
**Safety and Operations Management Committee**
**Network Efficiency Management Committee**
**Herndon, VA**
**September 11, 2003**

Chairman Duffy and Chairman Prillaman called the meeting to order. Ed Hamberger acknowledged the railroad Vice Presidents of Communications that were attending this meeting.

No objections were taken to the Minutes from the Joint Meeting held May 1, 2003.

## MASTER CHANGE CONTROL BOARD (MCCB)

Steve Renken, Chairman of the Information Technology Standing Committee presented the revised MCCB prioritized list for 2004. Two of the projects were being added in (Covered Hopper Car Grade and LCS). SOMC and NEMC expressed no concerns thus the reprioritized list was going forward as outlined in Mr. Renken's presentation.

## INFORMATION TECHNOLOGY (IT) SUPPORT FOR INDUSTRY INITIATIVES

The Chief Information Officers who serve on the Information Technology Standing Committee (ITSC) developed a governance model that calls for more and earlier participation by the ITSC in industry initiatives, including those under SOMC and NEMC. For example ITSC has assigned Steve Renken (NS) and Merill Bryan (UP) to the stress state initiative and Chuck Wodehouse (CSX) and Jeff Campbell (BNSF) for technology driven operations. For every industry initiative, there will be a detailed IT plan with specific deliverables. For instance, a rough industry business case for the technology; architecture; security; and funding recommendations. The ITSC will weave the individual plans together into an industry plan, promote industry sharing, actual project work may be done by roads, third parties or RAILINC under ITSC direction and ensure project alignment with railroad efforts.

## STRESS STATE

Lisa Stabler (BNSF) Chair of the Stress State Task Force, briefed SOMC and NEMC on recent activity related to the industry's stress state strategy. The Stress State Task Force held a Town Hall meeting with private car owners to present the proposed strategy for stress state. Subsequently, railroads and private car owners formed technical advisory groups (TAG's) to address issues of concern. SOMC endorsed the action plans of three TAG's (Window/Access; Economic; and Car Health Monitoring) in addition to endorsing the existing database and communication structure for future car health monitoring system. NEMC and the railroads' communications officers will become more involved as the stress state initiative moves forward. A rule for the removal of hollow worn wheels is being worked on.

**ACTION:** SOMC requested that the Stress State Task Force (railroad members only) revisit the economic model and develop a "strawman" that will be reviewed by SOMC and NEMC at their November meeting.



Highly Confidential 

In addition, at the November SOMC meeting, AAR staff will present an overview of operational, policy and legal issues involved with instituting a hollow worn wheel rule.

SOMC recommended that when discussions take place with FRA on the stress state, that the importance of predictive vs. reactive is one of the more critical points to consider.

**TECHNOLOGY DRIVEN OPEATIONS**
Mike Cantrell provided an overview of technology driven operations. A Concept of Operations had been developed. Mike pointed out that none of the requirements for crewing is based on any federal regulatory requirement.

**ACTION:** SOMC endorsed the plan to complete a Concept of Operations and come back in November with a complete presentation.

**INTERLINE SERVICE MANAGEMENT (ISM)**
Woody Sutton (UP) Chairman of the ISM Working Committee, provided a status report on ISM. ISM is expanding to Mexico. FXE has the technology to send and receive ETA/ETI data. TFM is to convert to KCS's Management Control System in first quarter 2004 that will give them the ability to send and receive ISM data.

A meeting was held between some members of ISMWC and DuPont to respond to issues raised in an earlier meeting. DuPont wanted to have Lead Carriers as a basic requirement of ISM. The individual carriers will work with DuPont on a bilateral basis to satisfy its need.

A meeting will be held with the Indiana Harbor Belt and Belt Railway Company on providing data. The ASLRRA is working hard to solicit more interline service agreements (ISA's) and better from its members. The ISMWC also requested SOMC endorse the quarterly ISA meetings.

**ACTION:** SOMC endorsed the quarterly ISA meetings.

**NETWORK EFFICIENCY MANAGEMENT COMMITTEE (NEMC**
Chairman Prillaman and members of NEMC briefed the attendees on a few subjects covered at the NEMC meeting held earlier in the day including CAMCARS; reregulation (the successful effort of the roads to have over 300 letters written by customers asking for the defeat of S 919); Jim Snyder (CSXT) Chairman of Box Car Pool Team presented a status report on the project; Ganson Evans, (CSXT) Chair of the e-Team, presented the status of Powered by Steelroads (PBSR) that enables Class I rail web sites to provide North American coverage for tracking, tracing and customized car reporting; The Management Committee reviewed the work accomplished in assisting the AAR in battling re-regulation efforts in Washington. In 1999, the railroads contacted 515 customers and received 149 letters. In 2003, the railroads contacted 1400 customers and received 372 letters; On September 3, the railroad members of the CAMCARS Committee met to discuss their views and finalize a negotiating position for a meeting with CAMCARS on September 16. NEMC was being asked to approve the rail industry negotiation stance. With one exception, the railroads do not support any of the changes proposed by CAMCARS. The Management Committee agreed that it would be worthwhile to once again review the car accounting



Highly Confidential NS_013005665

DA05918

process and determine whether benefits and technology exist to justify centralizing this process. The Management Committee will contact Accounting personnel, members of the Information Technology Standing Committee and a car accounting expert to develop a cost/benefit analysis for consideration at the next meeting.

SAFETY AND OPERATIONS MANAGEMENT COMMITTEE (SOMC)

Chairman Duffy discussed the SOMC's actions taken at the morning meeting, including the New Orleans project where the carriers that go through New Orleans will work with the State of Louisiana on improving the New Orleans Gateway; On the Chicago Project, meetings are to be held with the Stakeholders on Chicago and various members of the House Transportation and Infrastructure Committee which will visit Chicago to see potential TEA 21 projects and approval of a Project Manager to oversee the various engineering projects being considered; Rex Beck (UP) presented an action plan to address broken axles in revenue service and those tested at TTCI. The plan was endorsed by SOMC; On Remote Control Locomotives (RCL) SOMC formalized the committee structure to oversee activities for remote control locomotive Also two areas were covered in more detail:

Truck Bolsters

Pat Ameen (AAR) discussed the latest developments on the problems of removing defective truck bolsters from a specific fleet of cars. AAR is working with the railroads and private car owners on adhering to an industry plan that would remove the bolsters from 1,621 high-risk tank cars; 2,3287 coal cars and mill gondolas; and all other cars (21,000 est.). Issues identified were short-term bolster supply, a public disclosure requirement, and the liability issue for tank car owners and shippers. Weekly teleconferences continue to take place.

Truck Performance

November 21, 2002 Specification M-976 was implemented via AAR Circular Letter. After some concerns by the car builders, Technical Services Working Committee agreed to allow a 3-month M-976 compliance window (until 4/14/04) for carryover of 2003 new car orders. Subsequently, AAR has held meeting with RSI to discuss the three month extension and if that is adequate.

POLICY AND ADVOCACY MANAGEMENT COMMMITTEE (PAMC)

**Overview**

Lou Warchot (AAR) provided a summary of the issues being discussed by PAMC, including reregulation; 4.3 cent deficit reduction fuel tax repeal; the industry's security plan; TEA 21, and Occupational Disability Guidelines.

RAILINC AND TTCI REPORTS

In the interest of time, Jim Gardner (Railinc) and Roy Allen (TTCI) deferred to their reports in the docket.

ACTION: Chairmen Duffy and Prillaman requested that the November 13 joint meeting, the agenda provide adequate time for Jim and Roy to present their reports as they are a vital part of the work being progressed at SOMC and NEMC.



Highly Confidential NS_013005666

DA05919

**Next Meeting**
The next regular meeting is scheduled for November 12/13, 2003 at the Chicago O'Hare Hilton. Details will be forthcoming.

Meeting adjourned.

**Attendance at Joint Session:**
SOMC Chairman Duffy (UP) and NEMC Chairman Prillaman (NS);
BNSF: Ice; Lanigan; Stengem; Stabler; Russack
CN: Harris; Jakubowski (representing Foote); Burke
CP: Neal Foot; Green;
CSXT: Giftos; Pursley (representing Crown); Evans; Cantrell; Snyder
KCS: Heavin (representing Davies); Stevenson; C. Doniele Kane
NS: Renken; Samuels (representing Tobias); Seale; Kiley; Wehrmeister; Fort
UP: Koraleski; Bryan; Grimaila; Rick Turner; Sutton; Adams; Beck; Bob Turner
Amtrak: Strachan
ASLRRA: Sullivan (representing Timmons); Ozburn; Smith
TFM: Hernandez (representing Licon)
TTCI: Allen
Railinc: Gardner; Hutt; Neville
AAR: Hamberger; VanderClute; Warchot; Marsh; Carroll; Rush; Saphire; Ameen; Fronczak; Britton; Moody; Keller; Wilhide



Highly Confidential 

**Network Efficiency Management Committee**
**September 11, 2003**
**Washington, DC**

Chairman Prillaman opened the meeting and requested approval of the May 1, 2003, minutes. The minutes were approved as recorded.

## Short Line Reporting Standards

Grant Osburn, ASLRRA, presented the report and recommendations on improving short line reporting. A study was performed which confirmed reporting deficiencies on several short line railroads. Based on the findings a question was raised as to what are the proper standards for short line operators since their operations and technology are different than Class I operators.

All the ASLRRA members were canvassed and the Team verified capability of the reporting tool providers. The canvas of the carriers highlighted the following issues: the short lines are supportive of the need to report but concerned about implementation and ability to comply; need to add events to Steelroads reporting tool; short lines need reasonable time to adjust processes.

The proposed four phase reporting standards are as follows:

| Event / Phase Date | 1<br>Jan 041 | 2<br>1 Jul 04 | 3<br>1 Sep 04 | 4<br>1 Jan 05 |
|---|---|---|---|---|
| Place/Release | Within 24 Hrs | Within 12 Hrs | Within 12 Hrs | Industry Standard |
| Interchange | Within 24 Hrs | Within 12 Hrs | Within 12 Hrs | Industry Standard |
| Constructive Placement | | Within 12 Hrs | Within 12 Hrs | Industry Standard |
| Pull | | Within 12 Hrs | Within 12 Hrs | Industry Standard |
| Bad Order (To/From) | | Within 12 Hrs | Within 12 Hrs | Industry Standard |
| Arrival Final | | Within 12 Hrs | Within 12 Hrs | Industry Standard |
| Hold (To/From) | | | Within 12 Hrs | Industry Standard |
| Intermediate Arr/Dep | | | Within 12 Hrs | Industry Standard |
| Ramp/Deramp | | | Within 12 Hrs | Industry Standard |
| In-gate/Out-gate | | | Within 12 Hrs | Industry Standard |
| Notify Destination Party | | | Within 12 Hrs | Industry Standard |
| Interchange To/Fr TRUK | | | Within 12 Hrs | Industry Standard |

The initial target for each phase is set at 75%. As each target is approached it will be reviewed for modification.

The ASLRRA has developed an education/promotion module to go with the plan. A brochure outlining the importance and benefits of quality reporting has been prepared and issued by the ASLRRA and distributed to all short lines. Data quality will continue to be a topic of every ASLRRA and Class I short line meeting.

The implementation process will begin with a letter sent from the ASLRRA to each short line explaining the new requirements and their importance. A letter will be sent to the short lines by the appropriate connecting Class I along with the initial scorecard explaining the Scorecard and the importance that the Class I is attaching to compliance and quality data. The e-Team will be requested to add reporting capability to Steelroads to permit any road using Steelroads as its reporting tool to be able to conform to the new standards by the target dates. A scorecard showing compliance of each of the short lines to the minimum standards established for each of the four phases has been developed and will be sent to all railroads monthly.

A high level contact will be made between the appropriate Class I road and each connecting short line that is not achieving an acceptable score in order to review the short line's performance deficiency and encourage compliance. If the Class Is are unsuccessful in getting some short lines to bring their data quality up to acceptable levels and if those short lines agree that the provision of certain additional functionality, such as a history file for demurrage purposes, will be sufficient incentives to make the necessary quality improvements, consideration will be given to taking this request to the e-Team.

**Action:** Chairman Prillaman thanked the ASLRRA for its commitment to data quality and the development of an aggressive plan. NEMC unanimously approved the plan and requested updates at future meetings.

**e-Team/Powered by Steelroads (PBSR)**

Ganson Evans, CSXT and Chair of the e-Team, presented the status on PBSR. The PBSR project enables Class I rail web sites to provide North American coverage for tracking, tracing and customized car reporting. Phase I "Branded by Steelroads" provide a link to Railinc's Steelroads site, is lightly branded with Class I carrier colors, and has a single sign on security access. Phase I is complete and discussions are on-going on moving to Phase II " PBSR.

Phase II is comprised of Railinc providing data to carrier web applications on demand, seamlessly works with existing carrier web tools, and makes use of "Web Services" Technology. The cost of branding averages $23,750 per carrier, and $50,000 for Railinc. The average cost for Web Services per carrier is $312,000, and Railinc's cost is $375,000.

In line with the PBSR discussions, CSX completed a survey of 119 customers that use CSX track, trace and SCM tools that provided the following insights.

- 86% said it would be of value if Class I railroad web sites provided secure and confidential coverage of all North American rail traffic.
- Potential benefits to be gained if railroads had North American coverage: 82% would reduce time spent going to multiple railroads; 78% would make it easier to do their job; 76% would help customers focus more on problem resolution and less on information gathering; 25% would see reductions in 3rd party information provider cost; and, 21% would be able to eliminate or reduce internal system requirements and/or other costs.
- Findings with respect to customers not favoring North American coverage include: 46% only trace on one carrier; 27% like working directly with each carrier's web site; 18% use Steelroads; 18% use a 3rd party information provider; and, 9% already have systems in place.

The remaining issue to be decided on advancing to Phase II is data security. The system design is such that car location and event data flowing through Carrier web sites could be captured by the host site owner. To address this issue efforts are focused on a PBSR "user agreement". The e-Team has reviewed the document and it is under legal review.

The final area of concern is Steelroads reliability and response time which is a primary driver of customer use. The e-Team recommended that the rail industry implement reliability and response time standards for Steelroads. These performance standards will be developed by the e-Team with monthly reporting beginning in 2004.

**Action:** The Management Committee directed that the e-Team complete its analysis of the Phase II enhancements and resolve the issue of data security for review at the next Management Committee. This review should include which carriers will participate in the sharing of data.

The Management Committee agreed on the e-Team establishing measures for reliability and response time, and the issuance of monthly reports beginning in 2004.

**Re-Regulation**

The Management Committee reviewed the work accomplished in assisting the AAR in battling re-regulation efforts in Washington. In 1999, the railroads contacted 515 customers and received 149 letters. In 2003, the railroads contacted 1400 customers and received 372 letters. Fifty percent were from shippers of Industrial Products; 32% were consumer, auto and intermodal traffic; 12% agricultural products; 6% coal and energy. Forty-five percent of the shippers are served by one carrier, and 55% of the shippers are

served by multiple carriers. The railroads will complete the collection of shipper letters and forward the information to the AAR.

Mark up was held in the Senate Commerce Committee on STB re-authorization. Amendment was not offered for S919. A hearing will be held on September 18. Mark up is still feasible. A similar bill has been offered in the House (HR 2924). Only five cosponsors for the Bill and no action planned in the House T&I committee.

**Action:** Don Seale, Chair of this project, and his Team were congratulated for the excellent job they performed in gathering this information.

**Interline Service Management (ISM)**

Woody Sutton, UP and Chairman of the ISM Working Committee, updated the Management Committee on meetings held with DuPont on ISM. For a number of years in the beginning of ISM, DuPont worked closely with the rail industry in testing certain concepts. Over time the Pilot process with DuPont was discontinued but the individual railroads continued the work with DuPont. The AAR ISM Working Committee meets periodically with DuPont to make them aware of progress being made. At the last meeting, DuPont expressed concern that the railroads would not publish metrics in a publically available venue and the discontinuance of the "Lead Carrier" concept. The railroads responded that is more beneficial for the railroads to discuss metrics internally versus the possibility that they become products and not tools. While the "Lead Carrier" is not a basic element of ISM, DuPont can enter into a bi-lateral agreements with railroads to receive similar services.

**Action:** The Management Committee thanked Woody for his work with DuPont and agreed that the meetings should continue on a periodic basis.

**CAMCARS**

On September 3, the railroad members of the CAMCARS Committee met to discuss their views and finalize a negotiating position for a meeting with CAMCARS on September 16. NEMC was being asked to approve the rail industry negotiation stance. With one exception, the railroads do not support any of the changes proposed by CAMCARS.

Since beginning discussions with CAMCARS, there has been the possibility that, in the absence of an agreement, CAMCARS would take its deprescription issues to the STB and/or the Congress. Now that the issues have been defined and the railroads will release their position to CAMCARS, CAMCARS will determine their next steps.

NEMC reviewed the following recommendations:

1. The railroads support development of a new market data system. The railroads will pay for the development of the new system, and the operation

will be paid on a usage basis. The development would be funded through either a special assessment or the MCCB process. Confidentiality edits will continue to apply to this data.

2. Confidentiality edits will remain in place. Reports generated from the AAR/Railinc will not be distributed directly to the arbitrator.
3. The proposal for the creation of an "auto-arb" rate adds complexity to create an artificial rate of "like cars". This proposal is vague and would require more specificity for consideration.
4. Written Arbitration Proposal: The railroad position is that as stated in the industry rules, a written arbitration decision will be available when mutually agreed to by the parties to arbitration.
5. Expert Arbitrators: The railroads have concerns and questions regarding the use of Expert Arbitrators as proposed by CAMCARS. The arbitrators we use today are experts that are trained and approved by the American Arbitration Association. These are the same arbitrators used for many complex subjects. The railroads do not believe it would be feasible to maintain a group of experts in the car hire area due to the small number of cases being arbitrated. However, if CAMCARS wants to examine this further, the railroads would be willing to discuss.
6. Car Owners Having More Authority: The railroads believe the present voting procedure is appropriate. The Car Hire Rules which cover deprescription established a voting procedure based on the number of cars owned by the signatories to the rules, the parties agreeing to comply with the rules. The Rules gives short line railroads a very powerful voice. If a majority of the short line subscribers votes not to approve an amendment it does not become effective.

**Action:** The Management Committee unanimously approved the above negotiation stance.

**Morgan Stanley**

Morgan Stanley recently lowered estimates on four railroads and raised their level of concern over railroad service metrics that continue to show deteriorating service levels. They will continue to publish this new service metrics report until the issue is resolved. Other financial companies are doing the same thing.

**Action:** Accepted as information.

**Boxcar Pooling**

Jim Snyder, CSXT and Chair of the Boxcar Pool Team, provided an update and charts on the pool operations:

- All of the railroads are going to meet their contribution commitment to the pools.

- Pool railroads are monitoring rejects in pools; biggest concern for pools' success.
- Empty to Load Ratio (.533) running close to pool target (.5).
- On target to make 13 trips per year, but number of trips per month decreasing and empty hours not decreasing. This is likely a data issue which is being investigated.

After one year of operation the Team will provide full statistics of the Pool, including a comparison with the original ALK study. The Pool members are investigating additional commodities for the existing pool and other potential boxcar operations. The Boxcar Team has adopted the SOMC voting procedures.

Action: The Management Committee accepted the report.

**Customer Service Standing Committee (CSSC)**

The CSSC provided a report on the work being performed by CSSC and its subordinate committees.

- CSSC work has been focused on security issues and projects targeting improved administrative "ease of doing business".
- Security and Bio-terrorism Act of 2003 led the FDA to propose new regulations.
- Inspection capabilities at Northern Border crossings are increasing.
- Information security and standardization will improve administrative "ease of doing business".

**Action:** The Management Committee accepted the report as information.

**UMLER User Fee**

There is a Memorandum of Understanding between the AAR and WCTA on which cars WCTA must pay an UMLER maintenance fee. WCTA wishes to modify the MOU to pay outstanding invoices, discontinue paying any more fees, and negotiate a new agreement. Recognizing the potential sensitivity of this particular group and the legislative issues under consideration, Railinc brought this matter to the AAR so it would be aware of this pending action.

Back in the early 90's the WCTA was complaining about having to pay UMLER fees because they didn't feel that they were getting value for UMLER since their cars were in captive or limited-interchange service. After much discussion and negotiation an MOU was signed exempting existing WCTA cars in utility coal service from UMLER fees. Except for cars put in service to replace destroyed cars, the WCTA owners agreed to pay UMLER fees for all other cars added to the service.

In recent years some WCTA members have been refusing to pay their bills claiming all their cars should be exempt. In addition some other members of the WCTA not covered by the MOU are also claiming exemption under this agreement.

Railinc met with the WCTA and representative members earlier this year to hear their case and discuss the issue. Railinc's conclusion was that nothing new was presented to change the validity of the original MOU. Railinc was also concerned that other car owners, including some owning other types of cars were becoming aware of the MOU and WCTA's refusal to pay and were trying to get a similar exemption.

As a result Railinc intends to send a letter to the WCTA advising them that the terms of the agreement stand and requesting that they advise their members to pay their bills. It also informs them that if payment is not made promptly the matter will be turned over for collection.

**Action:** The Management Committee agreed with the proposed action by Railinc.

### Centralized Car Hire

As new business, Ike Prilliman raised the issue of the status of Centralized Car Hire. The rail industry has on numerous occasions studied the costs, benefits and capabilities to perform Centralized Car Hire. It has not been pursued in the past due to costs or technological capabilities. Accounting personnel have been looking at the process and have received some bids to perform this service for the industry.

**Action:** The Management Committee agreed that it would be worthwhile to once again review the car accounting process and determine whether benefits and technology exist to justify centralizing this process. The Management Committee will contact Accounting personnel, members of the Information Technology Standing Committee, an expert car accounting expert and develop a cost/benefit analysis for consideration at the next meeting.

**Attendance at NEMC:**

NEMC Chairman Ike Prillaman (NS)
BNSF: John Lanigan
CN: Eric Jakubowski (representing Jim Foote)
CP: Fred Green
CSXT: Mike Giftos; Ganson Evans; Jim Snyder
KCS: Larry Stevenson
NS: Steve Renken; Don Seale
UP: Merril Bryan; Jack Koraleski; Rick Turner; Woody Sutton
ASLRRA: Grant Ozburn; Mike Smith (Finger Lakes Railway Co)
Railinc: Greg Hutt; Paul Neville
AAR: Edward Hamberger; John Carroll; Obie O'Bannon; Dan Saphire

**Meeting Minutes**
**Safety and Operations Management Committee**
**Herndon, VA**
**September 11, 2003**

Dennis Duffy called the meeting to order and welcomed Ed Harris, CN's representative to SOMC and Frank Hernandez from TFM representing Jorge Licon who recently left TFM. Frank read a letter from Jorge to Mr. Duffy and Mr. Hamburger thanking them and SOMC for all his years serving SOMC.

NEW ORLEANS

Woody Sutton (UP) presented an overview to members of SOMC who handle traffic thru New Orleans. There is increasing concern about the capabilities of the New Orleans rail terminal to efficiently process existing business levels as well as to be positioned to handle additional growth going forward. Woody explained that the objective of this meeting with SOMC was that since the State of Louisiana had proposed a public/private partnership to improve the New Orleans Gateway, with funding available, the industry needed to work with "one voice" in developing its response to proposed changes. It was confirmed that the infrastructure changes would be a centralized center with no change in control. SOMC members present were asked to support a task team that was created that speaking for the industry could work externally with LADOT on the CANAC proposal on engineering changes as well as work internally amongst the New Orleans carriers on process improvement.

**ACTION:** It was agreed that the current members assigned to the task team were the right representatives (Hugh Kiley, NS also was assigned) and that they should report back at each SOMC meeting, (starting this November 2003) on progress being made. AAR will scope out the funding issues and get back to the team. SOMC also recommended that at some point a letters needs to be drafted to the New Orleans Public Belt outlining what the expectations is of the railroads.

**PROPOSAL TO MODIFY CAR HIRE RULE 22 AND CAR SERVICE 16**

Sound recorded in accordance with the Section 10706 Agreement.

At its May 1, 2003 meeting, SOMC (acting as the O-T General Committee) had considered a recommendation from the Equipment Assets Management Working Committee (EAMWC) to modify Car Service Rule 16/Car Hire Rule 22 to restrict the reclaiming of a specific shipper assignment to the pool operator railroad, that both shipper advice/congestion and holding short of the must be present to reclaim a shipper assignment, that Multi-Level pool reclaims will occur on only pool participating railroads, and the Boxcar Pool will not be part of reclaims. A majority (8 in favor; BNSF and CN that opposed) of the members of the EAMWC recommended that the O-T General Committee approve these changes for subscriber vote.

During the discussion at the May 1 meeting, CN objected to the need to reference two rules when determining whether a reclaim is justified and recommended that all verbiage related to reclaim be contained in Rule 22. Action taken at the May 1 meeting was that that the proposed rule changes be returned to EAMWC for consolidation of reclaim requirements in Rule 22.

At the September 11, 2003 meeting, John Carroll explained that EAMWC had taken the proposed rule changes and could not attain consensus (BNSF and CN opposed) and was returning the issue to SOMC. Ed Harris (CN) and Carl Ice (BNSF) voiced their objections to the rule changes and without further discussion a roll call vote was taken:

**Highly Confidential** NS_013005669

ACTION: With 10 members present six (6) votes were needed to carry the motion to accept the changes as proposed by EAMWC. The vote was recorded as follows Aye: UP, CSX, NS, CP, KCS, TFM Nay: BNSF, CN. Abstained: Amtrak and ASLRRA. Final tally was 6-2-2. Motion passed. Changes will be sent out as a subscriber vote and if passed will become effective with the December 2003 service month.

EARLY WARNINGS
AAR briefed SOMC on the Early Warning system and the need for better compliance. SOMC agreed that compliance with the Early Warning system needed to be better and the SOMC members vowed to address the issue on their individual railroads.

ACC/AAR SECURITY TASK FORCE
The American Chemistry Council/Association of American Railroads (ACC/AAR) Security Task Force has been working on three specific recommendations: communications; storage-in-transit; and plant access. At the May 1, 2003 SOMC meeting, SOMC approved the first recommendation *Communication, Dialogue and Information Exchange* that provides guidelines that would allow better communications on security related issues between the rail industry and the chemical industry. Recommendations 2 (Storage-in-Transit) and 3 (Plant Access) were finalized and brought to SOMC for its consideration. NS stated it had some concerns about the distribution of the documents due to the sensitive nature of the information and that in some cases certain sections should be reviewed again to avoid misinterpretations of the recommendations.

ACTION: The two documents 1) Storage-in-Transit and 2) Plant Access will be reconsidered by the ACC/AAR Security Task Force in order to take into consideration NS's concerns. Subject to remain on docket.

CHICAGO
Ed Hamberger discussed the funding outlook for 2003-2004 and that it appeared that there could be in the House at least a six-month extension of TEA 21 that could go as high as 18 months. The Senate was looking at five months. Ed outlined the upcoming teleconferences/meetings as follows:

September 23 at 2:00 p.m. there will be a tele-conference meeting of Secretary Martin, Commissioner d'Escoto, and President Hamberger to provide updates on Chicago CREATE. The Chicago Steering Committee and Chicago Planning Group are invited to that call. On September 29 various members of the Transportation Committee of the House will be in Chicago looking at potential TEA 21 projects. The Congressmen will be having breakfast with the railroads in Union Station (room to be announced) from 8:00 a.m. - 9:15 a.m. Greg Stengem, Hugh Kiley and Earl Wacker will be preparing a presentation for that meeting.

On October 8 at 2:00 p.m., STB Chairman Nober will hold a meeting with the railroads. Understand Commissioner d'Escoto will also attend. Members of the Chicago Planning Group and Chicago Steering Committee are invited to the meeting. There will be a pre-meeting at the AAR at Noon (lunch served) and the group will go to the STB.

Craig Rockey presented slides showing the national public benefits and the local and regional benefits for the CREATE project. Copy of the slides are attached to this document as information. Hugh Kiley stated that Craig's staff did an excellent job of pulling together the data for this part of the project. Greg Stengem presented the Chicago Planning Group report and recommended that SOMC approve hiring a Project Manager to oversee the engineering activities

among other duties. It was suggested that TTCI could take on the role of Project Manager similar to the role it has played in the North American Joint PTC project.

**ACTION:** SOMC asked Roy Allen and Ed Hamberger to develop a recommendation for filling the Project Manager position. It was suggested the CPG and Chicago Steering Committee consider this recommendation when they hold their pre meeting October 8.

**BROKEN AXLES**

Rex Beck (UP) presented an overview on the work currently underway by the industry and TTCI on broken axles at TTCI's FAST facility and in revenue service. The industry has recommended changes including mandatory non-destructive testing becoming mandatory; no metal-to-metal contact when handling or in storage; evaluate grinding practices; and corrosion pitting. With respect to repair track and field practices, possible rule changes include more stringent condemning criteria; no metal-to-metal contact when handling or in-storage; and providing for shop and field non-destructive testing. There are also recommended changes in research and design. The Wheels, Axles, Bearings and Lubrication Committee (WABL) is working on the broken axles under the guidance of the Technical Services Working Committee (TSWC). It was noted that this work fits in with the stress state initiative currently underway.

**ACTION:** SOMC fully endorsed the work underway by WABL, TSWC and the industry and will be looking forward to future updates.

**USE OF CELL PHONES**

As a result of a collision of two BNSF trains in Clarendon Texas on May 28, 2002, NTSB made two recommendations to FRA to "Promulgate new or amended regulations that will control the use of cellular telephones and similar wireless communication devices by railroad operating employees while on duty so that such use not affect operational safety (R-03-1)". In addition, ..." In territory not equipped with a positive train control system, restrict the issuance of track warrant authority that contains an after-arrival requirement to trains that have stopped at the location at which they will meet the opposing train (R-03-2)".

**ACTION:** SOMC recommended that their representatives responsible for operating rules discuss this subject to review the issues involved and provide an update at the November 2003 SOMC meeting.

**REMOTE CONTROL LOCOMOTIVES**

SOMC directed that a Remote Control Locomotive Task Force be established to continue work on industry issues as well as collaborate with AAR's Wireless Communications Task Force on future technology. About a year ago, a group was set up to develop RCL implementation and training practices in close communication with the FRA. At the same time a larger list of persons was set up to receive various communication about RCL issues. AAR is in the process of formalizing this RCL Task Force. In addition, AAR and the member railroads have developed a media package that will refute claims that RCL is unsafe. A demonstration of RCL was made at the Belt Railway Company facility and was well received by those who attended. More of these types of demonstrations are planned for other US cities.
Jeff Moller will be AAR representative to support the RCL Task Force.

**ACTION:** SOMC to be provided progress reports of the RCL Task Force.

**COMMITTEE REPORTS**

*Interoperable Operations and Train Control Working Committee* – Tom Keller (AAR Consultant – His number: 202 639 2568) briefed SOMC on recent spectrum developments at FCC. FCC had published a Report and Order on Narrowband conversion at VHF. Deadline for the conversion is January 1, 2013. FCC established interim deadlines that would cause harm to the railroads. AAR filed a petition with FCC on August 18, 2003 asking for reconsideration of the interim deadlines. Other parties also filed similar petitions. There was a good chance FCC would rescind the deadlines. Mike Cantrell (CSX) provided an overview of recent committee activities including an update on AEI tag performance. There is progress in moving the average accuracy of the AEI tags toward the goal of 100%. The IO&TC Working Committee recommended that the monitoring program be continued but ask that SOMC consider a more aggressive tagging program including making tagging of railcars a priority with the railroad's mechanical departments.

**ACTION:** SOMC supported the recommendation for improving AEI tag performance.

*Railway Technology Working Committee* – John Samuels (NS) Chairman of RTWC, reviewed the research program prioritization list for 2004 and explained that a scaled down version will be brought to SOMC at the November meeting. John and Roy Allen requested stated they would welcome SOMC input on the list.

*Risk Management Working Committee* – Neal Foot (CP) reviewed recent activities of RMWC including

- Efforts of the AAR and railroad members to stay off recent EPA Effluent Guidelines for Metal Products and Machinery that could cost the railroads between $ 300k - $ 700 k in new facility capital cost and between $100k - $350k per year in operating cost, depending upon which technology options were mandated.
- In addition, EPA published a final rule extending compliance with the new SPCC regulations for an 18-month period. AAR is working with EPA to resolve differences in the interpretation of the regulations.
- Creosote is in the process of being re-registered by EPA. AAR is taking the lead in providing data on the lack of alternatives to creosote treated wood.
- The University of Illinois at Urbana-Champaign is conducting a study on Environmentally Sensitive Chemicals (ESC). The objective is to see if there are improvements that can be economically made to tank cars to reduce the probability that these products will spill in the event of a derailment.

*Technical Services Working Committee* – Chairman Carl Ice (BNSF) explained that the focus of TSWC has been the bolster and the stress state initiatives, both of which will be covered during the joint meeting.

## NORTH AMERICAN JOINT PTC PROJECT

John Samuels, Chairman of the NAPYTC Project, explained that Build 2 activities will be completed but been delayed and that Build 3 may or may not be completed depending on funding issues. SOMC will be kept up-to-date on the status of the Project.

## REGULATORY ISSUES

Mike Rush updated on efforts to respond to FRA's interim final rule on locomotive headlights; the recent studies conducted by TTCI on the issue of placement of locomotive horns and the establishment of an ad hoc committee consisting of railroad representatives that will engage in discussions with EPA on locomotive emissions standards.

**SECURITY**

Bob VanderClute announced that Nancy Wilson of AAR is to become Senior AVP of Safety and Security and will have Mike Martino as the Senior Director Safety and Security reporting to her. The AAR's Operations Center is to become a fully integrated facility where both safety and security tasks can be worked on. A GIS database is available as well as installing Railinc's steelroads.com allowing Operations Center personnel access to some of the files so items such as track and trace can be accomplished in-house rather than utilizing Railinc' s personnel to perform these analyses.

**NOMINATING COMMITTEE**

A Nominating Committee consisting of Dennis Duffy, Steve Tobias, and Bob VanderClute will be formed to come up with nominees for the Chairman and Vice Chairman of SOMC for the term 2004-2005.

**ACTION:** SOMC endorsed the appointment of the Nominating Committee and requested that the nominees be brought before SOMC at the November 13 meeting.

**SOMC MEETING ADJOURNED. JOINT SOMC/NEMC MEETING TO FOLLOW**

**Participating at SOMC:**

Chairman Dennis Duffy, Bob Grimaila, Joe Adams, Rex Beck (UP); Carl Ice and Greg Stengem (BNSF); Ed Harris (CN); Neal Foot (CP); Frank Pursley and Mike Cantrell (CSXT); John Samuels, Hugh Kiley, Chuck Wehrmeisterl (NS); Steve Strachan (Amtrak); Steve Sullivan (ASLRRA); Frank Hernandez (TFM); Jerry Heavin (KCS); Roy Allen (TTCI); AAR: Ed Hamberger; Bob VanderClute; Lou Warchot; John Carroll; Mike Rush; Pat Ameen; Bob Fronczak; Jim Britton; Craig Rockey; Howard Moody and Tom Keller (AAR Consultants) Greg Hutt (Railinc)

From: Seale, Don
Sent: Fri Aug 08 11 16.37 2003
To: Brugman, Thomas
Subject: RE[redacted]
Importance. Normal

Tom No problem DWS

-----Original Message-----
**From:** Brugman, Thomas
**Sent:** Friday, August 08, 2003 10:35 AM
**To:** Seale, D[redacted]
**Subject:** RE[redacted]

Don.

Note slight change below Is this OK?

Also can we offer this to the other major "objectors" [redacted] etc

Tom

-----Original Message-----
**From:** Landrum, Tom
**Sent:** Friday, August 08, 2003 10:23 AM
**To:** Brugman, Thomas
**Cc:** Yopp, Ke[redacted]
**Subject:** RE[redacted]

Tom B.
I've discussed with the customer and I believe[redacted] will accept this modified surcharge. One question: Alby Pfeifer has a note already published that provides a 2% at 34%, but the 4% doesn't hit until $39 rather than the $38 that Don Seale has requested below OK to go with Alby's already published note?? Tom

-----Original Message-----
**From:** Brugman, Thomas
**Sent:** Wednesday, August 06, 2003 2:01 PM
**To:** Landrum, Tom
**Cc:** Yopp, Ke[redacted]
**Subject:** FW[redacted]

Tom Landrum

Give this approach a shot It should make the chances of a fuel surcharge remote

TJB

-----Original Message-----
**From:** Seale, Don
**Sent:** Wednesday, August 06, 2003 4:54 PM
**To:** Brugman[redacted]
**Subject:** RE[redacted]

Tom: See if you can sell a confidential contract catastrophic fuel provision that would not trigger unless WTI crude oil hits $34/barrel with a 2% provision up to $38 where 4% would apply DWS

-----Original Message-----
**From:** Brugman, Thomas
**Sent:** Wednesday, August 06, 2003 10:11 AM
**To:** Seale, Don

**Subject:** FW[redacted]

Don:

See competitive CSX/CN ethanol proposal below. The competition has exempte[redacted] om their fuel surcharge and we need to respond in kind. I recommend granting the fuel surcharge waiver

Tom

----- Original Message -----
**From:** Landrum, Tom
**Sent:** Wednesday, August 06, 2003 9:56 AM
**To:** Brugman, Thomas; Yopp, Ken
**Cc:** Moczulew[redacted]
**Subject:** RE[redacted]

Tom Brugman:
This is our estimate at this time

For 2004:
**Peoria to Sewaren, NJ** **850 clds; $1.913 million revenue**
No traffic to Newark until 2005

For 2005 & beyond:
**Peoria to Newark, NJ** **1,470* clds; $3.407 million revenue**
Sewaren traffic should be moving to Newark.

* This based on the current estimate of ethanol demand in the NY Harbor for 2005

- 30,000 barrels/day, 75% expected to move via rail = 22,500 / 750 (barrels per railcar) = 30 clds per day
- [redacted] represents abou[redacted] f the total ethanol market.
- 30 clds * 14% = 4.2 clds per day * 350 = 1,470 clds per year.

Tom Landrum

----- Original Message -----
**From:** Brugman, Thomas
**Sent:** Wednesday, August 06, 2003 6:16 AM
**To:** Yopp, Ken; Landrum, Tom
**Cc:** Moczulew[redacted]
**Subject:** RE:[redacted]

Need a volume and total gross revenue for the proposed lanes TJB
----- Original Message -----
**From:** Yopp, Ken
**Sent:** Wednesday, August 06, 2003 8:55 AM
**To:** Landrum, Tom; Brugman, Thomas
**Cc:** Moczulew[redacted]
**Subject:** RE[redacted]

TJB
This is another strategic move to posi[redacted]orably in the Ethanol Market which I support. We need your approval as the proposal exempt[redacted] rom Norfolk Southern's FSC for 3 years.
KWY
Cc: Tom
Frank

----- Original Message -----
**From:** Landrum, Tom

**Sent:** Thursday, July 31, 2003 1:56 PM
**To:** Yopp, Ken
**Cc:** Mo[redacted]
**Subject:** [redacted]
**Importance:** High

Ken:
Need your concurrence to the following proposal I've prepared fo[redacted]

Proposal:
Three year contract
Effective - Upon acceptance (traffic would not begin to new destinations until late 2003 at the earliest)
Expires - December 31, 2006

- Extends current rates in NSSC 80642 (121 clds YTD; 1.52 r/c ratio; $601 avg margin/car)
- Adds the following competitive lanes:
  - Peoria, IL to Newark, NJ $2,220/car; $500/car net; 1.26 r/c
  - Peoria, IL to Sewaren, NJ $2,290/car; $533/car net; 1.30 r/c
  - Chgo(byd) to Newark, NJ $1,920/car; $490/car net; 1.34 r/c
  - Chgo(byd) to Sewaren, NJ $1,840/car; $471/car net, 1.34 r/c

Conditions:
- Rates subject to 95% total rail volume in each lane
- Annual escalation of 3% in year 2 and again in year 3
- *No Fuel Surcharge*
- First and Last Right of Refusal Clause to ANY market served or accessed by NS during contract period
- [redacted]t will also include a clause to prevent this co[redacted]om being cancelled should be taken over by another principle. (namely[redacted]

**CSXT/CN proposal provides an exemption from their fuel surcharge policy.**

Ken, as you know this contract will position NS well for the upcoming year on the expected ethanol to the NY harbor. If accepted, NS will have secured two of the top three ethanol producers into the SAA area for three years - a significant accomplishment.

Tom Landrum
Product Manager - Sweeteners & Ethanol
Norfolk Southern Corporation
110 Franklin Road, S.E.
Roanoke, VA 24042-0041
Ph 540-985-6022
Fx 540-985-6755

**From:** Seale Don
**Sent:** Thu Jan 08 16:47:27 2004
**To:** "Goode, David R." <David.Goode@exchange.nscorp.com>; Prillaman Ike <ike.prillaman@nscorp.com>; "Tobias, Stephen" <Stephen.Tobias@exchange.nscorp.com>; "Wolf, Henry C. (Hank)" <Hank.Wolf@exchange.nscorp.com>; "McQuade, Kathryn, B." <Kathryn.McQuade@exchange.nscorp.com>; "Hixon, James A." <James.Hixon@exchange.nscorp.com>; "Smith, Danny D." <Danny.Smith@exchange.nscorp.com>; "Ehlers, Fred M." <Fred.Ehlers@exchange.nscorp.com>
**Cc:** Legg Karen <karen.legg@nscorp.com>; "Carbaugh, Ed" <Ed.Carbaugh@exchange.nscorp.com>; "Malbon, Debbie A." <Debbie.Malbon@exchange.nscorp.com>
**Subject:** Modifiied Fuel Surcharge--Coal and Merchandise
**Importance:** Normal

LIP: We will be posting on our website tomorrow, January 9, notice that effective March 1 we will apply a modified fuel surcharge to coal and merchandise shipments. The new surcharge will continue to be based on the price of West Texas Crude Oil, but at a minimum threshold of $23/barrel at a level of 0.4% of total freight bill charges. The surcharge will adjust upward by 0.4% for each subsequent $1 increase in WTCO above the minimum threshold based on a 30 day monthly average using calendar days instead of business days. As a result, the new surcharge will be much more responsive to incremental increases in crude oil prices than our current surcharge which has a $28/barrel threshold with 2% charges applicable and no further change until WTCO reaches $33/barrel for 30 consecutive business days. Based on our current collection rate of the existing fuel surcharge and current pricing of crude oil, the new surcharge will have the potential of producing approximately $30 million annually in additional fuel recovery, ($88 million annually vs. projected $58 million collected in 2003). This additional fuel recovery, however, will phase in as existing contracts and private rates that contain the current surcharge expire and are renegotiated, so the full amount will not be realized in 2003. Additionally, our new formula essentially mirrors the fuel surcharge that CSX implemented in June 2003. So, even though we will undoubtedly experience some customer opposition to the change, the formula is already in the market place, and our customers in the east will have a uniform application. DWS

**From:** Quesenberry, Brenda
**Sent:** Mon May 15 15:41:13 2000
**To:** Scharpf, Bob
**Cc:** Brugman, Thomas; Childers, Dave; Julian, David; Osborne, Joe; Wendorf, Gary; Prillaman, Ike
**Subject:** FW: Fuel Surcharge
**Importance:** Normal

R. C. Scharpf - Please provide a compilation of feedback from GVP's that we have received from customers on this. We need to maintain it.

D. W. Seale 5/11

cc: GVP's
L. I. Prillaman

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Friday, April 21, 2000 12:14 PM
**To:** Quesenberry, Brenda
**Cc:** Brenner, Charlie; Lewis, Pat; Wooddy, Jan
**Subject:** RE: Fuel Surcharge

Don Seale
The new fuel surcharge provision is ready. The language, similar to BNSF, has been reviewed by legal and will be added to our Conditions of Carriage. Product Managers are adding the fuel surcharge note to new/reissued contracts, quotes and tariffs. Effective 4/24 IT will systematically add the new fuel surcharge note to rates in existing open quotes and tariffs.

RACS will open a project with IT-Atlanta to handle as a miscellaneous charge on the freight bill with appropriate language stating what the charge covers.

This is a good insurance policy against a future fuel crisis but would have limited yield in the short term as it will take time to get the provision into all existing NS contracts and NSSQs. Our contracts people have seen several instances where the customer has not agreed to a fuel surcharge in new/amended non-RCAF contracts. You may want to discuss in a future Monday conference call.

Bob Scharpf
cc: CJB
PLL
JSW

-----Original Message-----
**From:** Quesenberry, Brenda
**Sent:** Wednesday, March 29, 2000 12:06 PM
**To:** Scharpf, Bob
**Subject:** RE: Fuel Surcharge

R. C. Scharpf - Okay. Thanks. I know this is extra work and bother, but I feel it's worth it.
D. W. Seale 3/29

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Monday, March 27, 2000 9:29 PM
**To:** Quesenberry, Brenda
**Subject:** RE: Fuel Surcharge

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Monday, March 27, 2000 9:28 PM
**To:** Scharpf, Bob
**Cc:** 'jpnash@nscorp.com'; Lewis, Pat; Wooddy, Jan; Brenner, Charlie
**Subject:** RE: Fuel Surcharge

Don Seale
I need to meet with IT to find out exactly how long this will take to program. The specifications won't be a problem as we're simply swapping numbers but IT hasn't started coding as they were looking at the 90 day window. Be advised that there are already over a hundred NS authorities that are subject to the old fuel surcharge provisions. The public quotes can be reissued with the new surcharge but no immediate remedy for existing contracts and NSSQs. First order of business is to draft a new fuel surcharge note, publicize that this replaces the old note and meet with IT and RACS. Will advise with an implementation plan and timetable.

Bob Scharpf

cc: Charlie Brenner
Jim Nash
Pat Lewis
Jan Wooddy

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Friday, March 24, 2000 5:32 PM
**To:** Wooddy, Jan
**Subject:** FW: Fuel Surcharge

-----Original Message-----
**From:** Quesenberry, Brenda
**Sent:** Friday, March 24, 2000 5:31 PM
**To:** Scharpf, Bob
**Cc:** Brenner, Charlie
**Subject:** RE: Fuel Surcharge

R. C. Scharpf - Let's modify ours to coincide with BNSF formula.
D. W. Seale 3/24
cc: CJBrenner

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Thursday, March 23, 2000 6:58 PM
**To:** Quesenberry, Brenda
**Cc:** Brenner, Charlie
**Subject:** RE: Fuel Surcharge

DWS
Walt suggested we use $32 and 90 days to be consistent with UP which, at that time, had the only fuel surcharge provision we knew about. Thought was there would be fewer disputes if we were consistent. In the interim BNSF developed their more agressive approach (which ISS has successfully handled meaning it has gone into effect and we've concurred) and UP has backed off of the fuel surcharge concept when they found out their Accounting people could not administer.

RCS

cc: CJB

-----Original Message-----
**From:** Quesenberry, Brenda
**Sent:** Thursday, March 23, 2000 4:00 PM
**To:** Scharpf, Bob
**Cc:** Brenner, Charlie
**Subject:** RE: Fuel Surcharge

RCS:

I am of the opinion that BNSF may have the right idea. How did we select $32/barrel and 90 days?

- D. W. Seale

cc: CJB

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Tuesday, March 21, 2000 1:36 PM
**To:** Quesenberry, Brenda
**Cc:** Brenner, Charlie
**Subject:** Fuel Surcharge

Don Seale

The other roads are less than excited about our fuel surcharge. Recall, this provides a graduated increase based on an initial hurdle of $32 per barrel of West Texas Crude for 90 consecutive days.

CSXT declined to participate indicating a preference for general increases in which we have recently concurred.

UP indicated they could not handle the billing though we have seen the same arrangement we are using on some of their rates.

BNSF is pushing for a more agressive surcharge based on $28 per barrel over 30 consecutive days.

I have not heard from the other roads.

In-house, our Product Managers are including our fuel surcharge note on all new authorities where possible and are negotiating on reissues. We've also asked IT to plug this note into existing open quotes and tariffs for local traffic.

Though our fuel surcharge has no impact in the near term, it's still a good insurance policy.

Bob Scharpf

cc: Charlie Brenner

**From:** Scharpf, Bob
**Sent:** Wed May 31 16:18:49 2000
**To:** Julian, David; Lawson, David; Kiley, Richard; Wendorf, Gary; Schaaf, Jim; McNabb, Jim; Osborne, Joe; Plain, Bob; Julian, Alan; Brugman, Thomas; Simonic, Pat; Yopp, Ken; Lewis, Greg; Childers, Dave; Florian, Fred; Gentzel, Robert; Rasche, Larry; Porter, Gary; Giuliano, Joe; Fabas, Gil; Wilson, Troy; Mason, Sam; Anderson, Brady; Williams, Bill; Corcoran, D.V.
**Cc:** Quesenberry, Brenda; Nash, Jim; Carroll, Patti G. (MEMO); Minton, Stacia S. (MEMO); Wooddy, Jan; Lewis, Pat; Scales, John; Turvey, John; Shovely, Don; Pfeifer, Alby; Vollbrecht, Kitty; Eilers, Andy; Brenner, Charlie; Glennon, Pat; 'gesummy@nscorp.com'
**Subject:** Fuel Surcharge Toolbox
**Importance:** Normal
**Attachments:** Crude Oil Prices.xls; Dear Valued Customer.doc

GVPs
Marketing Directors
Sales Directors

The fuel surcharge is now 16 days into the 30 consecutive day hurdle before a 2% miscellaneous charge covering fuel is added to applicable freight bills. A spreadsheet of daily fuel prices is shown in the Attachment below and updated daily.

(See Pdrive/Roanoke/Bulletin Board/Crude Oil Prices). Though Pricing Services is handling formal notification through our publication subscriber list, it may be helpful for you to also communicate this news selectively to your contacts. A suggested letter is attached and has been reviewed by Greg Summy. Do not mass mail this letter or something similar as many customers holding contracts or NSSQs will not immediately be subjected to a fuel surcharge if their rates and negotiated terms preceed our implementation efforts which only began in February of this year. Each GVP should determine a notification plan that best fits the needs of their group.

Outlined below are some Questions & Answers that may help. Please distribute internally only:

Q: Why do we need a fuel surcharge?
A: Fuel prices have nearly doubled in the first four months of 2000 versus last year. Fuel now consumes nearly 3 percentage points more in fuel's make-up of NS total operatinng expenses compared to 1999.

Q: Where is the fuel surcharge applicable?
A: The fuel surcharge will be applied on all NS rates in public authorities,e.g. NSQ, NSRQ, NS (tariffs) both local and interline as well as on transportation contracts and NSSQs where the customer as agreed to this provision.

Q: What does a Product Manager have to do?
A: Continue to make sure Note 6766 is added to all new NS rate authorities both public and private. We've "plugged" the note on all NS public rates and are handling the formal notification centrally in accord with STB guidelines.

Q: How will the customer be billed?
A: For the surcharge to apply note # 6766 must be present in conjunction with the freight rate in 9255. The language of Note 6766 is identical to the fuel provision published in NS Conditions of Carriage 1-B. Use the following hyperlink to go to this publication:

http://www.nscorp.com/nscorp/html/marketing/publications.html . The presence of note 6766 will trigger application of 2% times the gross freight revenue and this amount will be added as a miscellaneous charge in addition to the line haul freight revenue. In addition, text will be added to the freight bill that a 2% fuel surcharge has been included. On NS originated interline traffic, the fuel component will be divided based on existing divisions of revenue.

Q: What about customers that cannot handle miscellaneous charges?
A: Most customers are billed miscellaneous charges today such as unabsorbed switching. This is why the notification process is so extensive. We want customers to have time to plan for exceptions in their freight payment process.

Q: Why not simply increase the freight rates by 2%?
A: Handling as a miscellaneous charge enables us to process without flooding CRB and customers with rate increases and subsequent decreases when the surcharge is no longer applicable. Also, it would be impossible to systematically back-off the surcharge if the base rate changed in the interim. If the price of fuel later dictates a higher surcharge, the problem of reissuing rates is exponential if the line haul rates were increased. The fuel surcharge does not replace any other efforts to rationalize and adjust rates.

Q: What other carriers are applying fuel surcharges?
A: BNSF has an approach identical to NS. CP has used the general increase approach but are calling it a fuel adjustment. CSXT has opted for a general increases on tariff rates. BNSF, CP, CSXT, CN and UP have all concurred in our fuel surcharge.

Q: If the daily price of oil continues to equal or exceed $28/barrel when will the surcharge go into effect?
A: June 19, 2000

Q: What if the price of oil goes below the $28/barrel threshhold soon after the surcharge goes into effect?
A: The price of oil must be below the threshhold for 30 consecutive days before it is suspended. In essence, we will have the benefit for at least 30 days.

Q: Should the fuel surcharge be applied to contracts subject to RCAF-unadjusted increases where fuel is a component?
A: Yes. An on-going fuel surcharge provision enables us to recoup fuel cost on a timely basis. Depending on when a fuel spike occurs, RCAF recovery may lag almost a year.

Q: After implementation of the fuel surcharge is there a need to continue to apply this note to future rate authorities?

A: Absolutely. We need to reach a point where all active rates, public and private, contain this provision so the full impact of fuel on our expenses is recovered. This, in essence, is a national emergency provision and should seldom be treated as a negotiated clause.

Q: If we would have had our fuel surcharge provision all along, how often would it have been implemented?
A: In looking at the daily price of fuel since 1986, NS would have applied the fuel surcharge three times: Two times (at 2% and 4%) during Desert Storm and once early this year for 30 days. Again, this is a national emergency provision.

Q: What if the price of oil drops below $28 after we notify the customers but before the 30 consecutive days are attained?

A: The surcharge will not be applied and notices will be sent out accordingly.

Q: Should customers be allowed to share in low fuel prices through a negative surcharge?
A: No. We do not allow pricing mechanisms to go below the base charges. When the fuel surcharge is discontinued, the base rate will again apply.

Q: What is the market predicting in the near-term for oil prices?
A: http://www.bloomberg.com/energy/index.html has the daily scoop on oil. Speculation is that per barrel prices of crude will stay in the $22-$30 range through the peak summer months. OPEC is talking today about increasing production which has a downward pressure on prices but that can change at a moments notice.

Bob Scharpf

<<...>>

<<...>>

**PRODUCED AS NATIVE**

**West Texas Intermediate Crude Oil Price**
*(as reported in The Wall Street Journal)*

| Reported Date | Close Date | Price per 40-gallon Barrel | Threshold Price | No. Days at or above Threshold |
|---|---|---|---|---|
| 3/6/2000 | 3/3 | $ 31.53 | $ 28.00 | 1 |
| 3/7/2000 | 3/6 | $ 32.18 | $ 28.00 | 2 |
| 3/8/2000 | 3/7 | $ 34.13 | $ 28.00 | 3 |
| 3/9/2000 | 3/8 | $ 31.28 | $ 28.00 | 4 |
| 3/10/2000 | 3/9 | $ 31.68 | $ 28.00 | 5 |
| 3/13/2000 | 3/10 | $ 31.78 | $ 28.00 | 6 |
| 3/14/2000 | 3/13 | $ 32.03 | $ 28.00 | 7 |
| 3/15/2000 | 3/14 | $ 31.68 | $ 28.00 | 8 |
| 3/16/2000 | 3/15 | $ 30.73 | $ 28.00 | 9 |
| 3/17/2000 | 3/16 | $ 31.08 | $ 28.00 | 10 |
| 3/20/2000 | 3/17 | $ 30.93 | $ 28.00 | 11 |
| 3/21/2000 | 3/20 | $ 29.43 | $ 28.00 | 12 |
| 3/22/2000 | 3/21 | $ 28.00 | $ 28.00 | 13 |
| 3/23/2000 | 3/22 | $ 27.53 | $ 28.00 | 0 |
| 3/24/2000 | 3/23 | $ 27.23 | $ 28.00 | 0 |
| 3/27/2000 | 3/24 | $ 27.93 | $ 28.00 | 0 |
| 3/28/2000 | 3/27 | $ 27.78 | $ 28.00 | 0 |
| 3/29/2000 | 3/28 | $ 27.08 | $ 28.00 | 0 |
| 3/30/2000 | 3/29 | $ 26.45 | $ 28.00 | 0 |
| 3/31/2000 | 3/30 | $ 26.70 | $ 28.00 | 0 |
| 4/3/2000 | 3/31 | $ 26.90 | $ 28.00 | 0 |
| 4/4/2000 | 4/3 | $ 26.43 | $ 28.00 | 0 |
| 4/5/2000 | 4/4 | $ 25.45 | $ 28.00 | 0 |
| 4/6/2000 | 4/5 | $ 25.85 | $ 28.00 | 0 |
| 4/7/2000 | 4/6 | $ 25.68 | $ 28.00 | 0 |
| 4/10/2000 | 4/7 | $ 25.03 | $ 28.00 | 0 |
| 4/11/2000 | 4/10 | $ 23.85 | $ 28.00 | 0 |
| 4/12/2000 | 4/11 | $ 24.13 | $ 28.00 | 0 |
| 4/13/2000 | 4/12 | $ 25.43 | $ 28.00 | 0 |
| 4/14/2000 | 4/13 | $ 25.38 | $ 28.00 | 0 |
| 4/17/2000 | 4/14 | $ 25.58 | $ 28.00 | 0 |
| 4/18/2000 | 4/17 | $ 25.88 | $ 28.00 | 0 |
| 4/19/2000 | 4/18 | $ 26.13 | $ 28.00 | 0 |
| 4/20/2000 | 4/19 | $ 27.35 | $ 28.00 | 0 |
| 4/21/2000 | 4/20 | $ 27.00 | $ 28.00 | 0 |
| 4/24/2000 | 4/21 | $ 27.00 | $ 28.00 | 0 |
| 4/25/2000 | 4/24 | $ 27.28 | $ 28.00 | 0 |
| 4/26/2000 | 4/25 | $ 26.75 | $ 28.00 | 0 |
| 4/27/2000 | 4/26 | $ 24.65 | $ 28.00 | 0 |
| 4/28/2000 | 4/27 | $ 25.40 | $ 28.00 | 0 |
| 5/1/2000 | 4/28 | $ 25.73 | $ 28.00 | 0 |
| 5/2/2000 | 5/1 | $ 25.88 | $ 28.00 | 0 |
| 5/3/2000 | 5/2 | $ 26.88 | $ 28.00 | 0 |
| 5/4/2000 | 5/3 | $ 26.75 | $ 28.00 | 0 |
| 5/5/2000 | 5/4 | $ 26.98 | $ 28.00 | 0 |
| 5/8/2000 | 5/5 | $ 27.28 | $ 28.00 | 0 |
| 5/9/2000 | 5/8 | $ 28.09 | $ 28.00 | 1 |
| 5/10/2000 | 5/9 | $ 28.65 | $ 28.00 | 2 |
| 5/11/2000 | 5/10 | $ 28.10 | $ 28.00 | 3 |
| 5/12/2000 | 5/11 | $ 29.13 | $ 28.00 | 4 |
| 5/15/2000 | 5/12 | $ 29.62 | $ 28.00 | 5 |
| 5/16/2000 | 5/15 | $ 29.92 | $ 28.00 | 6 |
| 5/17/2000 | 5/16 | $ 29.73 | $ 28.00 | 7 |
| 5/18/2000 | 5/17 | $ 29.32 | $ 28.00 | 8 |
| 5/19/2000 | 5/18 | $ 30.33 | $ 28.00 | 9 |
| 5/22/2000 | 5/19 | $ 29.88 | $ 28.00 | 10 |
| 5/23/2000 | 5/22 | $ 28.63 | $ 28.00 | 11 |
| 5/24/2000 | 5/23 | $ 28.53 | $ 28.00 | 12 |
| 5/25/2000 | 5/24 | $ 29.73 | $ 28.00 | 13 |
| 5/26/2000 | 5/25 | $ 30.33 | $ 28.00 | 14 |
| 5/29/2000 | 5/26 | $ 30.00 | $ 28.00 | 15 |
| 5/30/2000 | 5/29 | $ 30.35 | $ 28.00 | 16 |
| 5/31/2000 | 5/30 | | $ 28.00 | |
| 6/1/2000 | 5/31 | | $ 28.00 | |
| 6/2/2000 | 6/1 | | $ 28.00 | |
| 6/5/2000 | 6/2 | | $ 28.00 | |
| 6/6/2000 | 6/5 | | $ 28.00 | |
| 6/7/2000 | 6/6 | | $ 28.00 | |
| 6/8/2000 | 6/7 | | $ 28.00 | |
| 6/9/2000 | 6/8 | | $ 28.00 | |



Dear Valued Customer

Due to a continued and sustained rise in fuel costs, in accordance with the provisions of NS Conditions of Carriage 1-B, NS will begin assessing a 2% fuel surcharge as applicable beginning June 19, 2000, unless the daily price of West Texas Crude closes below $28 per barrel before that date.

If the fuel surcharge goes into effect, the charge will remain until such time as the price of crude closes below $28 per barrel for 30 consecutive days. In the unlikely event fuel prices continue to rise, the provisions of our fuel surcharge clause as published in NS Conditions of Carriage 1-B may dictate a progressively higher surcharge. NS Conditions of Carriage 1-B is now available from the NS web site at:
http://www.nscorp.com/nscorp/html/marketing/publications.html

The fuel surcharge, if applicable, will be displayed as a miscellaneous charge on the freight bill and added to the line-haul freight charge.

If you have questions on the application or mechanics of the fuel surcharge contact your NS Account Manager or call/ e-mail Bob Scharpf (540-985-6167 rcscharp@nscorp.com) or Pat Glennon (540-985-6324 pjglenno@nscorp.com).

Sincerely,

**From:** Scharpf, Bob
**Sent:** Tue Sep 12 16:32:42 2000
**To:** Glennon, Pat; Scales, John; Turvey, John; Wooddy, Jan; Pfeifer, Alby; Lewis, Pat; Shovely, Don
**Cc:** Nash, Jim
**Subject:** Fuel SC
**Importance:** Normal
**Attachments:** fuelsc.pdf

All
Note attached penned note from DWS to the GVPs to keep up the pressure on getting the fuel surcharge note assigned to authorities.
We're now 8 days into a run at 4%. CSXT is telling me they are working hard on getting a fuel surcharge in-place. BNSF has expanded their coverage and have gone to 3%.
RCS

cc: Jim Nash-Maybe CSXT will soon be able to bill the collect shipments.

TJB
DMC
DFJ
JCO
[illegible]
Imperative we stay with this surcharge + rate enhancement. Ensure new rates have surcharge provision/note.
DWB
9/9
cc: RCS
CJB

# FUEL SURCHARGE

## I. RECAP

- Implemented 6/28/00
- WTC closed at $33.33 on 8/30.
- 76 days into the first level 2% increase
- Level 2 defined as 30 consecutive days over $33 and 4% increase
- RACS billed $707,441 for fuel surcharge in July. $176,860 or 25% were monthly bills.
- RACS billed $296,593 in monthly statements in August. August individual billing not yet available.
- Too early to measure collection.
- BNSF has increased fuel surcharge coverage and are going to 3%

## II. WHAT RACS & SALES ARE SAYING

### AG&CP

Agriculture customers not paying fuel surcharge bills are:
Hershey
Anheuser-Busch
Terra International
Tate & Lyle

R F Cunningham is not paying on bills before 8/10.
Conagra Grocery in TN did not pay on some bills with a thru rate.
Grain Processing are paying most but not all surcharges.
Other customers did not pay the first few because they disputed the date they were notified but are paying now.

### PC&FP

(1) A couple of customers are not paying the fuel surcharge -- Sierra Pine, Riverwood International and Harmon Associates.
(2) All other complaints from customers involve billing the FS with the freight bill or separately once a month. Those we've handled.
(3) I really don't have a good feel for customers that are paying it routinely -- although I did check through the outstanding scrap paper and clay bills in our group and didn't see any particular customers not paying the fuel surcharge.

**From:** McIntyre, Clyde Jr.
**Sent:** Fri May 19 13:21:31 2000
**To:** rcscharp@nscorp.com
**Subject:** Fuel Surcharge on NS - CSXT joint pricing in NS price authorities
**Importance:** Normal

May 19, 2000

Mr. Robert C. Scharpf
Director - Marketing Services
Norfolk Southern
110 Franklin Road, S.E.
Roanoke, VA 24042

Bob,

Per our discussion today, CSX Transportation concurs to publishing and applying the NS proposed fuel surcharge language to joint NS - CSXT public, private (non-signature) and contract prices contained in NS price authority documents.

It is understood the fuel surcharge will be published as a condition of the price and will be applied as a miscellaneous charge to the customer's freight bill. CSXT will receive it's portion of the fuel surcharge based on the divisions tied to the price used to calculate the freight charges.

Please keep me posted on progress. Thank you.

Clyde McIntyre
Director - Marketing Services
CSX Transportation
Clyde_McIntyre@CSX.COM
904-633-5678

**From:** Stacia Minton
**Sent:** Fri Aug 04 17:16:40 2000
**To:** dwseale@nscorp.com; jprathbo@nscorp.com; jwfox@nscorp.com
**Cc:** mesheets@nscorp.com; cjbrenne@nscorp.com; rcscharp@nscorp.com; pgcarrol@nscorp.com
**Subject:** Fuel Surcharge Status
**Importance:** Normal
**Attachments:** Merchandise Monthly Totals.xls; Merchandise Customer Detail.xls

Don Seale:
John Rathbone:
Bill Fox:

The following spreadsheets provide the status of the fuel surcharge billing for merchandise traffic as of August 1, 2000. NS began assessing the fuel surcharge on merchandise traffic on June 28. The first spreadsheet reflects the total amount billed, collected and corrected for the fuel surcharges assessed as an extra charge in addition to the freight.

The second spreadsheet details the cumulative amount billed, collected, and corrected by customer. Some customers will receive monthly or quarterly miscellaneous bills rather than individual bills beginning August 2. Next month, we will
provide additional information tracking the billing and collection of the miscellaneous bills.

The total amount billed as of August 1 on individual bills is $532,019.
The total amount billed August 2 on monthly bills is $175,422.

No fuel surcharges were assessed on coal traffic.

Patti Carroll Stacia Minton

cy: Marshall Sheets
Charlie Brenner
Bob Scharpf

PRODUCED AS NATIVE

# Merchandise Fuel Surcharge Tracking Report

**By Month as of 8/1/00**

**Source PA.TAT1.XX.G0070V00**

| Month | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|
| JUNE | $13,492.76 | ($997.42) | ($5,627.37) | $6,867.98 |
| JULY | $499,246.43 | ($1,058.13) | ($55,297.23) | $442,891.07 |
| AUGUST | $19,279.84 | $0.00 | $0.00 | $19,279.84 |
| **Total** | **$532,019.03** | **($2,055.55)** | **($60,924.60)** | **$469,038.89** |

Note: August totals include billing for August 1st only.

Prepared by Will Santangelo
Accounting Processes
529-1031

PRODUCED AS NATIVE

# Merchandise Fuel Surcharge Tracking Report
**By Descending A/R Balance as of 8/1/00**
**Source PA.TAT1.XX.G0070V00**

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 002345 | ARCHER DANIELS MIDLAND CO | $17,600.25 | ($34.48) | $0.00 | $17,565.77 |
| 012114 | ENGELHARD CORP | $21,169.91 | $0.00 | ($5,261.65) | $15,908.26 |
| 101668 | NOVA CHEMICALS LTD | $8,229.10 | $0.00 | $0.00 | $8,229.10 |
| 003308 | INTERNATIONAL PAPER CO | $7,906.60 | ($98.11) | ($65.10) | $7,743.40 |
| 001127 | GLOBAL STONE | $8,015.76 | $0.00 | ($674.49) | $7,341.27 |
| 001155 | BETHLEHEM STEEL CORP | $7,445.41 | ($176.74) | $0.00 | $7,268.67 |
| 606264 | WEYERHAEUSER PACKAGING COMPANY | $10,637.96 | $0.00 | ($3,647.44) | $6,990.52 |
| 001213 | WEYERHAEUSER CO | $7,600.91 | $0.00 | ($961.60) | $6,639.31 |
| 002239 | CHAMPION INTERNATIONAL CORP | $9,059.16 | $0.00 | ($2,899.53) | $6,159.63 |
| 006460 | FRITO-LAY INC | $9,009.20 | $0.00 | ($3,255.60) | $5,753.60 |
| 070222 | AMERISTEEL CORP | $8,506.50 | $0.00 | ($2,824.93) | $5,681.57 |
| 129250 | J & L SPECIALTY STEEL INC | $6,501.33 | $0.00 | ($981.00) | $5,520.33 |
| 604215 | IMERYS PIGMENTS INC | $6,353.62 | ($53.29) | ($797.33) | $5,503.00 |
| 000203 | GENERAL ELECTRIC CO | $5,157.25 | $0.00 | ($42.41) | $5,114.84 |
| 119421 | A K STEEL | $5,003.88 | $0.00 | ($83.74) | $4,920.14 |
| 107862 | CHEMICAL LIME COMPANY | $4,855.24 | $0.00 | $0.00 | $4,855.24 |
| 000775 | DAVID J JOSEPH CO | $4,441.49 | $4.73 | ($145.06) | $4,301.16 |
| 116708 | ABTCO INC | $5,474.88 | $0.00 | ($1,389.40) | $4,085.48 |
| 001772 | SIEMENS WESTINGHOUSE | $3,745.16 | $0.00 | $0.00 | $3,745.16 |
| 002796 | MARATHON ASHLAND PETROLEUM LLC | $3,900.32 | $0.00 | ($307.92) | $3,592.40 |
| 005874 | ISPAT INLAND INC | $3,830.69 | $0.00 | ($295.43) | $3,535.26 |
| 009992 | UNION PACIFIC DISTRIBUTION SVC | $3,520.32 | $0.00 | $0.00 | $3,520.32 |
| 070295 | C&T REFINERY INC | $3,535.89 | $0.00 | ($47.47) | $3,488.42 |
| 124922 | SABIC AMERICA INC | $3,773.88 | $0.00 | ($317.76) | $3,456.12 |
| 114919 | TERRY FOREST PRODUCTS LTD | $3,404.96 | $0.00 | ($68.68) | $3,336.28 |
| 100655 | CARBO CERAMICS | $3,319.13 | $0.00 | $0.00 | $3,319.13 |
| 003755 | LAUHOFF GRAIN CO | $6,469.36 | $0.00 | ($3,253.92) | $3,215.44 |
| 000930 | REPUBLIC TECHNOLOGIES INTL | $3,249.49 | $0.00 | ($218.20) | $3,031.29 |
| 604842 | HERITAGE PLASTICS INC | $3,610.51 | $0.00 | ($603.40) | $3,007.11 |
| 113526 | CONTINENTAL CARBON COMPANY | $2,916.90 | $0.00 | $0.00 | $2,916.90 |
| 001408 | DUFERCO FARRELL CORP | $2,897.82 | $0.00 | $0.00 | $2,897.82 |
| 070177 | AUGUSTA NEWSPRINT CO | $3,630.77 | $5.86 | ($792.95) | $2,843.68 |
| 013326 | OMNISOURCE LLC | $2,886.10 | $0.00 | ($76.60) | $2,809.50 |
| 128199 | PACMA INC | $2,772.85 | $0.00 | $0.00 | $2,772.85 |
| 138360 | CENEX HARVEST STATES | $2,702.63 | $0.00 | $0.00 | $2,702.63 |
| 131756 | CO-STEEL RARITAN INC | $2,617.00 | $0.00 | $0.00 | $2,617.00 |
| 112133 | WEIRTON STEEL CORP | $2,535.67 | $0.00 | $0.00 | $2,535.67 |
| 001521 | HERSHEY FOODS CORP | $2,496.18 | $0.00 | $0.00 | $2,496.18 |
| 013849 | INTERSTATE COMMODITIES INC | $2,455.40 | $0.00 | $0.00 | $2,455.40 |
| 600235 | ALBRIGHT & WILSON INC | $2,508.60 | $0.00 | ($68.74) | $2,439.86 |
| 000536 | WESTVACO CORP | $2,441.58 | $0.00 | ($48.79) | $2,392.79 |
| 000997 | BOISE CASCADE CORP | $2,840.78 | ($45.62) | ($435.00) | $2,360.16 |
| 132281 | NUCOR CORP | $2,350.76 | $0.00 | $0.00 | $2,350.76 |
| 004675 | WHEELING PITTSBURGH STEEL CORP | $2,887.59 | $0.00 | ($543.61) | $2,343.98 |
| 001042 | GRANITE CITY STEEL CO | $2,336.44 | $0.00 | $0.00 | $2,336.44 |
| 600190 | AKZO NOBEL FUNCTIONAL CHEMICALS LL | $2,323.50 | $0.00 | $0.00 | $2,323.50 |
| 010792 | GULF STATES PAPER CORP | $2,572.32 | $0.00 | ($292.31) | $2,280.01 |
| 013444 | FRASER PAPER INC | $2,270.58 | $0.00 | $0.00 | $2,270.58 |
| 138266 | VALERO ENERGY CORP | $2,283.60 | ($35.20) | $0.00 | $2,248.40 |
| 607726 | PERDUE FARMS INC | $2,251.33 | $0.00 | ($14.01) | $2,237.32 |
| 122971 | MILLERSVILLE LIME INC | $2,232.84 | $0.00 | $0.00 | $2,232.84 |

# Merchandise Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 8/1/00**

**Source PA.TAT1.XX.G0070V00**

Accounting Processes
Will Santangelo
7-527-1031

**Merchandise Fuel Surcharge Tracking Report**

**By Descending A/R Balance as of 8/1/00**

**Source PA.TAT1.XX.G0070V00**

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 120476 | STEEL DYNAMICS INC | $2,773.04 | $0.00 | ($584.82) | $2,188.22 |
| 108925 | ASHTA CHEMICALS | $2,061.79 | $0.00 | $0.00 | $2,061.79 |
| 105088 | ADM MILLING CO | $2,021.34 | $0.00 | ($17.34) | $2,004.00 |
| 006213 | AGWAY INC | $2,057.72 | $0.00 | ($110.26) | $1,947.46 |
| 116281 | ALLIED TUBE AND CONDUIT CORP | $1,924.29 | $0.00 | $0.00 | $1,924.29 |
| 011827 | LOUISIANA-PACIFIC CORP | $3,353.01 | $0.00 | ($1,437.97) | $1,915.04 |
| 128360 | GRAPHIC PACKAGING | $1,926.88 | $0.00 | ($34.73) | $1,892.15 |
| 112694 | TEXACO NATURAL GAS INC | $1,887.74 | $0.00 | $0.00 | $1,887.74 |
| 114876 | ALABAMA RIVER WOODLANDS INC | $3,865.12 | $0.00 | ($2,078.72) | $1,786.40 |
| 002510 | TUBE CITY INC | $1,795.66 | $0.00 | ($19.50) | $1,776.16 |
| 016696 | TIRE AND BATTERY CORP | $2,575.80 | $0.00 | ($805.60) | $1,770.20 |
| 001483 | SIERRAPINE LTD | $1,726.32 | $0.00 | $0.00 | $1,726.32 |
| 603941 | FRANKLIN INDUSTRIAL MINERALS | $1,712.83 | $0.00 | $0.00 | $1,712.83 |
| 107619 | REGIONAL RECYCLING LLC | $1,822.98 | $0.00 | ($212.08) | $1,610.90 |
| 001880 | RAIL SERVICES INC | $1,605.46 | $0.00 | $0.00 | $1,605.46 |
| 138529 | ROYAL GREEN | $1,595.64 | $0.00 | $0.00 | $1,595.64 |
| 000258 | RALSTON PURINA CO | $1,591.35 | $0.00 | $0.00 | $1,591.35 |
| 131126 | ROBERT WEED PLYWOOD | $1,586.56 | $0.00 | ($22.43) | $1,564.13 |
| 611022 | WILKINSON KAOLIN ASSOC LTD | $1,806.98 | ($8.28) | ($260.60) | $1,538.10 |
| 124524 | ALLIANCE FOREST PRODUCTS USA | $1,576.89 | $0.00 | ($101.84) | $1,475.05 |
| 108724 | IMPERIAL SUGAR CORP | $1,470.54 | $0.00 | $0.00 | $1,470.54 |
| 122687 | APPLETON PAPER INC | $1,427.48 | $0.00 | ($24.10) | $1,403.38 |
| 070060 | BIRMINGHAM STEEL CO | $1,398.79 | $0.00 | $0.00 | $1,398.79 |
| 001090 | A C F INDUSTRIES INC | $1,388.72 | $0.00 | $0.00 | $1,388.72 |
| 001094 | CHURCH & DWIGHT CO INC | $1,380.53 | $0.00 | $0.00 | $1,380.53 |
| 008117 | JEFFERSON SMURFIT CORP | $1,384.12 | ($5.46) | $0.00 | $1,378.66 |
| 601263 | BORAL BRICKS INC | $1,853.08 | $0.00 | ($497.57) | $1,355.51 |
| 010444 | ARMSTRONG WORLD INDUSTRIES INC | $1,438.42 | $0.00 | ($86.76) | $1,351.66 |
| 002693 | BUNGE CORP | $2,093.79 | $0.00 | ($750.18) | $1,343.61 |
| 118931 | INTERNATIONAL CHEMICAL | $1,548.77 | $0.00 | ($209.35) | $1,339.42 |
| 070048 | WITTICHEN LIME AND CEMENT | $1,336.86 | $0.00 | $0.00 | $1,336.86 |
| 107735 | HORSEHEAD RESOURCE DEVELOPMENT | $1,380.14 | $0.00 | ($56.56) | $1,323.58 |
| 124087 | TOSCO REFINING COMPANY | $2,833.60 | ($248.72) | ($1,328.42) | $1,256.46 |
| 110022 | UPM-KYMMENE INC | $1,235.10 | $0.00 | $0.00 | $1,235.10 |
| 108887 | COASTAL REFINING & MKTG INC | $1,233.29 | $0.00 | $0.00 | $1,233.29 |
| 101707 | TEMPLE-INLAND FOREST PRODUCTS | $1,386.58 | $0.00 | ($215.52) | $1,171.06 |
| 111502 | ASPHALT MATERIALS INC | $1,152.63 | $0.00 | $0.00 | $1,152.63 |
| 070140 | THIELE KAOLIN CO | $1,172.70 | $0.00 | ($20.86) | $1,151.84 |
| 000516 | OWENS CORNING | $1,527.95 | $0.00 | ($390.12) | $1,137.83 |
| 000389 | UNITED STATES GYPSUM | $1,128.05 | $0.00 | $0.00 | $1,128.05 |
| 000675 | HERCULES INC | $1,118.28 | $0.00 | $0.00 | $1,118.28 |
| 108042 | ROANOKE CEMENT CO | $1,206.87 | ($29.10) | ($64.12) | $1,113.65 |
| 070083 | TAMKO ASPHALT PRODUCTS | $1,085.71 | $0.00 | $0.00 | $1,085.71 |
| 000415 | AIR PRODUCTS POLYMER, L P | $1,197.82 | $0.00 | ($115.12) | $1,082.70 |
| 001022 | TERRA INDUSTRIES | $1,077.37 | $0.00 | $0.00 | $1,077.37 |
| 138101 | MOTIVA ENTERPRISES LLC | $1,180.00 | $0.00 | ($111.20) | $1,068.80 |
| 001425 | BLUE RIDGE PAPER PRODUCTS INC | $1,057.40 | $0.00 | $0.00 | $1,057.40 |
| 112358 | KEYWELL CORP | $1,164.22 | $0.00 | ($114.02) | $1,050.20 |
| 109372 | KOCH NITROGEN CO | $1,026.18 | $0.00 | $0.00 | $1,026.18 |
| 127564 | CRONIMET | $1,156.74 | $0.00 | ($136.70) | $1,020.04 |
| 100575 | THE SCOULAR COMPANY | $1,081.23 | $0.00 | ($68.28) | $1,012.95 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

Accounting Processes
Will Santangelo
7-527-1031

## Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 120269 | LINPAC PAPER | $1,071.49 | $0.00 | ($71.46) | $1,000.03 |
| 000882 | PPG INDUSTRIES | $1,303.83 | $0.00 | ($324.69) | $979.14 |
| 013167 | REAGENT CHEMICAL & RESEARCH | $1,223.14 | $0.00 | ($248.84) | $974.30 |
| 009635 | AZCON CORPORATION | $967.06 | $0.00 | $0.00 | $967.06 |
| 008812 | WILLIAMS ETHANOL SERVICES | $962.92 | $0.00 | $0.00 | $962.92 |
| 117291 | UNITED SUGARS CORP | $962.61 | $0.00 | $0.00 | $962.61 |
| 114150 | RIVERWOOD INTERNATIONAL USA | $939.02 | $0.00 | $0.00 | $939.02 |
| 011682 | BANDAG INC | $938.98 | $0.00 | $0.00 | $938.98 |
| 101562 | SOUTHEASTERN PAPERBOARD | $975.77 | ($37.30) | $0.00 | $938.47 |
| 609217 | SOUTHERN CONCRETE MATERIALS | $934.15 | $0.00 | $0.00 | $934.15 |
| 110509 | ISG RESOURCES | $1,118.16 | $0.00 | ($195.85) | $922.31 |
| 127189 | STEEL OF WEST VIRGINIA | $1,300.43 | $0.00 | ($380.31) | $920.12 |
| 011075 | HAMPTON LUMBER SALES CO | $908.52 | $0.00 | $0.00 | $908.52 |
| 603376 | SILVER & BARYTE NORTH AMERICA | $1,113.21 | $0.00 | ($209.44) | $903.77 |
| 138243 | METRO ALLOYS | $885.60 | $0.00 | $0.00 | $885.60 |
| 121064 | MHF LOGISTICAL SOLUTIONS | $876.38 | $0.00 | ($13.66) | $862.72 |
| 125613 | COZZI IRON & METAL INC | $856.76 | $0.00 | $0.00 | $856.76 |
| 012655 | COGNIS | $855.38 | $0.00 | $0.00 | $855.38 |
| 001845 | CATERPILLAR INC | $854.00 | $0.00 | $0.00 | $854.00 |
| 014960 | SAFETY KLEEN SYSTEMS INC | $838.84 | $0.00 | $0.00 | $838.84 |
| 000357 | SHERWIN WILLIAMS CO | $835.53 | $0.00 | $0.00 | $835.53 |
| 001050 | INLAND PAPERBOARD & PACKAGING | $919.36 | $0.00 | ($84.17) | $835.19 |
| 611180 | WORTHINGTON STEEL CO | $995.54 | $0.00 | ($163.38) | $832.16 |
| 110219 | BAYER CORP | $823.58 | $0.00 | $0.00 | $823.58 |
| 120548 | TRAFFIC MANAGEMENT CORP | $821.73 | $0.00 | $0.00 | $821.73 |
| 104251 | AMG RESOURCES | $847.70 | ($31.50) | $0.00 | $816.20 |
| 004186 | KEYSTONE STEEL & WIRE CO | $803.84 | $0.00 | $0.00 | $803.84 |
| 122537 | WCI STEEL | $801.07 | $0.00 | $0.00 | $801.07 |
| 127526 | WORLD KITCHEN INC | $1,244.41 | $0.00 | ($443.85) | $800.56 |
| 002989 | WEAVER POPCORN | $790.20 | $0.00 | $0.00 | $790.20 |
| 603937 | FRANKLIN BRICK CO | $780.80 | $0.00 | $0.00 | $780.80 |
| 114450 | RUBICON INC | $777.48 | $0.00 | $0.00 | $777.48 |
| 113794 | CANADIAN WHEAT BOARD | $767.61 | $0.00 | $0.00 | $767.61 |
| 003723 | RED GOLD | $766.74 | $0.00 | $0.00 | $766.74 |
| 011926 | WILLAMETTE INDUSTRIES INC | $794.83 | $0.00 | ($28.14) | $766.69 |
| 110902 | BAYOU STEEL CORPORATION | $760.74 | $0.00 | $0.00 | $760.74 |
| 114687 | ALABAMA CARBONATES | $1,106.44 | $0.00 | ($360.34) | $746.10 |
| 120373 | DLUBAKS TRUCKING CO | $888.72 | $0.00 | ($147.49) | $741.23 |
| 129986 | KINETIC RESOURCES | $728.00 | $0.00 | $0.00 | $728.00 |
| 000806 | LOU ANA FOODS INC | $713.35 | $0.00 | $0.00 | $713.35 |
| 119366 | CORNING INCORPORATED | $706.38 | $0.00 | $0.00 | $706.38 |
| 608507 | ROSEBURG FOREST PRODUCTS | $704.32 | $0.00 | $0.00 | $704.32 |
| 138124 | AMERICAN TISSUE CORP | $899.28 | $0.00 | ($195.08) | $704.20 |
| 000976 | BLUE CIRCLE INC | $730.55 | $0.00 | ($28.90) | $701.65 |
| 000654 | MENNEL MILLING CO | $772.26 | $0.00 | ($78.04) | $694.22 |
| 005882 | MENASHA CORP | $678.51 | $0.00 | $0.00 | $678.51 |
| 113294 | BUCHANAN LUMBER SALES INC | $678.16 | $0.00 | $0.00 | $678.16 |
| 126777 | BRANDENBURG INDUSTRIAL SERVI | $675.00 | $0.00 | $0.00 | $675.00 |
| 001328 | CERTAINTEED CORP | $892.06 | $0.00 | ($222.37) | $669.69 |
| 004290 | GRAIN PROCESSING CORP | $704.42 | $0.00 | ($39.31) | $665.11 |
| 003328 | ASTARIS LLC | $657.95 | $0.00 | $0.00 | $657.95 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 016154 | PURINA MILLS INC | $813.37 | ($40.92) | ($116.16) | $656.29 |
| 008216 | NATIONAL STEEL CORPORATION | $649.82 | $0.00 | $0.00 | $649.82 |
| 010775 | P H GLATFELTER CO | $771.84 | ($19.92) | ($104.57) | $647.35 |
| 000989 | ANHEUSER-BUSCH INC | $1,235.68 | $0.00 | ($592.48) | $643.20 |
| 011863 | ROHM & HAAS CO | $781.44 | $0.00 | ($140.98) | $640.46 |
| 609832 | TAYLOR CLAY PROD CO | $842.79 | $0.00 | ($204.76) | $638.03 |
| 000944 | COOPER TIRE & RUBBER CO | $632.00 | $0.00 | $0.00 | $632.00 |
| 610976 | WHITE LILY FOODS | $701.63 | $0.00 | ($72.84) | $628.79 |
| 130215 | MID STATE PACKAGING | $625.20 | $0.00 | $0.00 | $625.20 |
| 109958 | FERROUS PROCESSING AND TRADING | $667.00 | ($33.90) | ($10.41) | $622.69 |
| 605660 | EKA CHEMICALS INC | $792.08 | $0.00 | ($169.67) | $622.41 |
| 126271 | CIRCLE S RANCH INC | $619.96 | $0.00 | $0.00 | $619.96 |
| 122856 | OCI CHEMICALS CORP | $619.56 | $0.00 | $0.00 | $619.56 |
| 125562 | MARCONA OCEAN INDUSTRIES LTD | $610.88 | $0.00 | $0.00 | $610.88 |
| 010868 | OMYA INC | $606.63 | $0.00 | $0.00 | $606.63 |
| 603836 | FLORIDA TILE IND INC | $599.63 | $0.00 | $0.00 | $599.63 |
| 000133 | GENERAL SHALE PRODUCTS LLC | $599.59 | $0.00 | $0.00 | $599.59 |
| 011746 | NEW ENERGY CORP | $596.17 | $0.00 | $0.00 | $596.17 |
| 016091 | TYSON FOODS INC CP-291 | $584.50 | $0.00 | $0.00 | $584.50 |
| 114084 | CANPAR INDUSTRIES | $582.46 | $0.00 | $0.00 | $582.46 |
| 124127 | TRICO STEEL | $595.93 | $0.00 | ($14.88) | $581.05 |
| 100923 | U S SILICA COMPANY | $614.62 | $0.00 | ($35.58) | $579.04 |
| 131018 | PLAINWELL PAPER | $578.45 | $0.00 | $0.00 | $578.45 |
| 113663 | CANAMERA FOODS | $578.17 | $0.00 | $0.00 | $578.17 |
| 605372 | JACKSON PAPER CO | $571.86 | $0.00 | $0.00 | $571.86 |
| 115323 | BUFFALO CHINA INC | $571.17 | $0.00 | $0.00 | $571.17 |
| 002003 | DEL MONTE USA | $568.12 | $0.00 | $0.00 | $568.12 |
| 001133 | J M HUBER CORP | $1,107.39 | ($52.14) | ($491.54) | $563.71 |
| 116592 | DYNO NOBEL INC | $621.79 | $0.00 | ($58.19) | $563.60 |
| 124715 | FUTTER LUMBER CORP | $550.70 | $0.00 | $0.00 | $550.70 |
| 070372 | MASONRY PRODUCTS SALES INC | $572.52 | $0.00 | ($23.61) | $548.91 |
| 003613 | | $542.88 | $0.00 | $0.00 | $542.88 |
| 603515 | ERGON INC | $594.03 | $0.00 | ($56.00) | $538.03 |
| 609757 | T & S HARDWOOD INC | $529.90 | $0.00 | $0.00 | $529.90 |
| 011673 | TRINITY INDUSTRIES INC | $526.19 | $0.00 | $0.00 | $526.19 |
| 001684 | MASONITE CORP | $733.70 | ($112.90) | ($106.43) | $514.37 |
| 127198 | MERCER COMPANY | $513.60 | $0.00 | $0.00 | $513.60 |
| 003508 | REICHHOLD CHEMICALS INC | $589.05 | $0.00 | ($78.31) | $510.74 |
| 000772 | CONAGRA GROCERY PRODUCTS | $545.59 | $0.00 | ($35.70) | $509.89 |
| 120610 | SYLVAN HARDWOODS LLC | $713.89 | $0.00 | ($205.99) | $507.90 |
| 607077 | NATIONAL GYPSUM CO | $515.17 | $0.00 | ($10.67) | $504.50 |
| 116086 | COMMODITY SPECIALISTS CO | $503.05 | $0.00 | $0.00 | $503.05 |
| 008608 | MARION STEEL CORP | $502.38 | $0.00 | $0.00 | $502.38 |
| 070477 | NEWELL RECYCLING OF ATLANTA | $497.48 | $0.00 | $0.00 | $497.48 |
| 106687 | MARK VII TRANSPORTATION INC | $495.80 | $0.00 | $0.00 | $495.80 |
| 014363 | BLUE SEAL FEED | $495.73 | $0.00 | $0.00 | $495.73 |
| 137640 | LANGBOARD INC | $642.24 | $0.00 | ($148.04) | $494.20 |
| 000440 | DARLING INTERNATIONAL | $499.97 | ($7.17) | $0.00 | $492.80 |
| 070166 | EXCEL CORP | $490.61 | $0.00 | $0.00 | $490.61 |
| 001679 | LANSING GRAIN | $535.54 | $0.00 | ($45.23) | $490.31 |
| 138333 | PADNOS IRON AND METAL | $488.66 | $0.00 | $0.00 | $488.66 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 108998 | CO-STEEL LASCO | $486.73 | $0.00 | $0.00 | $486.73 |
| 003304 | GRIFFIN WHEEL CO | $486.53 | $0.00 | $0.00 | $486.53 |
| 005167 | PRIOR CHEMICAL CO | $477.86 | $0.00 | $0.00 | $477.86 |
| 011115 | MACON IRON & PAPER STOCK CO | $477.10 | $0.00 | $0.00 | $477.10 |
| 002500 | KOCH FOODS LLC | $470.93 | $0.00 | $0.00 | $470.93 |
| 131859 | ALLEGHENY LUDLUM CORP | $584.42 | ($5.42) | ($111.87) | $467.13 |
| 007046 | BECK BRICK CO | $457.03 | $0.00 | $0.00 | $457.03 |
| 001017 | CONTINENTAL GRAIN CO | $455.26 | $0.00 | $0.00 | $455.26 |
| 111292 | DUFOUR PETROLEUM CO | $454.95 | $0.00 | $0.00 | $454.95 |
| 122899 | AVEBE AMERICA INC | $526.84 | $0.00 | ($75.48) | $451.36 |
| 002344 | TATE & LYLE NORTH AMERICAN SUGARS | $451.29 | $0.00 | $0.00 | $451.29 |
| 008685 | RAYONIER INC | $449.78 | $0.00 | $0.00 | $449.78 |
| 610957 | WEYERHAEUSER CANADA LTD | $447.86 | $0.00 | $0.00 | $447.86 |
| 007331 | OLIN BRASS | $441.79 | $0.00 | $0.00 | $441.79 |
| 107930 | CARROLLS FOODS | $440.29 | $0.00 | $0.00 | $440.29 |
| 070092 | SOUTHWIRE CO | $439.96 | $0.00 | $0.00 | $439.96 |
| 112263 | CALUMET LUBRICANTS CO | $438.34 | $0.00 | $0.00 | $438.34 |
| 128325 | PFALTZGRAFF | $438.14 | $0.00 | $0.00 | $438.14 |
| 606841 | MODERN CONCRETE SUPPLY CO | $495.71 | $0.00 | ($58.01) | $437.70 |
| 013739 | NATIONAL REFRACTORIES & MINERA | $430.03 | $0.00 | $0.00 | $430.03 |
| 606295 | MAHER & CO | $429.12 | $0.00 | $0.00 | $429.12 |
| 123869 | MARTREX INC | $498.35 | ($70.44) | $0.00 | $427.91 |
| 001682 | THE SCRAP EXCHANGE INC | $423.50 | $0.00 | $0.00 | $423.50 |
| 009966 | RHODIA | $417.38 | $0.00 | $0.00 | $417.38 |
| 009543 | STEEL WAREHOUSE CO INC | $415.37 | $0.00 | $0.00 | $415.37 |
| 138077 | EQUILON LUBRICANTS CO | $435.31 | $0.00 | ($25.38) | $409.93 |
| 114203 | PRO-TEC COATING CO | $477.49 | $0.00 | ($70.68) | $406.81 |
| 134012 | ALLIED DEALS INC | $399.52 | $0.00 | $0.00 | $399.52 |
| 000836 | BATCHELDER & COLLINS INC | $484.46 | $0.00 | ($86.79) | $397.67 |
| 115638 | VICKSBURG CHEMICAL COMPANY | $395.74 | $0.00 | $0.00 | $395.74 |
| 005824 | BLOMMER CHOCOLATE CO | $394.83 | $0.00 | $0.00 | $394.83 |
| 000661 | NABISCO BRANDS INC | $456.89 | $0.00 | ($62.59) | $394.30 |
| 004618 | POTLATCH CORP | $484.62 | $0.00 | ($90.32) | $394.30 |
| 123627 | DSI WAREHOUSE | $391.94 | $0.00 | $0.00 | $391.94 |
| 119646 | SOLVAY INTEROX | $387.97 | $0.00 | $0.00 | $387.97 |
| 013205 | MOORE AND MUNGER MARKETING | $387.90 | $0.00 | $0.00 | $387.90 |
| 124183 | MATLACK BULK INTERMODAL SERVIC | $385.86 | $0.00 | $0.00 | $385.86 |
| 128638 | HOMER LAUGHLIN CHINA CO | $385.23 | $0.00 | $0.00 | $385.23 |
| 131225 | WHEELING NISSHIN | $383.86 | $0.00 | $0.00 | $383.86 |
| 101828 | DSM CHEMICALS AUGUSTA | $1,585.08 | $0.00 | ($1,202.08) | $383.00 |
| 609739 | ARIZONA CHEMICAL CO | $381.63 | $0.00 | $0.00 | $381.63 |
| 006455 | NORTH AMERICAN PAPER CO | $704.22 | $0.00 | ($323.24) | $380.98 |
| 604869 | HICKORY SPRINGS MFG CO | $380.63 | $0.00 | $0.00 | $380.63 |
| 601923 | CASH BUILDING MATERIAL | $751.34 | $0.00 | ($372.21) | $379.13 |
| 070171 | CARGILL PEANUT PRODUCTS | $428.22 | $0.00 | ($52.30) | $375.92 |
| 135285 | STAIMAN BROTHERS INC | $375.68 | $0.00 | $0.00 | $375.68 |
| 124969 | GREAT LAKES CARBON | $407.57 | ($32.60) | $0.00 | $374.97 |
| 124157 | ADM/COUNTRYMARK LLC | $374.38 | $0.00 | $0.00 | $374.38 |
| 129302 | JOE KRENTZMAN SON | $371.32 | $0.00 | $0.00 | $371.32 |
| 070556 | AG PROCESSING INC | $427.64 | $0.00 | ($57.59) | $370.05 |
| 604007 | FUNDER AMERICA INC | $460.33 | $0.00 | ($90.86) | $369.47 |

# Merchandise Fuel Surcharge Tracking Report
**By Descending A/R Balance as of 8/1/00**
**Source PA.TAT1.XX.G0070V00**

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 006821 | KENNECOTT CORP | $368.43 | $0.00 | $0.00 | $368.43 |
| 001409 | SMURFIT STONE CONTAINER CORP | $375.26 | ($6.93) | $0.00 | $368.33 |
| 138214 | SIMPSON BRICK SALES | $360.04 | $0.00 | $0.00 | $360.04 |
| 070403 | CAROLINA PERLITE | $359.16 | $0.00 | $0.00 | $359.16 |
| 008556 | ZALEV BROTHERS LTD | $358.94 | $0.00 | $0.00 | $358.94 |
| 001769 | MINNESOTA MINING & MFG. | $358.23 | $0.00 | $0.00 | $358.23 |
| 004285 | WAYNE FARMS | $354.94 | $0.00 | $0.00 | $354.94 |
| 009595 | KOCH MATERIALS CO | $354.06 | $0.00 | $0.00 | $354.06 |
| 002095 | ROCK-TENN CO | $351.53 | $0.00 | $0.00 | $351.53 |
| 125674 | SPI POLYOLS | $409.57 | $0.00 | ($58.51) | $351.06 |
| 125480 | SOLUTIA INC | $350.24 | $0.00 | $0.00 | $350.24 |
| 104152 | CASCADE WAREHOUSE CO | $345.20 | $0.00 | $0.00 | $345.20 |
| 000697 | SOUTHERN STATES COOPERATIVE | $384.15 | $0.00 | ($40.33) | $343.82 |
| 013310 | NORTH DAKOTA MILL AND ELEVATOR | $865.56 | $0.00 | ($522.41) | $343.15 |
| 016346 | KNIGHT SEED CO | $378.51 | $0.00 | ($37.88) | $340.63 |
| 011801 | C E MINERALS | $340.00 | $0.00 | $0.00 | $340.00 |
| 113861 | CHEMICAL SPECIALTIES INC | $339.23 | $0.00 | $0.00 | $339.23 |
| 012550 | SAVANNAH FOODS & INDUSTRIES | $638.27 | $0.00 | ($299.12) | $339.15 |
| 127931 | ELLWOOD ENGINEERED CASTING | $338.80 | $0.00 | $0.00 | $338.80 |
| 105671 | DESTICON TRANSP SERVICE | $336.12 | $0.00 | $0.00 | $336.12 |
| 002719 | COLONIAL BRICK CO INC | $363.25 | $0.00 | ($28.50) | $334.75 |
| 003421 | SHALOM RECYCLING INC | $333.18 | $0.00 | $0.00 | $333.18 |
| 112653 | A G P GRAIN LIMITED | $327.24 | $0.00 | $0.00 | $327.24 |
| 606180 | LUMBERMENS MERCHANDISING CORP | $323.74 | $0.00 | $0.00 | $323.74 |
| 138338 | CENEX HARVEST STATES COOP | $318.90 | $0.00 | $0.00 | $318.90 |
| 125897 | ELG METALS | $315.12 | $0.00 | $0.00 | $315.12 |
| 003051 | E M P CO-OP INC | $313.18 | $0.00 | $0.00 | $313.18 |
| 128265 | PENN RECYCLING INC | $312.04 | $0.00 | $0.00 | $312.04 |
| 136109 | CENTEX AMERICAN GYPSUM CO | $364.26 | $0.00 | ($56.04) | $308.22 |
| 609055 | SMI STEEL INC | $493.24 | $0.00 | ($188.28) | $304.96 |
| 121287 | ABBEY HART COMPANY | $303.58 | $0.00 | $0.00 | $303.58 |
| 000390 | U S STEEL CORP | $300.08 | $0.00 | $0.00 | $300.08 |
| 112187 | THYSSEN STEEL COMPANY | $299.50 | $0.00 | $0.00 | $299.50 |
| 014734 | SIERRA PACIFIC INDUSTRIES | $298.44 | $0.00 | $0.00 | $298.44 |
| 001689 | ACME HARDESTY CO | $297.81 | $0.00 | $0.00 | $297.81 |
| 114356 | RIVERSIDE BRICK & SUPPLY CO | $318.49 | ($21.05) | $0.00 | $297.44 |
| 103451 | ROYSTER-CLARK INC | $297.34 | $0.00 | $0.00 | $297.34 |
| 103608 | TEMBEC FOREST PRODUCTS | $296.16 | $0.00 | $0.00 | $296.16 |
| 125461 | CENTROTRADE RUBBER USA INC | $291.40 | $0.00 | $0.00 | $291.40 |
| 003202 | PACTIV CORP | $288.38 | $0.00 | $0.00 | $288.38 |
| 104158 | CELANESE LTD | $500.51 | $0.00 | ($213.84) | $286.67 |
| 000055 | CYCLE SYSTEMS INC | $283.66 | $0.00 | $0.00 | $283.66 |
| 003489 | I H SCHLEZINGER & SON INC | $283.50 | $0.00 | $0.00 | $283.50 |
| 120805 | BELDEN BRICK SALES & SERVICE | $282.52 | $0.00 | $0.00 | $282.52 |
| 009758 | TATE BUILDERS SUPPLY CO INC | $280.82 | $0.00 | $0.00 | $280.82 |
| 002392 | VULCAN CONSTRUCTION MATERIALS LP | $280.00 | $0.00 | $0.00 | $280.00 |
| 006758 | ADVANCE STEEL COMPANY | $303.77 | $0.00 | ($27.51) | $276.26 |
| 609865 | SOLVAY MINERALS | $273.37 | $0.00 | $0.00 | $273.37 |
| 002511 | QUALITY CARBON PRODUCTS INC | $268.33 | $0.00 | $0.00 | $268.33 |
| 610484 | U S PIPE & FOUNDRY | $266.88 | $0.00 | $0.00 | $266.88 |
| 001691 | OHIO BLENDERS INC | $264.27 | $0.00 | $0.00 | $264.27 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 138491 | SCHAFER BAKERIES | $263.48 | $0.00 | $0.00 | $263.48 |
| 129636 | VAN KEULEN WINCHEST | $263.12 | $0.00 | $0.00 | $263.12 |
| 123961 | MARINO/WARE INDUSTRIES | $261.37 | $0.00 | $0.00 | $261.37 |
| 121670 | RAVEN LOGISTICS INC | $260.54 | $0.00 | $0.00 | $260.54 |
| 116403 | DAIKIN AMERICA INC | $260.23 | $0.00 | $0.00 | $260.23 |
| 123618 | MORRIS IRON & STEEL CO | $260.16 | $0.00 | $0.00 | $260.16 |
| 012865 | ELF ATOCHEM NORTH AMERICA | $258.03 | $0.00 | $0.00 | $258.03 |
| 001823 | AGY | $282.98 | $0.00 | ($25.26) | $257.72 |
| 001006 | CENTRAL SOYA CO INC | $257.56 | $0.00 | $0.00 | $257.56 |
| 121317 | A C HUMKO | $256.58 | $0.00 | $0.00 | $256.58 |
| 005823 | TAYLOR-RAMSEY CORP | $256.56 | $0.00 | $0.00 | $256.56 |
| 127034 | MARTINS ELEVATOR | $309.06 | $0.00 | ($54.65) | $254.41 |
| 114429 | HOPTON TECHNOLOGIES INC | $253.94 | $0.00 | $0.00 | $253.94 |
| 115312 | CHICKASHA OF GEORGIA | $283.39 | $0.00 | ($30.29) | $253.10 |
| 111040 | PACIFIC FOREST RESOURCES | $252.32 | $0.00 | $0.00 | $252.32 |
| 115685 | ENTERPRISE PRODUCTS CO | $251.30 | $0.00 | $0.00 | $251.30 |
| 111472 | CANANDAIGUA WINE | $251.10 | $0.00 | $0.00 | $251.10 |
| 105704 | THOMSON CONSUMER ELECTRONICS | $248.37 | $0.00 | $0.00 | $248.37 |
| 138139 | PENN WAREHOUSING & DISTRUBUTING | $248.00 | $0.00 | $0.00 | $248.00 |
| 602409 | COLUMBUS FOUNDRIES | $246.32 | $0.00 | $0.00 | $246.32 |
| 115763 | GEO SPECIALTY CHEMICALS CO | $245.63 | $0.00 | $0.00 | $245.63 |
| 600740 | AUSTELL BOX BOARD CO | $292.61 | ($23.58) | ($23.58) | $245.45 |
| 127632 | DAL-TILE | $243.63 | $0.00 | $0.00 | $243.63 |
| 115502 | FUJI VEGETABLE OIL INC | $242.78 | $0.00 | $0.00 | $242.78 |
| 602708 | CRANE PLUMBING LTD | $242.49 | $0.00 | $0.00 | $242.49 |
| 123920 | BAILLIE LUMBER CO | $241.74 | $0.00 | $0.00 | $241.74 |
| 123332 | BUNGE FOODS | $241.13 | $0.00 | $0.00 | $241.13 |
| 114235 | TEXPAR ENERGY | $239.43 | $0.00 | $0.00 | $239.43 |
| 128224 | PATRICK INDUSTRIES | $286.08 | $0.00 | ($47.68) | $238.40 |
| 013084 | TRUS JOIST CORP | $236.80 | $0.00 | $0.00 | $236.80 |
| 604894 | MONTELL USA INC | $236.20 | $0.00 | $0.00 | $236.20 |
| 129185 | METACHEM PRODUCTS LLC | $233.06 | $0.00 | $0.00 | $233.06 |
| 008595 | ATLANTA INTERCEL | $232.92 | $0.00 | $0.00 | $232.92 |
| 015646 | NORFOLK SOUTHERN CORP | $232.14 | $0.00 | $0.00 | $232.14 |
| 605842 | SMITH L C INC | $249.55 | $0.00 | ($17.88) | $231.67 |
| 016358 | MILLER & CO | $231.13 | $0.00 | $0.00 | $231.13 |
| 138503 | SMITH & WEISS ENTERPRISE & | $230.80 | $0.00 | $0.00 | $230.80 |
| 133390 | DELMARVA INC. CHEMICAL | $230.27 | $0.00 | $0.00 | $230.27 |
| 134347 | MID STATES WOOD PRESERVERS | $229.11 | $0.00 | $0.00 | $229.11 |
| 012498 | JONES HAMILTON | $228.30 | $0.00 | $0.00 | $228.30 |
| 608222 | REAMES & SON CONSTRUCTION CO | $227.43 | $0.00 | $0.00 | $227.43 |
| 126672 | MILNER MILLING | $362.17 | $0.00 | ($136.24) | $225.93 |
| 114374 | STRICKLAND TRADING | $314.14 | ($15.25) | ($73.55) | $225.34 |
| 130952 | PITTSBURGH CORNING | $255.40 | $0.00 | ($31.37) | $224.03 |
| 104263 | ABC RAIL PRODUCTS CORP | $222.60 | $0.00 | $0.00 | $222.60 |
| 113547 | JOHNS MANVILLE INTL INC | $222.11 | $0.00 | $0.00 | $222.11 |
| 102395 | METAL MANAGEMENT | $222.10 | $0.00 | $0.00 | $222.10 |
| 136580 | I C M GRAIN CO | $221.68 | $0.00 | $0.00 | $221.68 |
| 129028 | SIMPLEX PRODUCTS | $220.99 | $0.00 | $0.00 | $220.99 |
| 008784 | AGRIUM U S INC | $220.90 | $0.00 | $0.00 | $220.90 |
| 121384 | K M G BERNUTH INC | $220.80 | $0.00 | $0.00 | $220.80 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00
Accounting Processes
Will Santangelo
7-527-1031

## Merchandise Fuel Surcharge Tracking Report
**By Descending A/R Balance as of 8/1/00**
**Source PA.TAT1.XX.G0070V00**

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 010610 | RICHMOND INT'L FOREST PRODUCTS | $220.46 | $0.00 | $0.00 | $220.46 |
| 002752 | EMFINGER STEEL COMPANY | $242.42 | $0.00 | ($22.00) | $220.42 |
| 004225 | BAY STATE MILLING CO | $314.00 | $0.00 | ($94.16) | $219.84 |
| 124908 | NOVARCO LTD | $326.88 | ($108.96) | $0.00 | $217.92 |
| 136210 | CHEMICAL MARKETING ASSOCIATES | $216.00 | $0.00 | $0.00 | $216.00 |
| 002568 | CONTINENTAL PAPER GRADING CO | $214.99 | $0.00 | $0.00 | $214.99 |
| 008623 | UNITED METAL RECYCLERS | $214.38 | $0.00 | $0.00 | $214.38 |
| 122784 | GLASS RECYCLERS | $214.06 | $0.00 | $0.00 | $214.06 |
| 002917 | COMBUSTION PRODUCTS MANAGEMENT INC | $213.50 | $0.00 | $0.00 | $213.50 |
| 104795 | PENROD COMPANY | $210.32 | $0.00 | $0.00 | $210.32 |
| 010673 | BRISTOL ASPHALT PRODUCTS INC | $210.24 | $0.00 | $0.00 | $210.24 |
| 070065 | ALABAMA POWER CO | $210.00 | $0.00 | $0.00 | $210.00 |
| 001478 | HARMON ASSOCIATES CORP | $209.80 | $0.00 | $0.00 | $209.80 |
| 610906 | WEST FRASER MILLS | $221.44 | ($12.70) | $0.00 | $208.74 |
| 116162 | PROGRESS RAIL SERVICES CORP | $208.66 | $0.00 | $0.00 | $208.66 |
| 132024 | VULCAN CHEMICALS | $324.70 | $0.00 | ($116.27) | $208.43 |
| 123088 | MERVIS & SONS | $207.90 | $0.00 | $0.00 | $207.90 |
| 000188 | BIG SPRING MILL INC | $237.90 | $0.00 | ($31.18) | $206.72 |
| 123873 | INTERNATIONAL CELLULOSE INC | $294.20 | $0.00 | ($88.26) | $205.94 |
| 116502 | COLUMBUS COAL AND LIME CO | $204.21 | $0.00 | $0.00 | $204.21 |
| 102856 | GUARDIAN INDUSTRIES | $203.98 | $0.00 | $0.00 | $203.98 |
| 604218 | GEORGIA PORTS AUTHORITY | $203.74 | $0.00 | $0.00 | $203.74 |
| 119222 | DIETRICH INDUSTRIES INC | $203.58 | $0.00 | $0.00 | $203.58 |
| 001640 | THE ANDERSONS | $202.86 | $0.00 | $0.00 | $202.86 |
| 008317 | HARTZ MOUNTAIN CORP | $202.76 | $0.00 | $0.00 | $202.76 |
| 127331 | MID STATE LUMBER | $201.22 | $0.00 | $0.00 | $201.22 |
| 000535 | M WEINGOLD & CO INC | $200.48 | $0.00 | $0.00 | $200.48 |
| 605971 | LEIGH FIBERS INC | $428.48 | $0.00 | ($228.40) | $200.08 |
| 112920 | GILCO LUMBER INC | $197.72 | $0.00 | $0.00 | $197.72 |
| 122746 | KERRY STEEL INC | $194.81 | $0.00 | $0.00 | $194.81 |
| 015930 | REPUBLIC GYPSUM CO | $193.40 | $0.00 | $0.00 | $193.40 |
| 070214 | BIRMINGHAM HIDE AND TALLOW INC | $416.62 | $0.00 | ($224.03) | $192.59 |
| 002666 | GLOBAL STEEL CORP | $191.78 | $0.00 | $0.00 | $191.78 |
| 009945 | HOLMAN BRICK CO | $190.76 | $0.00 | $0.00 | $190.76 |
| 113164 | PEARL RIVER POLYMERS | $189.78 | $0.00 | $0.00 | $189.78 |
| 070010 | BUCKEYE CELLULOSE CORPORATION | $188.81 | $0.00 | $0.00 | $188.81 |
| 003484 | H P MCGINLEY INC | $228.58 | $0.00 | ($39.99) | $188.59 |
| 002927 | FARMERS GRAIN CO | $188.30 | $0.00 | $0.00 | $188.30 |
| 122937 | BEEHIVE BRICK INC | $187.64 | $0.00 | $0.00 | $187.64 |
| 132269 | SOLVAY FLUORIDES INC | $187.47 | $0.00 | $0.00 | $187.47 |
| 122785 | BNSF RAILWAY COMPANY | $187.37 | $0.00 | $0.00 | $187.37 |
| 104927 | FEED INGREDIENT TRADING CORP | $194.78 | $0.00 | ($7.80) | $186.98 |
| 117749 | BEST BLOCK CO | $185.92 | $0.00 | $0.00 | $185.92 |
| 610074 | TOLLESON LUMBER CO INC | $185.11 | $0.00 | $0.00 | $185.11 |
| 014169 | CARAUSTAR COLUMBUS RECYCLING PLANT | $184.83 | $0.00 | $0.00 | $184.83 |
| 009800 | UNIVERSAL FOREST PRODUCTS | $184.50 | $0.00 | $0.00 | $184.50 |
| 008913 | SISKIN STEEL & SUPPLY CO | $182.84 | $0.00 | $0.00 | $182.84 |
| 000810 | DOANES PET CARE | $182.06 | $0.00 | $0.00 | $182.06 |
| 124020 | GILMAN BUILDING PRODUCTS | $219.24 | $0.00 | ($37.68) | $181.56 |
| 120657 | STRATEGIC MATERIALS INC | $181.26 | $0.00 | $0.00 | $181.26 |
| 008122 | LACLEDE STEEL CO | $181.24 | $0.00 | $0.00 | $181.24 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 603741 | FIELDALE FARMS INC | $179.82 | $0.00 | $0.00 | $179.82 |
| 014426 | SHRIEVE CHEMICAL CO | $179.13 | $0.00 | $0.00 | $179.13 |
| 002697 | GAF CORP | $178.82 | $0.00 | $0.00 | $178.82 |
| 008946 | POPE & TALBOT INC | $190.92 | $0.00 | ($12.36) | $178.56 |
| 001933 | WINNER STEEL SERVICES INC | $177.40 | $0.00 | $0.00 | $177.40 |
| 609970 | THOMASSON LUMBER COMPANY | $175.92 | $0.00 | $0.00 | $175.92 |
| 602396 | COLUMBIA FARM SERVICES | $175.41 | $0.00 | $0.00 | $175.41 |
| 602859 | DAMSKY PAPER CO | $174.34 | $0.00 | $0.00 | $174.34 |
| 106642 | NORBORD INDUSTRIES | $174.08 | $0.00 | $0.00 | $174.08 |
| 006657 | DART CONTAINER CORP | $173.84 | $0.00 | $0.00 | $173.84 |
| 125252 | INOLEX CHEMICAL COMPANY | $173.77 | $0.00 | $0.00 | $173.77 |
| 610355 | UNIMIN CORP | $172.63 | $0.00 | $0.00 | $172.63 |
| 001388 | AMERICAN PROTEINS INC | $477.72 | $0.00 | ($305.22) | $172.50 |
| 002687 | AMALGAMATED SUGAR CO | $184.50 | $0.00 | ($13.60) | $170.90 |
| 005370 | ROOSEVELT PAPER CO | $163.83 | $6.92 | $0.00 | $170.75 |
| 125603 | BORAL MATERIAL TECHNOLOGIES | $170.65 | $0.00 | $0.00 | $170.65 |
| 003617 | | $170.46 | $0.00 | $0.00 | $170.46 |
| 003864 | R R DONNELLEY & SONS CO | $170.36 | $0.00 | $0.00 | $170.36 |
| 000932 | HONEYWELL INTERNATIONAL | $168.57 | $0.00 | $0.00 | $168.57 |
| 000817 | GEORGIA PACIFIC CORP | $518.75 | ($72.89) | ($278.67) | $167.19 |
| 011657 | KOCH SULFUR PRODUCTS CO | $166.76 | $0.00 | $0.00 | $166.76 |
| 014674 | AGRICOR INC | $166.27 | $0.00 | $0.00 | $166.27 |
| 123104 | GRANITE INTERNATIONAL INC | $165.84 | $0.00 | $0.00 | $165.84 |
| 003466 | THE TIMKEN COMPANY | $165.51 | $0.00 | $0.00 | $165.51 |
| 007847 | GRIFFIN INDUSTRIES INC | $165.32 | $0.00 | $0.00 | $165.32 |
| 002422 | PAPER CHASE INTERNATIONAL | $165.06 | $0.00 | $0.00 | $165.06 |
| 001833 | CERESTAR USA INC | $164.25 | $0.00 | $0.00 | $164.25 |
| 128936 | SEAFORTH MINERAL ORE | $218.71 | $0.00 | ($54.56) | $164.15 |
| 130767 | P J GRECO SONS | $191.90 | ($28.45) | $0.00 | $163.45 |
| 001172 | TIEPET INC | $162.90 | $0.00 | $0.00 | $162.90 |
| 070087 | KEY JAMES BRICK AND SUPPLY CO | $162.03 | $0.00 | $0.00 | $162.03 |
| 129614 | SPARTECH POLYCOM | $159.70 | $0.00 | $0.00 | $159.70 |
| 070266 | UNITED MATERIALS& SERVICES INC | $176.58 | $0.00 | ($17.62) | $158.96 |
| 135274 | AMERICAN AGIP CO | $158.67 | $0.00 | $0.00 | $158.67 |
| 000371 | BEASLEY FOREST PRODUCTS | $216.00 | $0.00 | ($58.50) | $157.50 |
| 136432 | WEST HOMESTEAD ENG MACHI | $157.00 | $0.00 | $0.00 | $157.00 |
| 125075 | GLOBAL POLYMERS CORP | $155.94 | $0.00 | $0.00 | $155.94 |
| 126607 | BALTIMORE FOREST PRODUCTS | $155.90 | $0.00 | $0.00 | $155.90 |
| 004818 | TITAN TIRE | $154.52 | $0.00 | $0.00 | $154.52 |
| 609043 | SLEEPY CREEK TURKEY FARMS | $287.82 | $0.00 | ($133.38) | $154.44 |
| 133162 | EXEL LOGISTICS INC | $154.08 | $0.00 | $0.00 | $154.08 |
| 120531 | WOOD LUMBER INC | $151.98 | $0.00 | $0.00 | $151.98 |
| 128821 | RON JONES HARDWOOD SALES | $151.84 | $0.00 | $0.00 | $151.84 |
| 003177 | DELTA TERMINAL SERVICE | $147.90 | $0.00 | $0.00 | $147.90 |
| 007488 | NEWPORT STEEL CORP | $147.52 | $0.00 | $0.00 | $147.52 |
| 125305 | SCHMALBACH-LUBECA PC USA INC | $147.31 | $0.00 | $0.00 | $147.31 |
| 070038 | ANCHOR GLASS CONTAINER | $146.80 | $0.00 | $0.00 | $146.80 |
| 118281 | PRETTY PRODUCTS INC | $145.92 | $0.00 | $0.00 | $145.92 |
| 001561 | PEAVEY COMPANY | $145.87 | $0.00 | $0.00 | $145.87 |
| 127504 | MOYER PACKING | $145.26 | $0.00 | $0.00 | $145.26 |
| 125591 | BAKER REFRACTORIES | $205.12 | $15.24 | ($76.84) | $143.52 |

# Merchandise Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 8/1/00**

**Source PA.TAT1.XX.G0070V00**

Accounting Processes
Will Santangelo
7-527-1031


# Merchandise Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 8/1/00**

**Source PA.TAT1.XX.G0070V00**


| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 126322 | AMERICAN VIDEO GLASS | $179.12 | $0.00 | ($35.81) | $143.31 |
| 128164 | G E SPECIALTY CHEMICALS | $143.25 | $0.00 | $0.00 | $143.25 |
| 002691 | BARTLETT & CO GRAIN | $143.13 | $0.00 | $0.00 | $143.13 |
| 003217 | RECONSERVE INC | $139.22 | $0.00 | $0.00 | $139.22 |
| 070299 | EDMOND'S MATERIAL AND | $138.93 | $0.00 | $0.00 | $138.93 |
| 001321 | CELOTEX CORP | $138.01 | $0.00 | $0.00 | $138.01 |
| 128258 | GFC | $137.56 | $0.00 | $0.00 | $137.56 |
| 009121 | AMERICAN BORATE CO | $242.31 | $0.00 | ($105.04) | $137.27 |
| 129922 | RAIL LINK INTERNATIONAL INC | $136.80 | $0.00 | $0.00 | $136.80 |
| 610804 | DYNEGY INCORPORATED | $136.32 | $0.00 | $0.00 | $136.32 |
| 138475 | US TIMBER | $135.76 | $0.00 | $0.00 | $135.76 |
| 608609 | S D WARREN CO | $134.31 | $0.00 | $0.00 | $134.31 |
| 006183 | THE PAPER TIGERS | $133.49 | $0.00 | $0.00 | $133.49 |
| 016137 | AMERICAN GYPSUM | $132.88 | $0.00 | $0.00 | $132.88 |
| 116102 | GRAIN SALES CO INC | $162.28 | $0.00 | ($30.64) | $131.64 |
| 108554 | ABITIBI-CONSOLIDATED INC | $131.54 | $0.00 | $0.00 | $131.54 |
| 120412 | DIENER BRICK CO | $130.98 | $0.00 | $0.00 | $130.98 |
| 138406 | BETHLEHEM LUKENS PLATE | $130.27 | $0.00 | $0.00 | $130.27 |
| 001548 | MONSANTO CO | $128.40 | $0.00 | $0.00 | $128.40 |
| 130536 | CONTICOTTON | $127.65 | $0.00 | $0.00 | $127.65 |
| 126620 | BARLETTO EQUIPMENT | $127.44 | $0.00 | $0.00 | $127.44 |
| 603716 | FELDSPAR CORP | $126.91 | $0.00 | $0.00 | $126.91 |
| 009312 | JOHN W DAPPER CO | $126.89 | $0.00 | $0.00 | $126.89 |
| 006016 | CONSOLIDATED GRAIN & BARGE CO | $212.96 | ($40.88) | ($45.35) | $126.73 |
| 123736 | INDUSTRIAL TIMBER & LAND CO | $126.48 | $0.00 | $0.00 | $126.48 |
| 124561 | JAMES HARDIE GYPSUM | $143.34 | ($17.08) | $0.00 | $126.26 |
| 600698 | ATLANTIC WOOD INDUSTRIES INC | $126.16 | $0.00 | $0.00 | $126.16 |
| 122755 | ACME BLOCK & CONCRETE CO | $126.06 | $0.00 | $0.00 | $126.06 |
| 105158 | CHEM-RAIL TRANSPORT INTL LC | $126.00 | $0.00 | $0.00 | $126.00 |
| 609151 | SP NEWSPRINT CO | $125.47 | $0.00 | $0.00 | $125.47 |
| 110504 | AGMARK INTERMODAL SYSTEMS | $154.94 | $0.00 | ($29.50) | $125.44 |
| 126065 | ACME STEEL | $124.93 | $0.00 | $0.00 | $124.93 |
| 002916 | TENNESSEE VALLEY RECYCLING LLC | $124.80 | $0.00 | $0.00 | $124.80 |
| 124847 | MITSUI PLASTICS INC | $124.79 | $0.00 | $0.00 | $124.79 |
| 115314 | DIVERSIFIED INGREDIENTS | $123.45 | $0.00 | $0.00 | $123.45 |
| 105243 | FRIGIDAIRE HOME PRODUCTS | $123.24 | $0.00 | $0.00 | $123.24 |
| 132226 | PABST BREWING CO | $123.04 | $0.00 | $0.00 | $123.04 |
| 602080 | CHARLOTTE PIPE & FOUNDRY CO | $147.38 | $0.00 | ($24.50) | $122.88 |
| 117404 | STIMSON LUMBER CO | $140.84 | $0.00 | ($18.36) | $122.48 |
| 122152 | VALVOLINE FREIGHT | $120.72 | $0.00 | $0.00 | $120.72 |
| 127722 | NEVILLE METALS | $162.76 | $0.00 | ($42.46) | $120.30 |
| 126840 | BROWN PRINTING | $120.08 | $0.00 | $0.00 | $120.08 |
| 006500 | MITSUBISHI INTERNATIONAL CORP | $119.90 | $0.00 | $0.00 | $119.90 |
| 607686 | PECHINEY | $119.86 | $0.00 | $0.00 | $119.86 |
| 602731 | CRITTENDON COMMODITIES INC. | $118.72 | $0.00 | $0.00 | $118.72 |
| 133745 | ROSS LOGISTICS | $213.40 | $0.00 | ($94.90) | $118.50 |
| 602110 | CHATTANOOGA PAPERBOARD | $118.48 | $0.00 | $0.00 | $118.48 |
| 001554 | NEWCO FIBRE CO | $117.52 | $0.00 | $0.00 | $117.52 |
| 007032 | CENTRAL STATES ENTERPRISES INC | $117.19 | $0.00 | $0.00 | $117.19 |
| 005143 | ARISTECH CHEMICAL CORP | $116.81 | $0.00 | $0.00 | $116.81 |
| 000868 | EXXONMOBIL CHEMICAL | $162.94 | $0.00 | ($46.86) | $116.08 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

Accounting Processes
Will Santangelo
7-527-1031

## Merchandise Fuel Surcharge Tracking Report
**By Descending A/R Balance as of 8/1/00**
**Source PA.TAT1.XX.G0070V00**

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 128933 | SEABOARD INTERNATIONAL | $115.66 | $0.00 | $0.00 | $115.66 |
| 016546 | STEVENS GRAPHICS/RURALIST | $114.46 | $0.00 | $0.00 | $114.46 |
| 001124 | PERRY H KOPLIK & SONS INC | $168.04 | $0.00 | ($54.04) | $114.00 |
| 134404 | MINNESOTA MALTING CO | $113.88 | $0.00 | $0.00 | $113.88 |
| 001475 | THE MATRIXX GROUP | $113.85 | $0.00 | $0.00 | $113.85 |
| 123992 | BETA STEEL CORPORATION | $113.52 | $0.00 | $0.00 | $113.52 |
| 008657 | PVS CHEMICAL INC | $113.24 | $0.00 | $0.00 | $113.24 |
| 131878 | PRAIRIE PACKAGING INC | $112.80 | $0.00 | $0.00 | $112.80 |
| 101262 | OLD WORLD TRADING | $112.33 | $0.00 | $0.00 | $112.33 |
| 104885 | GAYLORD CONTAINER | $112.32 | $0.00 | $0.00 | $112.32 |
| 605909 | LANGDALE FOREST PRODUCTS | $217.38 | $0.00 | ($105.41) | $111.97 |
| 134706 | SALIM OLEOCHEMICALS INC | $110.11 | $0.00 | $0.00 | $110.11 |
| 007181 | ILLINOIS BRICK CO | $109.87 | $0.00 | $0.00 | $109.87 |
| 001456 | BORDEN CHEMICALS AND PLASTICS | $260.80 | $0.00 | ($150.98) | $109.82 |
| 115084 | EUGENE PACIFIC | $109.30 | $0.00 | $0.00 | $109.30 |
| 120481 | WILKES BARRE CLAY PRODUCTS | $108.95 | $0.00 | $0.00 | $108.95 |
| 010365 | MIDWEST MATERIALS INC | $108.32 | $0.00 | $0.00 | $108.32 |
| 105107 | VIKING FIBERS INC | $162.00 | $0.00 | ($54.00) | $108.00 |
| 122094 | BARECO PRODUCTS | $176.88 | $0.00 | ($69.12) | $107.76 |
| 110644 | IMERYS KAOLIN INC | $107.16 | $0.00 | $0.00 | $107.16 |
| 608894 | SETTLE BUILDERS SUPPLY CO | $216.21 | $0.00 | ($109.36) | $106.85 |
| 104247 | GLENCORE LTD | $179.97 | ($9.37) | ($64.05) | $106.55 |
| 070247 | GIANT CEMENT CO | $162.33 | $0.00 | ($55.90) | $106.43 |
| 124625 | UNITED CLAY PRODUCTS | $106.19 | $0.00 | $0.00 | $106.19 |
| 003242 | WITCO CORPORATION | $106.08 | $0.00 | $0.00 | $106.08 |
| 124609 | CORNERSTONE PROPANE LP | $105.36 | $0.00 | $0.00 | $105.36 |
| 130937 | PIERCE MILLING | $105.27 | $0.00 | $0.00 | $105.27 |
| 013719 | ALABAMA RIVER PULP & PAPER CO | $105.02 | $0.00 | $0.00 | $105.02 |
| 013965 | LEVAND STEEL & SUPPLY | $104.82 | $0.00 | $0.00 | $104.82 |
| 127802 | NEWELL PORCELAIN CO | $104.81 | $0.00 | $0.00 | $104.81 |
| 128670 | QUAKER STATE OIL REFINING | $104.78 | $0.00 | $0.00 | $104.78 |
| 108458 | CHRISTY MINERALS | $104.72 | $0.00 | $0.00 | $104.72 |
| 110097 | POTOMAC VALLEY BRICK | $110.78 | ($6.33) | $0.00 | $104.45 |
| 002202 | BIRDSONG PEANUT CO | $104.29 | $0.00 | $0.00 | $104.29 |
| 611195 | WYATT QUARLES SEED CO | $104.28 | $0.00 | $0.00 | $104.28 |
| 125805 | PHILIP METALS INC | $102.76 | $0.00 | $0.00 | $102.76 |
| 604102 | GATS MASONRY INC | $102.45 | $0.00 | $0.00 | $102.45 |
| 010351 | PELTZ GROUP | $113.86 | $0.00 | ($11.55) | $102.31 |
| 016319 | SUPPLY SALES | $102.21 | $0.00 | $0.00 | $102.21 |
| 119291 | BELDEN BRICK CO | $102.00 | $0.00 | $0.00 | $102.00 |
| 102019 | OIL DRI TRANSPORTATION | $148.68 | $0.00 | ($47.68) | $101.00 |
| 136985 | L & S SWEETNER | $100.98 | $0.00 | $0.00 | $100.98 |
| 002675 | BARTLETT MILLING CO | $100.38 | $0.00 | $0.00 | $100.38 |
| 001059 | LEVER BROTHERS CO | $99.73 | $0.00 | $0.00 | $99.73 |
| 123197 | RAILCAR LTD | $99.55 | $0.00 | $0.00 | $99.55 |
| 123825 | AMERICAN ALLIED RAILWAY CO | $98.56 | $0.00 | $0.00 | $98.56 |
| 101344 | JACKSONVILLE MASONRY PRODUCTS | $97.52 | $0.00 | $0.00 | $97.52 |
| 133786 | WARNER GRAHAM CO | $97.26 | $0.00 | $0.00 | $97.26 |
| 070186 | ATLAS ROOFING CORP | $97.18 | $0.00 | $0.00 | $97.18 |
| 125738 | SOUTH ATLANTIC LUMBER IND INC | $97.04 | $0.00 | $0.00 | $97.04 |
| 114825 | AARHUS INC | $208.38 | $0.00 | ($111.62) | $96.76 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

Accounting Processes
Will Santangelo
7-527-1031

## Merchandise Fuel Surcharge Tracking Report
**By Descending A/R Balance as of 8/1/00**
**Source PA.TAT1.XX.G0070V00**

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 101471 | TRANS LOAD LTD INC | $96.04 | $0.00 | $0.00 | $96.04 |
| 136896 | KAYTEE PRODUCTS INC | $161.98 | $0.00 | ($65.96) | $96.02 |
| 123913 | RIVERSIDE SUPPLY | $177.46 | $0.00 | ($81.72) | $95.74 |
| 102368 | MEAD SOUTHERN WOOD PRODUCTS | $128.19 | $0.00 | ($33.00) | $95.19 |
| 129577 | UNITED ALLOYS STEEL | $94.96 | $0.00 | $0.00 | $94.96 |
| 003219 | A E R T | $159.30 | $0.00 | ($64.49) | $94.81 |
| 002458 | BUILDERS FIRSTSOURCE | $94.38 | $0.00 | $0.00 | $94.38 |
| 002102 | FORT PITT CONSOLIDATORS | $93.84 | $0.00 | $0.00 | $93.84 |
| 001270 | LAFARGE CALCIUM ALUMINATES INC | $186.36 | $0.00 | ($92.74) | $93.62 |
| 015160 | UNIQEMA CHEMICAL INC | $93.40 | $0.00 | $0.00 | $93.40 |
| 112453 | ERIE FORGE AND STEEL | $93.19 | $0.00 | $0.00 | $93.19 |
| 103073 | INTERNATIONAL RELOAD SYSTEMS | $93.08 | $0.00 | $0.00 | $93.08 |
| 012316 | ACME BRICK CO | $92.99 | $0.00 | $0.00 | $92.99 |
| 109444 | FINI ENTERPRISES INC | $92.28 | $0.00 | $0.00 | $92.28 |
| 606843 | MODERN MASONRY | $92.06 | $0.00 | $0.00 | $92.06 |
| 129661 | VITAMINS INC | $134.81 | $0.00 | ($42.96) | $91.85 |
| 112082 | GOLDEN FOOD GOLDEN BRANDS INC | $91.81 | $0.00 | $0.00 | $91.81 |
| 607038 | NACHURS ALPINE SOLUTION | $90.74 | $0.00 | $0.00 | $90.74 |
| 002876 | PINE HALL BRICK CO INC | $90.14 | $0.00 | $0.00 | $90.14 |
| 611003 | WICKES LUMBER CO | $89.84 | $0.00 | $0.00 | $89.84 |
| 010884 | RESOURCE MATERIAL CORP | $89.42 | $0.00 | $0.00 | $89.42 |
| 123381 | WOODTECH INC | $89.34 | $0.00 | $0.00 | $89.34 |
| 601230 | BODDIFORD FARM SERVICES INC | $89.03 | $0.00 | $0.00 | $89.03 |
| 606999 | MURPHY OIL CORP | $88.72 | $0.00 | $0.00 | $88.72 |
| 014043 | BABCOCK LUMBER CO | $88.40 | $0.00 | $0.00 | $88.40 |
| 001012 | COCA COLA CO | $145.57 | $0.00 | ($57.18) | $88.39 |
| 001657 | EIGHTY-FOUR LUMBER CO | $88.20 | $0.00 | $0.00 | $88.20 |
| 010501 | CXY CHEMICALS CANADA | $88.11 | $0.00 | $0.00 | $88.11 |
| 001055 | KERR MCGEE CHEMICAL CORP | $136.04 | $0.00 | ($48.02) | $88.02 |
| 115430 | ARJOBEX AMERICA | $88.01 | $0.00 | $0.00 | $88.01 |
| 003283 | IMERYS INC | $87.36 | $0.00 | $0.00 | $87.36 |
| 001013 | CONAGRA INC | $87.25 | $0.00 | $0.00 | $87.25 |
| 129744 | WOODBRIDGE SANITARY POTTERY | $87.11 | $0.00 | $0.00 | $87.11 |
| 007229 | LANDSTAR LOGISTICS INC | $86.57 | $0.00 | $0.00 | $86.57 |
| 609159 | JASPER LUMBER CO | $259.56 | $0.00 | ($173.04) | $86.52 |
| 000006 | DIAL CORP | $86.38 | $0.00 | $0.00 | $86.38 |
| 001080 | PACIFIC WOODS LAMINATES | $86.36 | $0.00 | $0.00 | $86.36 |
| 007841 | INDIANA SUGARS INC | $85.01 | $0.00 | $0.00 | $85.01 |
| 115416 | WILSON INDUSTRIAL SERVICES CO | $84.99 | $0.00 | $0.00 | $84.99 |
| 116528 | S T SERVICES | $84.94 | $0.00 | $0.00 | $84.94 |
| 111825 | J D IRVING LTD | $84.48 | $0.00 | $0.00 | $84.48 |
| 125941 | SMC RECYCLING INC | $83.88 | $0.00 | $0.00 | $83.88 |
| 131418 | CHATTANOOGA RAIL CAR SVC | $83.73 | $0.00 | $0.00 | $83.73 |
| 114492 | LENZING FIBERS CORP | $83.18 | $0.00 | $0.00 | $83.18 |
| 001459 | MOORE DOCUMENT SOLUTIONS | $83.03 | $0.00 | $0.00 | $83.03 |
| 002439 | PRETIUM PACKAGING | $82.55 | $0.00 | $0.00 | $82.55 |
| 124784 | CHURCH BRICK CO | $103.32 | $0.00 | ($20.80) | $82.52 |
| 005227 | A SCHULMAN INC | $82.46 | $0.00 | $0.00 | $82.46 |
| 602783 | CUNNINGHAM BRICK CO | $82.20 | $0.00 | $0.00 | $82.20 |
| 114198 | ASPHALT TERMINAL INC | $82.08 | $0.00 | $0.00 | $82.08 |
| 120858 | ATLANTIC GROUP INC | $81.90 | $0.00 | $0.00 | $81.90 |

# Merchandise Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 8/1/00**

**Source PA.TAT1.XX.G0070V00**

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 125647 | R W SIDLEY INC | $81.69 | $0.00 | $0.00 | $81.69 |
| 117788 | AMERICAN LUMBER COMPANY | $149.98 | $0.00 | ($68.44) | $81.54 |
| 014178 | GOLDSBORO MILLING CO INC | $81.24 | $0.00 | $0.00 | $81.24 |
| 606003 | LEWIS HERING ELEVATOR CO | $81.18 | $0.00 | $0.00 | $81.18 |
| 002673 | D A STUART COMPANY | $81.00 | $0.00 | $0.00 | $81.00 |
| 107680 | ASEA BROWN BOVERI | $81.00 | $0.00 | $0.00 | $81.00 |
| 118812 | BANKS LUMBER CO INC | $80.90 | $0.00 | $0.00 | $80.90 |
| 103956 | THE RAILBRIDGE CORP | $80.88 | $0.00 | $0.00 | $80.88 |
| 001940 | KIMBERLY CLARK CORP | $80.70 | $0.00 | $0.00 | $80.70 |
| 000102 | COLUMBIA IRON & METAL CO | $80.40 | $0.00 | $0.00 | $80.40 |
| 007048 | BULKMATIC TRANSPORT CO | $80.30 | $0.00 | $0.00 | $80.30 |
| 002111 | TENNESSEE METALS CO LLC | $80.16 | $0.00 | $0.00 | $80.16 |
| 001479 | CONTINENTAL GENERAL TIRE INC | $120.00 | $0.00 | ($40.00) | $80.00 |
| 119030 | NORSKE SKOG (USA) INC | $80.00 | $0.00 | $0.00 | $80.00 |
| 603264 | ALBANY RECYCLING SERVICES INC | $79.74 | $0.00 | $0.00 | $79.74 |
| 001922 | PREMCOR REFINING GROUP INC | $79.71 | $0.00 | $0.00 | $79.71 |
| 105351 | OWENS BROCKWAY GLASS CO INC | $79.37 | $0.00 | $0.00 | $79.37 |
| 128748 | REISDORF BROTHERS | $79.07 | $0.00 | $0.00 | $79.07 |
| 123959 | HUNTERSVILLE HARDWOODS INC | $78.96 | $0.00 | $0.00 | $78.96 |
| 124234 | SHAMROCK LUMBER CO | $78.88 | $0.00 | $0.00 | $78.88 |
| 002292 | BRENNER IRON & METAL CO | $78.56 | $0.00 | $0.00 | $78.56 |
| 602336 | COASTAL LUMBER CO | $163.76 | $0.00 | ($85.44) | $78.32 |
| 000873 | PROFILE PRODUCTS LLC | $78.09 | $0.00 | $0.00 | $78.09 |
| 132355 | CANADIAN ENTERPRISE GAS LTD | $78.00 | $0.00 | $0.00 | $78.00 |
| 132431 | CARGILL NUTRENA FEEDS | $77.34 | $0.00 | $0.00 | $77.34 |
| 013164 | KEN FAULKNER CO | $85.90 | $0.00 | ($9.04) | $76.86 |
| 129095 | INDUSTRIAL SCRAP CO | $76.80 | $0.00 | $0.00 | $76.80 |
| 607293 | NORTHLAND CORP | $76.66 | $0.00 | $0.00 | $76.66 |
| 007154 | C F INDUSTRIES INC | $76.49 | $0.00 | $0.00 | $76.49 |
| 115126 | VINTON SCRAP & METAL CO INC | $117.12 | $0.00 | ($40.66) | $76.46 |
| 008010 | ARLING LUMBER CO | $76.40 | $0.00 | $0.00 | $76.40 |
| 603382 | EASTMAN CHEMICAL COMPANY | $75.68 | $0.00 | $0.00 | $75.68 |
| 000493 | AUSTIN POWDER CO | $75.56 | $0.00 | $0.00 | $75.56 |
| 001045 | THE HUB GROUP INC | $75.21 | $0.00 | $0.00 | $75.21 |
| 126678 | LESCO | $146.27 | $0.00 | ($71.21) | $75.06 |
| 070392 | GULF STATES STEEL INC | $2,172.06 | $0.00 | ($2,097.18) | $74.88 |
| 011763 | TERRA INTERNATIONAL INC | $101.95 | $0.00 | ($27.13) | $74.82 |
| 603123 | DIXIE PULP & PAPER CO | $93.23 | $0.00 | ($18.81) | $74.42 |
| 000066 | ROANOKE ELECTRIC STEEL CORP | $73.86 | $0.00 | $0.00 | $73.86 |
| 118940 | INTERNATIONAL MATEX TANK TERM | $73.60 | $0.00 | $0.00 | $73.60 |
| 129597 | COMMERCIAL ALCOHOLS INC | $72.88 | $0.00 | $0.00 | $72.88 |
| 107195 | BRICK TEC INC | $72.56 | $0.00 | $0.00 | $72.56 |
| 121781 | W F TAYLOR | $72.42 | $0.00 | $0.00 | $72.42 |
| 132288 | CB FOX COMPANY | $71.88 | $0.00 | $0.00 | $71.88 |
| 601819 | CAROLINA BUILDERS CORP | $71.68 | $0.00 | $0.00 | $71.68 |
| 002181 | INDEPENDENT LOCOMOTIVE SERVICE | $71.54 | $0.00 | $0.00 | $71.54 |
| 137584 | EXTRACTION TECHNOLOGIES | $71.40 | $0.00 | $0.00 | $71.40 |
| 606834 | MOBILE ROSIN OIL COMPANY | $71.28 | $0.00 | $0.00 | $71.28 |
| 070500 | MCKEE BAKING CO | $71.06 | $0.00 | $0.00 | $71.06 |
| 115398 | HUMPHREY LUMBER CO | $71.06 | $0.00 | $0.00 | $71.06 |
| 131308 | MCCOOK METALS LLC | $70.92 | $0.00 | $0.00 | $70.92 |

# Merchandise Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 8/1/00**

**Source PA.TAT1.XX.G0070V00**

Accounting Processes
Will Santangelo
7-527-1031

**Merchandise Fuel Surcharge Tracking Report**

**By Descending A/R Balance as of 8/1/00**

**Source PA.TAT1.XX.G0070V00**

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 007329 | UNION PACIFIC RAILROAD | $70.56 | $0.00 | $0.00 | $70.56 |
| 124225 | MILLENNIUM SPECIALTY CHEMICALS | $70.07 | $0.00 | $0.00 | $70.07 |
| 137045 | TRI STATE BRICK & TILE | $69.68 | $0.00 | $0.00 | $69.68 |
| 002477 | LIDOCHEM INC | $69.40 | $0.00 | $0.00 | $69.40 |
| 070365 | METROMONT MATERIALS CORP | $95.85 | $0.00 | ($26.57) | $69.28 |
| 000435 | ENERGY RECOVERY RESOURCES | $69.22 | $0.00 | $0.00 | $69.22 |
| 000985 | AMERICAN COLLOID CO | $68.87 | $0.00 | $0.00 | $68.87 |
| 126925 | CAMDEN IRON & METAL | $68.68 | $0.00 | $0.00 | $68.68 |
| 109901 | JIM C HAMER COMPANY | $68.14 | $0.00 | $0.00 | $68.14 |
| 128850 | RUSSIN LUMBER | $68.08 | $0.00 | $0.00 | $68.08 |
| 124712 | PAPER EXPRESS INC | $67.95 | $0.00 | $0.00 | $67.95 |
| 120990 | PAN PACIFIC OF FLORIDA | $67.50 | $0.00 | $0.00 | $67.50 |
| 124288 | COMMODITY MARKETING CO | $67.28 | $0.00 | $0.00 | $67.28 |
| 000346 | TENNECO PACKAGING | $67.19 | $0.00 | $0.00 | $67.19 |
| 603155 | DOMTAR INCORPORATED | $67.10 | $0.00 | $0.00 | $67.10 |
| 135829 | THOMAS BRICK CO INC | $67.03 | $0.00 | $0.00 | $67.03 |
| 004208 | TABOR GRAIN CO | $83.60 | $0.00 | ($16.72) | $66.88 |
| 003757 | LEBANON SEABOARD CORPORATION | $66.82 | $0.00 | $0.00 | $66.82 |
| 003474 | AMERICAN TISSUE MILLS OF MAINE LLC | $65.99 | $0.00 | $0.00 | $65.99 |
| 012458 | MISSISSIPPI CHEMICAL CO | $65.84 | $0.00 | $0.00 | $65.84 |
| 001110 | WASTE RESEARCH & RECOVERY INC | $115.08 | $0.00 | ($49.32) | $65.76 |
| 120170 | SCHULTZ SNYDER & STEELE | $65.76 | $0.00 | $0.00 | $65.76 |
| 129204 | STATE LINE SCRAP CO | $65.20 | $0.00 | $0.00 | $65.20 |
| 609244 | SOUTHERN FREIGHT INC | $65.08 | $0.00 | $0.00 | $65.08 |
| 010528 | AMERICAN INTL FOREST PRODUCTS | $65.02 | $0.00 | $0.00 | $65.02 |
| 137060 | GOLDEN BRANDS INC | $64.82 | $0.00 | $0.00 | $64.82 |
| 608771 | SCOTCH PLYWOOD CO | $64.82 | $0.00 | $0.00 | $64.82 |
| 002853 | BRICK TECHNOLOGY ARCHITECTURAL | $64.50 | $0.00 | $0.00 | $64.50 |
| 004035 | CULPEPER FARMERS COOP | $64.36 | $0.00 | $0.00 | $64.36 |
| 006805 | TRANSCHEMICAL CORP | $64.11 | $0.00 | $0.00 | $64.11 |
| 001868 | PHILIP SERVICES OF BIRMINGHAM INC | $64.08 | $0.00 | $0.00 | $64.08 |
| 007967 | JAMES RIVER CORP | $63.66 | $0.00 | $0.00 | $63.66 |
| 601521 | BULK MATERIAL TRANSFER INC | $63.55 | $0.00 | $0.00 | $63.55 |
| 003316 | WEYERHAEUSER TRADING | $63.08 | $0.00 | $0.00 | $63.08 |
| 010844 | RICELAND FOODS INC | $63.04 | $0.00 | $0.00 | $63.04 |
| 003096 | GREEN VALLEY POULTRY FARMS | $62.43 | $0.00 | $0.00 | $62.43 |
| 129022 | I SCHUMANN | $62.21 | $0.00 | $0.00 | $62.21 |
| 001687 | MILLER BREWING CO | $62.06 | $0.00 | $0.00 | $62.06 |
| 002983 | CITGO PETROLEUM CORP | $61.83 | $0.00 | $0.00 | $61.83 |
| 070289 | GEORGIA GULF CORP | $61.76 | $0.00 | $0.00 | $61.76 |
| 001256 | COHEN BROTHERS METAL | $61.30 | $0.00 | $0.00 | $61.30 |
| 127306 | COHEN BROS CO | $61.30 | $0.00 | $0.00 | $61.30 |
| 128174 | GALLI BEER DISTRIBUTORS | $61.20 | $0.00 | $0.00 | $61.20 |
| 112036 | RAISIO INC | $61.02 | $0.00 | $0.00 | $61.02 |
| 122529 | EPIC LONGO CONSTRUCTION CO | $60.88 | $0.00 | $0.00 | $60.88 |
| 003836 | STEFFEY & FINDLAY INC | $60.71 | $0.00 | $0.00 | $60.71 |
| 118675 | LEE BRICK & BLOCK | $60.46 | $0.00 | $0.00 | $60.46 |
| 103359 | PAPER & PULP EXCHANGE | $60.19 | $0.00 | $0.00 | $60.19 |
| 113286 | MADISON PAPER COMPANY | $60.00 | $0.00 | $0.00 | $60.00 |
| 124520 | B & B PAPER CONVERTERS INC | $60.00 | $0.00 | $0.00 | $60.00 |
| 125820 | PROASH | $59.97 | $0.00 | $0.00 | $59.97 |

# Merchandise Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 8/1/00**

**Source PA.TAT1.XX.G0070V00**

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 105693 | LAROCHE INDUSTRIES | $59.74 | $0.00 | $0.00 | $59.74 |
| 012331 | HARDEL MUTUAL PLYWOOD | $59.62 | $0.00 | $0.00 | $59.62 |
| 011982 | PLUM CREEK MANUFACTURING INC | $59.54 | $0.00 | $0.00 | $59.54 |
| 000277 | HARBISON-WALKER REFRACTORIES | $59.48 | $0.00 | $0.00 | $59.48 |
| 123619 | COLLINS PRODUCTS LLC | $59.24 | $0.00 | $0.00 | $59.24 |
| 002217 | PEANUT CITY IRON & METAL CO | $59.10 | $0.00 | $0.00 | $59.10 |
| 130516 | J M SMUCKER | $59.09 | $0.00 | $0.00 | $59.09 |
| 607245 | NORTH AMERICAN ROYALTIES INC | $59.03 | $0.00 | $0.00 | $59.03 |
| 013056 | FORMOSA PLASTICS CORP-USA | $58.98 | $0.00 | $0.00 | $58.98 |
| 129754 | WORLDCLASS PROCESSING | $58.92 | $0.00 | $0.00 | $58.92 |
| 125224 | PORTAC INC | $58.82 | $0.00 | $0.00 | $58.82 |
| 127692 | DELAWARE LUMBERMILL CO | $58.82 | $0.00 | $0.00 | $58.82 |
| 000476 | PENNZOIL CO | $58.70 | $0.00 | $0.00 | $58.70 |
| 007494 | A&K RAILROAD MATERIAL INC | $58.50 | $0.00 | $0.00 | $58.50 |
| 108518 | JLM CHEMICALS INC | $58.42 | $0.00 | $0.00 | $58.42 |
| 115243 | IBP INC-IOWA BEEF PROCESSORS | $58.40 | $0.00 | $0.00 | $58.40 |
| 130721 | PETRA CHEMICALS CO | $58.00 | $0.00 | $0.00 | $58.00 |
| 125789 | BOSCUS CANADA INC | $57.76 | $0.00 | $0.00 | $57.76 |
| 126466 | ASHTABULA SALVAGE | $57.60 | $0.00 | $0.00 | $57.60 |
| 104178 | THE FREMONT COMPANY | $57.42 | $0.00 | $0.00 | $57.42 |
| 003676 | WEYERHAEUSER CO LTD | $57.40 | $0.00 | $0.00 | $57.40 |
| 122645 | DOW CORNING CORP | $57.20 | $0.00 | $0.00 | $57.20 |
| 129421 | THERM O ROCK INC | $57.18 | $0.00 | $0.00 | $57.18 |
| 115599 | NORTH AMERICAN REFRACTORIES | $56.90 | $0.00 | $0.00 | $56.90 |
| 000254 | CARGILL INC | $70.12 | $0.00 | ($13.41) | $56.71 |
| 127536 | NARROWSBURG FEED GRAIN | $56.67 | $0.00 | $0.00 | $56.67 |
| 006347 | LACKAWANNA PRODUCTS CO | $56.64 | $0.00 | $0.00 | $56.64 |
| 115328 | HAMPSHIRE CHEMICAL DIVISION | $56.26 | $0.00 | $0.00 | $56.26 |
| 012462 | UNITED FOREST PRODUCTS | $56.06 | $0.00 | $0.00 | $56.06 |
| 070107 | MECO CORP | $56.00 | $0.00 | $0.00 | $56.00 |
| 609172 | SOUTHEASTERN MILLS INC | $114.86 | $0.00 | ($59.10) | $55.76 |
| 136253 | DETROIT SALT CO | $55.60 | $0.00 | $0.00 | $55.60 |
| 605442 | JENKINS BRICK | $55.57 | $0.00 | $0.00 | $55.57 |
| 109755 | HARIMA USA INC | $55.48 | $0.00 | $0.00 | $55.48 |
| 604753 | HARVEY L AND SON CO INC | $54.88 | $0.00 | $0.00 | $54.88 |
| 116694 | CYTEC INDUSTRIES | $54.72 | $0.00 | $0.00 | $54.72 |
| 126048 | A ZEREGA SONS | $54.36 | $0.00 | $0.00 | $54.36 |
| 604128 | GENERAL AMERICAN TRANS CORP | $54.32 | $0.00 | $0.00 | $54.32 |
| 125779 | BOX BOARD SUPPLY CO | $54.04 | $0.00 | $0.00 | $54.04 |
| 127157 | CHELSEA MILLING | $64.80 | $0.00 | ($10.80) | $54.00 |
| 002199 | KANE STEEL & IRON LLC | $53.98 | $0.00 | $0.00 | $53.98 |
| 133424 | LYELL METAL CO INC | $53.92 | $0.00 | $0.00 | $53.92 |
| 110459 | MILLS PRIDE INC | $53.88 | $0.00 | $0.00 | $53.88 |
| 606570 | MEAD PACKAGING CORP | $53.60 | $0.00 | $0.00 | $53.60 |
| 134392 | ROWLEY BUILDING PRODUCTS C | $53.52 | $0.00 | $0.00 | $53.52 |
| 102580 | TREESOURCE INC | $53.48 | $0.00 | $0.00 | $53.48 |
| 138130 | DO IT BEST CORP | $53.34 | $0.00 | $0.00 | $53.34 |
| 602452 | COMMODITY RECYCLING | $53.31 | $0.00 | $0.00 | $53.31 |
| 132340 | MIDLAND RESOURCES INC | $53.20 | $0.00 | $0.00 | $53.20 |
| 607405 | OMEGA INTERNATIONAL CORP | $53.12 | $0.00 | $0.00 | $53.12 |
| 117465 | MILWAUKEE GRAIN AND FEED | $53.05 | $0.00 | $0.00 | $53.05 |

# Merchandise Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 8/1/00**

**Source PA.TAT1.XX.G0070V00**

Accounting Processes
Will Santangelo
7-527-1031

**Merchandise Fuel Surcharge Tracking Report**

**By Descending A/R Balance as of 8/1/00**

**Source PA.TAT1.XX.G0070V00**

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 127897 | NORTH STAR STEEL | $167.70 | $0.00 | ($115.14) | $52.56 |
| 129568 | GREAT LAKES MSR LUMBER LTD | $157.62 | $0.00 | ($105.08) | $52.54 |
| 002689 | GMP METALS LLC | $52.48 | $0.00 | $0.00 | $52.48 |
| 130998 | CENTRAL CPVC | $52.48 | $0.00 | $0.00 | $52.48 |
| 003313 | CONAGRA TRADE GROUP INC | $137.84 | $0.00 | ($85.80) | $52.04 |
| 014832 | CHEMCENTRAL CORP | $52.01 | $0.00 | $0.00 | $52.01 |
| 125250 | SOUTH WIN LTD | $51.68 | $0.00 | $0.00 | $51.68 |
| 127126 | MCCLAIN CORPORATION | $51.42 | $0.00 | $0.00 | $51.42 |
| 111135 | BEHR IRON AND STEEL | $51.04 | $0.00 | $0.00 | $51.04 |
| 012347 | SENECA SAWMILL CO | $80.94 | $0.00 | ($30.28) | $50.66 |
| 105202 | MIDDLE ATLANTIC WHSLE LUMBER | $50.66 | $0.00 | $0.00 | $50.66 |
| 109967 | SPECIALTY MINERALS INC | $50.10 | $0.00 | $0.00 | $50.10 |
| 138557 | PORT ELIZABETH TERMINAL & WHSE | $49.92 | $0.00 | $0.00 | $49.92 |
| 138255 | METAL LINK | $49.22 | $0.00 | $0.00 | $49.22 |
| 003342 | IKO CHICAGO INC | $112.56 | $0.00 | ($63.36) | $49.20 |
| 002880 | HURON VALLEY STEEL CORP | $171.96 | ($68.99) | ($53.95) | $49.02 |
| 013601 | GREAT LAKES SUGAR CO | $48.98 | $0.00 | $0.00 | $48.98 |
| 138348 | CDC INTERNATIONAL | $48.88 | $0.00 | $0.00 | $48.88 |
| 114210 | AMERICAN STUD COMPANY | $48.52 | $0.00 | $0.00 | $48.52 |
| 120529 | UMPQUA LUMBER CO | $48.50 | $0.00 | $0.00 | $48.50 |
| 001190 | VULCAN THREADED ROD | $48.49 | $0.00 | $0.00 | $48.49 |
| 129074 | INDIANA GLASS | $47.50 | $0.00 | $0.00 | $47.50 |
| 138569 | OLD MILL TROY INC | $47.29 | $0.00 | $0.00 | $47.29 |
| 123193 | PANOLAM INDUSTRIES | $46.92 | $0.00 | $0.00 | $46.92 |
| 114697 | CAROLINA BIRD FOOD | $92.34 | $0.00 | ($46.28) | $46.06 |
| 131439 | LOOS AND DILWORTH | $46.00 | $0.00 | $0.00 | $46.00 |
| 016126 | MARTCO PARTNERSHIP | $45.80 | $0.00 | $0.00 | $45.80 |
| 129876 | WESTWAY TERMINAL CO INC | $45.78 | $0.00 | $0.00 | $45.78 |
| 608906 | SHAMROCK FIBERS | $45.72 | $0.00 | $0.00 | $45.72 |
| 015368 | SOUTHEAST LUMBER CO | $45.62 | $0.00 | $0.00 | $45.62 |
| 135403 | FLORAGON FOREST PRODUCTS | $45.62 | $0.00 | $0.00 | $45.62 |
| 126335 | AMPAL | $45.50 | $0.00 | $0.00 | $45.50 |
| 124743 | VIRGINIA SOLITE CORPORATION | $45.32 | $0.00 | $0.00 | $45.32 |
| 003436 | ACME PROCESSORS INC | $45.29 | $0.00 | $0.00 | $45.29 |
| 100770 | MIMCO INC | $49.16 | ($4.00) | $0.00 | $45.16 |
| 138440 | YOUNGSTOWN IRON & METAL | $45.00 | $0.00 | $0.00 | $45.00 |
| 133484 | CUMBERLAND DISTRIBUTION SERV | $44.98 | $0.00 | $0.00 | $44.98 |
| 123981 | HOQUIAM PLYWOOD | $44.78 | $0.00 | $0.00 | $44.78 |
| 605482 | JIM WHITE LUMBER CO | $44.78 | $0.00 | $0.00 | $44.78 |
| 138322 | CANADIAN MINERAL TECHNOLOGY | $44.54 | $0.00 | $0.00 | $44.54 |
| 106280 | TOYOTA TSUSHO AMERICA INC | $44.52 | $0.00 | $0.00 | $44.52 |
| 002713 | NORTH CENTRAL CO | $44.48 | $0.00 | $0.00 | $44.48 |
| 124571 | RILEY CREEK LUMBER CO | $44.10 | $0.00 | $0.00 | $44.10 |
| 137200 | DAVID CUTLER INDUSTRIES LTD | $44.10 | $0.00 | $0.00 | $44.10 |
| 138602 | HONEYWELL SPECIALTY CHEMICAL | $44.00 | $0.00 | $0.00 | $44.00 |
| 001539 | WHEATON USA INC | $43.89 | $0.00 | $0.00 | $43.89 |
| 130430 | HOOVER TREATED WOOD PRODUCTS | $43.88 | $0.00 | $0.00 | $43.88 |
| 003124 | LEBANITE CORP | $43.82 | $0.00 | $0.00 | $43.82 |
| 604557 | REED MINERALS DIVISION | $43.70 | $0.00 | $0.00 | $43.70 |
| 016099 | NATIONAL RAILWAY EQUIPMENT CO | $43.26 | $0.00 | $0.00 | $43.26 |
| 000347 | REILLY INDUSTRIES INC | $265.50 | ($222.32) | $0.00 | $43.18 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 128870 | PRESIDENT CONTAINER CORP | $43.17 | $0.00 | $0.00 | $43.17 |
| 605667 | KENCO INCORPORATED | $42.74 | $0.00 | $0.00 | $42.74 |
| 010669 | KINGSFORD CO | $42.38 | $0.00 | $0.00 | $42.38 |
| 003017 | TOLL INTEGRATED SYSTEMS | $42.18 | $0.00 | $0.00 | $42.18 |
| 001435 | PROCTER & GAMBLE | $41.74 | $0.00 | $0.00 | $41.74 |
| 119915 | G & T COMMODITIES INC | $92.44 | $0.00 | ($50.98) | $41.46 |
| 113321 | COMMONWEALTH WAREHOUSE CO | $41.42 | $0.00 | $0.00 | $41.42 |
| 002552 | AMERICAN HICKORY CORP | $41.30 | $0.00 | $0.00 | $41.30 |
| 602123 | CHEM-WAY CORP | $41.24 | $0.00 | $0.00 | $41.24 |
| 015387 | CRESTBROOK FOREST INDUSTRIES | $41.14 | $0.00 | $0.00 | $41.14 |
| 137101 | CROPSEY SCRAP IRON METAL | $41.00 | $0.00 | $0.00 | $41.00 |
| 138443 | PRAIRE PLASTICS | $40.60 | $0.00 | $0.00 | $40.60 |
| 125860 | DEL MONTE FOODS | $40.58 | $0.00 | $0.00 | $40.58 |
| 605496 | JOE PIPER INC | $40.54 | $0.00 | $0.00 | $40.54 |
| 117725 | GUNDERSON INC | $40.45 | $0.00 | $0.00 | $40.45 |
| 000984 | BIG RIVER ZINC CORPORATION | $40.39 | $0.00 | $0.00 | $40.39 |
| 119612 | CONSTAR PLASTIC INC | $40.34 | $0.00 | $0.00 | $40.34 |
| 000104 | FERRO CORP | $40.01 | $0.00 | $0.00 | $40.01 |
| 001233 | COMMERCIAL METALS CO | $39.94 | $0.00 | $0.00 | $39.94 |
| 009154 | CASE PAPER CO INC | $39.92 | $0.00 | $0.00 | $39.92 |
| 002018 | OCEAN PORT INDUSTRIES INC | $39.75 | $0.00 | $0.00 | $39.75 |
| 606011 | METAL RECYCLERS OF KENTUCKY | $39.68 | $0.00 | $0.00 | $39.68 |
| 113660 | FARMERS GRAIN DEALERS INC | $39.52 | $0.00 | $0.00 | $39.52 |
| 108613 | GULBRANDSEN MANUFACTURING INC | $39.50 | $0.00 | $0.00 | $39.50 |
| 129911 | CAPTREE CHEMICAL CORP | $39.33 | $0.00 | $0.00 | $39.33 |
| 003351 | RAIL TRANSPORT LEASING | $39.30 | $0.00 | $0.00 | $39.30 |
| 115001 | SEVEN D WHOLESALE LUMBER CO | $39.22 | $0.00 | $0.00 | $39.22 |
| 001449 | H J HEINZ CO LTD | $39.14 | $0.00 | $0.00 | $39.14 |
| 116152 | KOSA | $239.18 | $0.00 | ($200.08) | $39.10 |
| 113845 | CAPITOL FIBER INC | $57.04 | $0.00 | ($18.00) | $39.04 |
| 007874 | PACKERS BY PRODUCTS CO INC | $77.68 | $0.00 | ($38.84) | $38.84 |
| 120559 | FIBER MARKETING INC | $38.72 | $0.00 | $0.00 | $38.72 |
| 006415 | AEROPRES CORP | $38.60 | $0.00 | $0.00 | $38.60 |
| 115385 | PAC MOORE PRODUCTS INC | $38.59 | $0.00 | $0.00 | $38.59 |
| 012248 | IDAHO TIMBER CORP | $38.54 | $0.00 | $0.00 | $38.54 |
| 102193 | FORSYTH HARDWOODS CORPORATION | $38.52 | $0.00 | $0.00 | $38.52 |
| 117063 | CROWN PACIFIC L P | $38.28 | $0.00 | $0.00 | $38.28 |
| 003638 | | $37.88 | $0.00 | $0.00 | $37.88 |
| 128004 | F M BROWN & SONS | $37.88 | $0.00 | $0.00 | $37.88 |
| 604768 | HAWKEYE COMMODITIES | $37.88 | $0.00 | $0.00 | $37.88 |
| 003454 | FIBRE SOURCE INTERNATIONAL CORP | $37.81 | $0.00 | $0.00 | $37.81 |
| 128240 | GEHMAN FEED MILL | $37.73 | $0.00 | $0.00 | $37.73 |
| 001488 | PLAINWELL TISSUE | $37.40 | $0.00 | $0.00 | $37.40 |
| 132234 | ITOCHU INTERNATIONAL INC | $37.20 | $0.00 | $0.00 | $37.20 |
| 106023 | ROSSBOROUGH MANUFACTURING CO | $37.05 | $0.00 | $0.00 | $37.05 |
| 015767 | LOUISVILLE SCRAP MATERIAL CO | $36.98 | $0.00 | $0.00 | $36.98 |
| 114538 | CBP RESOURCES INC | $36.98 | $0.00 | $0.00 | $36.98 |
| 000288 | RICHARDS BRICK CO | $36.90 | $0.00 | $0.00 | $36.90 |
| 007152 | MIDWEST GRAIN PRODUCTS OF ILLINOIS | $36.72 | $0.00 | $0.00 | $36.72 |
| 112906 | MINNESOTA CORN PROCESSORS | $36.70 | $0.00 | $0.00 | $36.70 |
| 118293 | KREHER STEEL CO INC | $36.67 | $0.00 | $0.00 | $36.67 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 002832 | PAPER STOCK DEALER INC | $36.65 | $0.00 | $0.00 | $36.65 |
| 605788 | KNOX PORCELAIN CORP | $36.64 | $0.00 | $0.00 | $36.64 |
| 001307 | TARMAC AMERICA | $41.10 | ($4.48) | $0.00 | $36.62 |
| 013902 | SENECA PETROLEUM CO | $36.50 | $0.00 | $0.00 | $36.50 |
| 070380 | ALLENBERG COTTON CO | $36.50 | $0.00 | $0.00 | $36.50 |
| 110074 | ANTIQUE BRICK CO INC | $36.24 | $0.00 | $0.00 | $36.24 |
| 609230 | CAL-MAINE FOODS INC | $72.39 | $0.00 | ($36.29) | $36.10 |
| 118157 | RED STAR YEAST & PRODUCTS | $54.00 | $0.00 | ($18.00) | $36.00 |
| 003358 | LOUISIANA-PACIFIC CANADA LIMITED | $35.90 | $0.00 | $0.00 | $35.90 |
| 122371 | MIDWESTERN WHOLESALERS INC | $35.90 | $0.00 | $0.00 | $35.90 |
| 112562 | INTERNATIONAL PROTEIN | $35.88 | $0.00 | $0.00 | $35.88 |
| 106816 | CHEROKEE BRICK & TILE CO | $35.82 | $0.00 | $0.00 | $35.82 |
| 135653 | THALHEIMER BROTHERS INC | $35.46 | $0.00 | $0.00 | $35.46 |
| 120836 | SALISBURY BRICK COMPANY | $35.40 | $0.00 | $0.00 | $35.40 |
| 129961 | SIMS METAL OF AMERICA | $35.38 | $0.00 | $0.00 | $35.38 |
| 125751 | AMERICAN KRAFT MILLS OF TENN | $35.10 | $0.00 | $0.00 | $35.10 |
| 001604 | STAR-KIST FOODS | $34.90 | $0.00 | $0.00 | $34.90 |
| 003295 | BLOOMER CHOCOLATE | $34.90 | $0.00 | $0.00 | $34.90 |
| 002323 | GOLDSBORO IRON & METAL INC | $34.76 | $0.00 | $0.00 | $34.76 |
| 000043 | ASHLAND CHEMICAL CO | $34.41 | $0.00 | $0.00 | $34.41 |
| 003872 | KELLY SPRINGFIELD TIRE CO | $33.96 | $0.00 | $0.00 | $33.96 |
| 119699 | NORTH GEORGIA BRICK | $33.63 | $0.00 | $0.00 | $33.63 |
| 007147 | LINCOLN BRICK CO | $33.40 | $0.00 | $0.00 | $33.40 |
| 127583 | CSC LTD | $33.40 | $0.00 | $0.00 | $33.40 |
| 014014 | PMC SPECIALITIES GROUP INC | $33.25 | $0.00 | $0.00 | $33.25 |
| 002999 | GREEN METAL INC | $33.04 | $0.00 | $0.00 | $33.04 |
| 607710 | PENNINGTON SEED INC | $33.00 | $0.00 | $0.00 | $33.00 |
| 125332 | BRIDGEWAY TRADING CORPORATION | $32.98 | $0.00 | $0.00 | $32.98 |
| 112716 | HILL AND GRIFFITH INC | $32.90 | $0.00 | $0.00 | $32.90 |
| 117105 | DELAWARE STEEL CO | $32.80 | $0.00 | $0.00 | $32.80 |
| 126144 | LOWE CHEMICAL CO | $32.60 | $0.00 | $0.00 | $32.60 |
| 002258 | COMMERCIAL LEVIN COMPANY | $32.52 | $0.00 | $0.00 | $32.52 |
| 127643 | DARLING BUILDING SUPPLY | $32.30 | $0.00 | $0.00 | $32.30 |
| 002902 | SOUTHEASTERN PAPER PRODUCTS | $32.14 | $0.00 | $0.00 | $32.14 |
| 008078 | CSX TRANSPORTATION | $31.99 | $0.00 | $0.00 | $31.99 |
| 121346 | CARAUSTAR PAPER SALES | $31.98 | $0.00 | $0.00 | $31.98 |
| 131938 | AMERIWOOD INDUSTRIES | $31.88 | $0.00 | $0.00 | $31.88 |
| 003100 | PASMINCO TAYLOR CHEMICAL INC | $31.57 | $0.00 | $0.00 | $31.57 |
| 600191 | ALABAMA FARMERS COOPERATIVE | $31.44 | $0.00 | $0.00 | $31.44 |
| 001907 | A E STALEY MFG CO | $31.35 | $0.00 | $0.00 | $31.35 |
| 009133 | GORDON PAPER CO | $31.23 | $0.00 | $0.00 | $31.23 |
| 110291 | MAGNUM STEEL | $31.10 | $0.00 | $0.00 | $31.10 |
| 009959 | CANADIAN FOREST PRODUCTS LTD | $31.00 | $0.00 | $0.00 | $31.00 |
| 113791 | LCI LIMITED | $30.98 | $0.00 | $0.00 | $30.98 |
| 013502 | HUNT FOREST PRODUCTS INC | $74.92 | $0.00 | ($43.96) | $30.96 |
| 136869 | CONTINENTAL NITROGEN & RES | $30.72 | $0.00 | $0.00 | $30.72 |
| 121940 | EMERGENCY RESPONSE SPECIALIST | $30.60 | $0.00 | $0.00 | $30.60 |
| 122963 | FIBRE MARKETING GROUP | $30.40 | $0.00 | $0.00 | $30.40 |
| 126239 | MONTGOMERY TRUSS & PANEL | $30.28 | $0.00 | $0.00 | $30.28 |
| 609048 | SLOCAN FOREST PRODUCTS CO | $30.28 | $0.00 | $0.00 | $30.28 |
| 118459 | TRIPLE CROWN NUTRITION INC | $30.00 | $0.00 | $0.00 | $30.00 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 117585 | EDGEWOOD BUILDING SUPPLY | $29.73 | $0.00 | $0.00 | $29.73 |
| 600210 | ALABAMA STATE DOCKS & TERM | $29.53 | $0.00 | $0.00 | $29.53 |
| 609304 | SOUTHERN SCRAP OF MERIDIAN LLC | $29.40 | $0.00 | $0.00 | $29.40 |
| 015120 | BLOCH LUMBER CO INC | $29.36 | $0.00 | $0.00 | $29.36 |
| 120998 | MATOS MASON MATERIALS | $29.30 | $0.00 | $0.00 | $29.30 |
| 127520 | NORTH AMERICAN LUMBER | $29.30 | $0.00 | $0.00 | $29.30 |
| 113899 | ESSEX TRADING COMPANY | $29.28 | $0.00 | $0.00 | $29.28 |
| 106370 | CONTICO INTERNATIONAL INC | $29.24 | $0.00 | $0.00 | $29.24 |
| 107322 | INTERDOM PARTNERS LTD | $28.98 | $0.00 | $0.00 | $28.98 |
| 000768 | ELI LILLY & CO | $28.43 | $0.00 | $0.00 | $28.43 |
| 131216 | FENSTER STEEL CORP | $28.42 | $0.00 | $0.00 | $28.42 |
| 115438 | MID AMERICA STEEL CORP | $28.41 | $0.00 | $0.00 | $28.41 |
| 121460 | GALLATIN STEEL | $28.11 | $0.00 | $0.00 | $28.11 |
| 000877 | DOUGHERTY LUMBER CO | $28.04 | $0.00 | $0.00 | $28.04 |
| 602285 | CLAY INGELS CO INC | $27.82 | $0.00 | $0.00 | $27.82 |
| 134897 | PERDUE COMMODITIES | $27.78 | $0.00 | $0.00 | $27.78 |
| 117662 | IMC AGRICO COMPANY | $27.74 | $0.00 | $0.00 | $27.74 |
| 005774 | SONOCO PRODUCTS | $27.56 | $0.00 | $0.00 | $27.56 |
| 014752 | MANNA PRO CORP | $27.56 | $0.00 | $0.00 | $27.56 |
| 113272 | NATIONAL DISTRIBUTION SERVICE | $27.52 | $0.00 | $0.00 | $27.52 |
| 128760 | REVERE SMELTING REFINING | $27.46 | $0.00 | $0.00 | $27.46 |
| 014391 | RESERVE IRON & METAL | $27.12 | $0.00 | $0.00 | $27.12 |
| 120413 | BENSON QUINN CO | $27.09 | $0.00 | $0.00 | $27.09 |
| 606566 | MCWANE CAST IRON & PIPE CO | $40.50 | $0.00 | ($13.50) | $27.00 |
| 001697 | STAR BUILDING MATERIALS INC | $53.66 | $0.00 | ($26.83) | $26.83 |
| 127639 | DANIELS & MILLER INC | $26.50 | $0.00 | $0.00 | $26.50 |
| 007936 | DOBROW INDUSTRIES | $26.46 | $0.00 | $0.00 | $26.46 |
| 013463 | SIMPSON TIMBER CO | $53.20 | $0.00 | ($26.98) | $26.22 |
| 135010 | PREMIER AG CO OP INC | $26.12 | $0.00 | $0.00 | $26.12 |
| 607870 | PLAINVILLE BRICK CO | $90.71 | $0.00 | ($64.69) | $26.02 |
| 002605 | OSRAM SYLVANIA PRODUCTS INC | $26.01 | $0.00 | $0.00 | $26.01 |
| 138133 | MINOT MILLING | $26.00 | $0.00 | $0.00 | $26.00 |
| 130903 | WINCHESTER AND WESTEN RR | $25.99 | $0.00 | $0.00 | $25.99 |
| 015361 | LARSEN OF IDAHO | $25.98 | $0.00 | $0.00 | $25.98 |
| 136374 | CONRAD LUMBER CO INC | $25.82 | $0.00 | $0.00 | $25.82 |
| 137525 | FOURPLY INC | $25.82 | $0.00 | $0.00 | $25.82 |
| 002128 | ADM BIO PRODUCTS | $25.50 | $0.00 | $0.00 | $25.50 |
| 129221 | STERMAN MASSER | $109.20 | $0.00 | ($83.73) | $25.47 |
| 137447 | D C INTERCEL | $25.30 | $0.00 | $0.00 | $25.30 |
| 129193 | STANDARD STEEL | $25.20 | $0.00 | $0.00 | $25.20 |
| 603848 | FOILS INC | $25.20 | $0.00 | $0.00 | $25.20 |
| 124407 | R J CORMAN MATERIAL SALES | $24.92 | $0.00 | $0.00 | $24.92 |
| 138383 | K & L FEEDS | $24.84 | $0.00 | $0.00 | $24.84 |
| 111743 | HELM FINANCIAL CORP | $24.76 | $0.00 | $0.00 | $24.76 |
| 001557 | NYK LINE (NORTH AMERICA) INC | $24.74 | $0.00 | $0.00 | $24.74 |
| 119307 | CROP FERTILITY SPECIALIST INC | $24.74 | $0.00 | $0.00 | $24.74 |
| 070246 | CARBIDE/GRAPHITE GROUP INC | $24.64 | $0.00 | $0.00 | $24.64 |
| 002450 | MILLIRON IRON & METAL INC | $24.60 | $0.00 | $0.00 | $24.60 |
| 007792 | POTASH CORP OF SASKATCHEWAN | $24.59 | $0.00 | $0.00 | $24.59 |
| 007452 | GST CORPORATION | $24.50 | $0.00 | $0.00 | $24.50 |
| 012453 | E DILLON & CO | $24.46 | $0.00 | $0.00 | $24.46 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 127825 | HCI EAST FALLS | $23.91 | $0.00 | $0.00 | $23.91 |
| 002420 | VIRGINIA RAIL INVESTMENTS INC | $23.58 | $0.00 | $0.00 | $23.58 |
| 122685 | IRVING FOREST SERVICES LTD | $23.22 | $0.00 | $0.00 | $23.22 |
| 129320 | JOHNSTOWN WIRE TECHNOLOGI | $23.10 | $0.00 | $0.00 | $23.10 |
| 117381 | WESTWOOD LUMBER SALES | $22.90 | $0.00 | $0.00 | $22.90 |
| 134063 | YORK SNACKS INC | $22.74 | $0.00 | $0.00 | $22.74 |
| 070423 | AFG INDUSTRIES | $22.71 | $0.00 | $0.00 | $22.71 |
| 608047 | CINERGY PSI | $22.60 | $0.00 | $0.00 | $22.60 |
| 012860 | COLUMBIA STEEL & METAL CO | $22.58 | $0.00 | $0.00 | $22.58 |
| 070419 | AMERICAN CAST IRON PIPE | $22.58 | $0.00 | $0.00 | $22.58 |
| 009768 | YANG MING LINES | $50.82 | $0.00 | ($28.59) | $22.23 |
| 000475 | NICKANDER ASSOCIATES | $21.94 | $0.00 | $0.00 | $21.94 |
| 608456 | ROCHE MFG CO | $21.68 | $0.00 | $0.00 | $21.68 |
| 125630 | GRAMCO INC | $21.38 | $0.00 | $0.00 | $21.38 |
| 002373 | CHATTANOOGA BRICK TILE | $21.30 | $0.00 | $0.00 | $21.30 |
| 108375 | SUNSHINE FEED & GRAIN CO INC | $21.28 | $0.00 | $0.00 | $21.28 |
| 127975 | ERB LUMBER | $21.28 | $0.00 | $0.00 | $21.28 |
| 610073 | TOLKO INDUSTRIES LTD | $21.28 | $0.00 | $0.00 | $21.28 |
| 002787 | JACOB GOLDBERG & SONS INC | $21.20 | $0.00 | $0.00 | $21.20 |
| 002984 | QUIMICA FLUOR SA DE CV | $21.18 | $0.00 | $0.00 | $21.18 |
| 126746 | BLUESTAR METAL RECYCLING | $21.00 | $0.00 | $0.00 | $21.00 |
| 123016 | EAST TEXAS BRICK COMPANY | $20.98 | $0.00 | $0.00 | $20.98 |
| 003267 | LRC PRODUCTS | $20.94 | $0.00 | $0.00 | $20.94 |
| 600636 | ASHEVILLE WASTE PAPER CO | $20.90 | $0.00 | $0.00 | $20.90 |
| 603142 | DOC'S TRANSFER & WAREHOUSE INC | $20.56 | $0.00 | $0.00 | $20.56 |
| 136511 | WHITACRE GREER FIREPROOFING | $20.00 | $0.00 | $0.00 | $20.00 |
| 128131 | FRANK SHERMAN CO | $19.96 | $0.00 | $0.00 | $19.96 |
| 118778 | CASAD INDUSTRIAL | $19.92 | $0.00 | $0.00 | $19.92 |
| 127367 | MIDWEST IRON METAL | $19.70 | $0.00 | $0.00 | $19.70 |
| 003027 | JOSEPH TRANSPORTATION | $19.64 | $0.00 | $0.00 | $19.64 |
| 125677 | QUALI-TRADE INC | $19.58 | $0.00 | $0.00 | $19.58 |
| 606915 | MORGAN CONCRETE CO | $19.46 | $0.00 | $0.00 | $19.46 |
| 102131 | WESTERN HAY CO | $19.30 | $0.00 | $0.00 | $19.30 |
| 607421 | OPELIKA SCRAP MATERIALS CO | $19.16 | $0.00 | $0.00 | $19.16 |
| 002407 | KRAFT FOODS | $18.87 | $0.00 | $0.00 | $18.87 |
| 123409 | HEARTLAND BY-PRODUCTS | $18.87 | $0.00 | $0.00 | $18.87 |
| 003095 | FEDERAL RAILCAR LLC | $18.72 | $0.00 | $0.00 | $18.72 |
| 134627 | SOO LINE RAILROAD | $18.62 | $0.00 | $0.00 | $18.62 |
| 003498 | CANADA MARITIME | $18.50 | $0.00 | $0.00 | $18.50 |
| 004557 | HOME LUMBER CO | $18.40 | $0.00 | $0.00 | $18.40 |
| 130786 | H H TRUCKING | $18.36 | $0.00 | $0.00 | $18.36 |
| 002903 | J M BENNETT STEEL STORAGE CORP | $18.20 | $0.00 | $0.00 | $18.20 |
| 006983 | THE STEEL CO | $18.20 | $0.00 | $0.00 | $18.20 |
| 131540 | WILBUR ELLIS CO | $18.00 | $0.00 | $0.00 | $18.00 |
| 002303 | LEHIGH PORTLAND CEMENT CO | $17.56 | $0.00 | $0.00 | $17.56 |
| 118771 | VISY RECYCLING | $17.44 | $0.00 | $0.00 | $17.44 |
| 116217 | SAVANNAH STEEL & METAL INC | $17.34 | $0.00 | $0.00 | $17.34 |
| 601671 | C & L SCRAP METAL | $17.34 | $0.00 | $0.00 | $17.34 |
| 000214 | CORN PRODUCTS INTERNATIONAL | $17.10 | $0.00 | $0.00 | $17.10 |
| 001716 | AGRI TRADING CORP | $16.49 | $0.00 | $0.00 | $16.49 |
| 002463 | GOLDEN PEANUT CO | $16.49 | $0.00 | $0.00 | $16.49 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 008089 | KANSAS CITY SOUTHERN RAILWAY | $16.36 | $0.00 | $0.00 | $16.36 |
| 015139 | SABEL STEEL SERVICE | $16.26 | $0.00 | $0.00 | $16.26 |
| 016469 | ACKERMAN BEARDSLEY&BENNETT | $16.12 | $0.00 | $0.00 | $16.12 |
| 138494 | I L RICHER | $16.12 | $0.00 | $0.00 | $16.12 |
| 125896 | FLEX LEASING CORP | $16.10 | $0.00 | $0.00 | $16.10 |
| 124031 | MID GA PROCESSING CO | $15.91 | $0.00 | $0.00 | $15.91 |
| 012441 | ALIMENTA USA INC | $15.76 | $0.00 | $0.00 | $15.76 |
| 137301 | BOREN BRICK CO | $14.77 | $0.00 | $0.00 | $14.77 |
| 001193 | NORTH COAST FERROUS | $14.70 | $0.00 | $0.00 | $14.70 |
| 004125 | CUMMINGS-MOORE GRAPHITE CO | $71.82 | $0.00 | ($57.12) | $14.70 |
| 602392 | COLUMBIA CAROLINA CORP. | $14.62 | $0.00 | $0.00 | $14.62 |
| 012189 | GREAT LAKES CHEMICAL CO | $14.50 | $0.00 | $0.00 | $14.50 |
| 120883 | CYRO INDUSTRIES | $72.35 | $0.00 | ($57.87) | $14.48 |
| 607921 | PONDEROSA FIBERS OF AMERICA | $13.80 | $0.00 | $0.00 | $13.80 |
| 000482 | HARRY ROCK & CO | $13.50 | $0.00 | $0.00 | $13.50 |
| 001347 | IMPERIAL PAPER STOCK INC | $13.40 | $0.00 | $0.00 | $13.40 |
| 130389 | DELONG GRAIN | $13.40 | $0.00 | $0.00 | $13.40 |
| 603842 | FLOWERS BAKING CO | $12.16 | $0.00 | $0.00 | $12.16 |
| 113394 | OLD FORT BUILDING SUPPLY | $11.90 | $0.00 | $0.00 | $11.90 |
| 000268 | RIO GRANDE CHEMICAL SALES CO | $11.16 | $0.00 | $0.00 | $11.16 |
| 129813 | WAMPUM HARDWARE | $11.13 | $0.00 | $0.00 | $11.13 |
| 120437 | JOHNSTOWN AMERICA | $10.36 | $0.00 | $0.00 | $10.36 |
| 600136 | ADM GROWMARK INC | $10.28 | $0.00 | $0.00 | $10.28 |
| 609727 | SWEETWATER PAPER BOARD | $9.86 | $0.00 | $0.00 | $9.86 |
| 002313 | PROLINE SERVICES INC | $9.70 | $0.00 | $0.00 | $9.70 |
| 001275 | EBENEZER RAILCAR SERVICE | $8.92 | $0.00 | $0.00 | $8.92 |
| 070353 | TENNESSEE FARMERS COOP | $8.82 | $0.00 | $0.00 | $8.82 |
| 007065 | CANADIAN NATIONAL RAILWAYS | $7.20 | $0.00 | $0.00 | $7.20 |
| 102195 | CANADIAN PACIFIC RAILROAD | $7.20 | $0.00 | $0.00 | $7.20 |
| 111160 | SOUTHERN ILLINOIS RAILCAR CO | $7.20 | $0.00 | $0.00 | $7.20 |
| 116534 | PENNSYLVANIA POWER & LIGHT | $7.20 | $0.00 | $0.00 | $7.20 |
| 125384 | AMERICAN RAILCAR INDUSTRIES | $7.20 | $0.00 | $0.00 | $7.20 |
| 000490 | ATLANTIC AND WESTERN RAILWAY LP | $4.50 | $0.00 | $0.00 | $4.50 |
| 003433 | LINN PAPER STOCK CO | $53.85 | $0.00 | ($51.85) | $2.00 |
| 003912 | M F A INCORPORATED | $13.00 | $0.00 | ($11.38) | $1.62 |
| 005354 | OHIO PULP MILL INC | $144.50 | ($55.86) | ($88.43) | $0.21 |
| 000452 | GOODYEAR TIRE AND RUBBER CO | $40.19 | $0.00 | ($40.19) | $0.00 |
| 002157 | ENERGY CONTROL INC | $51.58 | $0.00 | ($51.58) | $0.00 |
| 002208 | GOLD KIST INC | $13.86 | $0.00 | ($13.86) | $0.00 |
| 003266 | BUNGE LAUHOFF GRAIN CO | $565.22 | $0.00 | ($565.22) | $0.00 |
| 014771 | EXPRESS SYSTEMS INTERMODAL INC | $22.26 | $0.00 | ($22.26) | $0.00 |
| 111815 | COMPONENT CONCEPTS INC | $231.02 | $0.00 | ($231.02) | $0.00 |
| 113276 | PEAVLER JAMES M INC | $98.28 | $0.00 | ($98.28) | $0.00 |
| 118068 | KATAMAN METALS INC | $36.32 | $0.00 | ($36.32) | $0.00 |
| 120446 | PHENOLCHEMIE | $58.00 | $0.00 | ($58.00) | $0.00 |
| 121381 | S & S INDUSTRIES | $43.71 | $0.00 | ($43.71) | $0.00 |
| 123816 | VITUSA SOUTHERN INC | $38.00 | $0.00 | ($38.00) | $0.00 |
| 129293 | STURGIS IRON & METAL CO INC | $22.60 | ($22.60) | $0.00 | $0.00 |
| 129759 | WULFRATH REFRACTORIES | $134.60 | $0.00 | ($134.60) | $0.00 |
| 129898 | QUADRA ENERGY TRADING LTD | $37.78 | ($37.78) | $0.00 | $0.00 |
| 132336 | TECSTONE GRANITE USA INC | $156.40 | $0.00 | ($156.40) | $0.00 |

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

Accounting Processes
Will Santangelo
7-527-1031

Merchandise Fuel Surcharge Tracking Report
By Descending A/R Balance as of 8/1/00
Source PA.TAT1.XX.G0070V00

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 603479 | EQUISTAR CHEMICALS LP | $40.28 | ($40.28) | $0.00 | $0.00 |
| 604398 | GREAT NORTHERN PAPER | $464.27 | $0.00 | ($464.27) | $0.00 |
| 607655 | PAUL E BOUNDS INC | $22.66 | $0.00 | ($22.66) | $0.00 |
| 003554 | | $142.00 | $0.00 | ($142.03) | ($0.03) |
| 000105 | E I DUPONT DE NEMOURS & CO | $89.30 | ($89.30) | ($89.30) | ($89.30) |
| | **Totals for Merchandise Fuel Surcharge Activity** | $532,019.03 | ($2,055.54) | ($60,924.62) | $469,038.88 |

**From:** Stacia Minton
**Sent:** Wed Jan 16 08:44:07 2002
**To:** ssminton@nscorp.com; jprathbo@nscorp.com; dwseale@nscorp com; jwfox@nscorp.com; mmcclel@nscorp.com
**Cc:** bob.scharpf@nscorp.com; pgcarrol@nscorp.com; wpsantan@nscorp.com; mesheets@nscorp com; cjbrenne@nscorp.com; jsheller@nscorp.com; jaboland@nscorp.com; jecypher@nscorp.com; pjglenno@nscorp.com; sgseay@nscorp.com; wbalexan@nscorp.com; ccearhar@nscorp.com; jffolk@nscorp.com
**Subject:** Fuel Surcharge Status for Year-End 2001
**Importance:** Normal
**Attachments:** 12-31-01 Fuel Surcharge Summaries xls

John Rathbone
Don Seale:
Bill Fox:
Mike McClellan:

The following spreadsheets provide the status of the fuel surcharge billing as of December 31, 2001. The first spreadsheet contains cumulative monthly summary information for the amount billed, corrected and paid for all commodities. Each subsequent sheet displays the billing information for intermodal, merchandise and coal separately.

The total fuel surcharge amount billed for intermodal, merchandise and coal combined for 2001 is $35,551,782 less $2,891,403 in adjustments for a net amount billed of $32,660,379. The total amount collected during this same period is $31,025,877 or 95% of the net amount billed.

Effective October 31, NS discontinued assessing a fuel surcharge on merchandise and
coal traffic. Effective December 1, NS also stopped billing a fuel surcharge on
intermodal traffic. At year end, we had approximately $2M in remaining fuel surcharge balances. We will continue [redacted] collection o[redacted]e charges involving Marketing/Credit as needed. [redacted] ($507K) and [redacted] $289K) account
for $796K or 39% of the total unpaid balance and 52% of the merchandise unpaid balance. We understand Marketing is considering offering a 50% set[redacted]
wit[redacted] and [redacted] has indicated they will pay the charges

This will be the last edition of the fuel surcharge report. Please advise if you have any questions.

Patti Carroll Stacia Minton

cy: Marshall Sheets
Charlie Brenner
Pat Glennon
Jim Bolander
Jeff Heller
Jim Cyphers

PRODUCED AS NATIVE

**Combined Totals from Merchandise, Coal, And Intermodal**
**Totals through 12/31/01**
**Source PA.TAT1.XX.G0087V00**

| Month | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Total Fuel Surcharge A/R Balance |
|---|---|---|---|---|
| March | $ 136,521 | $ (61,570) | $ (72,687) | $ 2,265 |
| April | $ 913,102 | $ (178,291) | $ (719,499) | $ 15,312 |
| May | $ 1,804,698 | $ (503,735) | $ (1,297,936) | $ 3,027 |
| June | $ 1,471,412 | $ (240,249) | $ (1,226,827) | $ 4,336 |
| July | $ 1,706,618 | $ (148,272) | $ (1,547,091) | $ 11,254 |
| August | $ 2,373,854 | $ (471,987) | $ (1,888,031) | $ 53,838 |
| September | $ 2,957,738 | $ (751,222) | $ (2,158,383) | $ 48,170 |
| October | $ 3,439,396 | $ (226,651) | $ (3,153,550) | $ 59,195 |
| November | $ 3,825,695 | $ (388,496) | $ (3,401,007) | $ 36,192 |
| December | $ 3,562,662 | $ (376,532) | $ (3,148,236) | $ 37,895 |
| January ' 01 | $ 3,526,703 | $ (336,439) | $ (3,163,525) | $ 126,746 |
| February ' 01 | $ 3,115,786 | $ (275,867) | $ (2,799,848) | $ 85,828 |
| March ' 01 | $ 3,422,636 | $ (311,527) | $ (3,042,678) | $ 68,432 |
| April ' 01 | $ 3,428,469 | $ (312,850) | $ (3,006,251) | $ 109,368 |
| May ' 01 | $ 3,382,489 | $ (293,648) | $ (2,997,967) | $ 90,874 |
| June ' 01 | $ 3,433,700 | $ (262,826) | $ (3,057,627) | $ 113,247 |
| July ' 01 | $ 3,289,874 | $ (259,973) | $ (2,906,466) | $ 123,435 |
| August ' 01 | $ 3,143,155 | $ (253,001) | $ (2,791,850) | $ 98,303 |
| September ' 01 | $ 2,711,107 | $ (178,926) | $ (2,336,120) | $ 196,061 |
| October ' 01 | $ 3,561,699 | $ (235,752) | $ (3,045,592) | $ 280,355 |
| November ' 01 | $ 2,015,954 | $ (143,328) | $ (1,533,144) | $ 339,481 |
| December ' 01 | $ 520,210 | $ (27,264) | $ (344,810) | $ 148,136 |
| **Total** | $ 57,743,478 | $ (6,238,409) | $ (49,639,126) | $ 2,051,751 |
| | | | 96% | |

# Intermodal Fuel Surcharge Tracking Report

**Combined Totals for Per Unit and Weekly Billings**

**Totals through 12/31/01**

**Source PA.TAT1.XX.G0087V00**

| Month | Total Fuel Surcharge Billed | | Total Fuel Surcharge Corrected | | Total Fuel Surcharge Paid | | Total Fuel Surcharge A/R Balance | |
|---|---|---|---|---|---|---|---|---|
| March | $ | 136,521 | $ | (61,570) | $ | (72,687) | $ | 2,265 |
| April | $ | 913,102 | $ | (178,291) | $ | (719,499) | $ | 15,312 |
| May | $ | 1,804,698 | $ | (503,735) | $ | (1,297,936) | $ | 3,027 |
| June | $ | 1,457,919 | $ | (235,522) | $ | (1,218,061) | $ | 4,336 |
| July | $ | 1,215,365 | $ | (66,768) | $ | (1,143,673) | $ | 4,924 |
| August | $ | 1,403,578 | $ | (316,869) | $ | (1,106,710) | $ | 20,001 |
| September | $ | 1,794,267 | $ | (581,096) | $ | (1,213,190) | $ | 18 |
| October | $ | 1,898,635 | $ | (43,677) | $ | (1,839,760) | $ | 15,197 |
| November | $ | 2,002,053 | $ | (31,039) | $ | (1,956,246) | $ | 14,768 |
| December | $ | 1,856,164 | $ | (23,705) | $ | (1,821,443) | $ | 11,016 |
| January ' 01 | $ | 1,519,419 | $ | (51,317) | $ | (1,455,539) | $ | 12,563 |
| February ' 01 | $ | 1,159,556 | $ | (7,700) | $ | (1,145,162) | $ | 6,694 |
| March ' 01 | $ | 1,188,465 | $ | (17,605) | $ | (1,166,045) | $ | 4,815 |
| April ' 01 | $ | 1,072,070 | $ | (14,745) | $ | (1,055,309) | $ | 2,016 |
| May ' 01 | $ | 984,471 | $ | (12,228) | $ | (965,338) | $ | 6,906 |
| June ' 01 | $ | 1,126,080 | $ | (12,479) | $ | (1,095,031) | $ | 18,570 |
| July ' 01 | $ | 974,457 | $ | (8,339) | $ | (952,495) | $ | 13,624 |
| August ' 01 | $ | 1,015,055 | $ | (17,379) | $ | (988,039) | $ | 9,638 |
| September ' 01 | $ | 779,209 | $ | (8,177) | $ | (760,734) | $ | 10,297 |
| October ' 01 | $ | 1,215,773 | $ | (18,437) | $ | (1,184,098) | $ | 13,238 |
| Novermber ' 01 | $ | 961,680 | $ | (9,248) | $ | (834,830) | $ | 117,603 |
| December ' 01 | $ | 359,981 | $ | (441) | $ | (268,509) | $ | 91,031 |
| **Total** | $ | 26,838,519 | $ | (2,220,366) | $ | (24,260,336) | $ | 397,858 |
| | | | | | | 99% | | |

## Top 10 Intermodal Customers Sorted by Descending Cumulative Fuel Surcharge Billed Amount

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| J B Hunt | $ | 3,484,118 | $ | (6,533) | $ | (3,477,951) | $ | 367 |
| The Hub Group | $ | 2,993,302 | $ | (63,423) | $ | (2,889,376) | $ | 40,503 |
| Alliance Shippers | $ | 1,321,704 | $ | (45,858) | $ | (1,270,521) | $ | 5,325 |
| Mark VII | $ | 1,052,340 | $ | (24,881) | $ | (1,023,276) | $ | 4,183 |
| Pacer Global Logistics | $ | 999,393 | $ | (10,942) | $ | (974,113) | $ | 14,338 |
| GST | $ | 945,986 | $ | (16,983) | $ | (920,228) | $ | 8,776 |
| Evergreen | $ | 910,444 | $ | 10,673 | $ | (894,805) | $ | 26,312 |
| Hanjin | $ | 905,972 | $ | (117,411) | $ | (788,226) | $ | 335 |
| Roadway Express | $ | 602,711 | $ | (7,824) | $ | (571,434) | $ | 23,453 |
| Schneider National | $ | 561,266 | $ | (13,771) | $ | (547,411) | $ | 84 |
| **Total** | $ | 13,777,236 | $ | (296,954) | $ | (13,357,339) | $ | 123,677 |

# Merchandise Fuel Surcharge Tracking Report

**Combined Totals for Per Unit, Monthly and Quarterly Billings**

**Totals through 12/31/01**

**Source PA.TAT1.XX.G0087V00**

| Month | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Total Fuel Surcharge A/R Balance |
|---|---|---|---|---|
| June | $ 13,493 | $ (4,727) | $ (8,766) | $ 0 |
| July | $ 491,253 | $ (81,504) | $ (403,419) | $ 6,330 |
| August | $ 970,276 | $ (155,118) | $ (781,321) | $ 33,837 |
| September | $ 1,139,430 | $ (168,315) | $ (922,963) | $ 48,152 |
| October | $ 1,516,720 | $ (181,164) | $ (1,291,666) | $ 43,890 |
| November | $ 1,788,385 | $ (346,822) | $ (1,422,012) | $ 19,551 |
| December | $ 1,673,113 | $ (342,113) | $ (1,304,122) | $ 26,879 |
| January ' 01 | $ 1,972,896 | $ (274,106) | $ (1,634,610) | $ 64,180 |
| February ' 01 | $ 1,851,029 | $ (259,819) | $ (1,534,955) | $ 56,255 |
| March ' 01 | $ 2,085,216 | $ (267,057) | $ (1,754,542) | $ 63,617 |
| April ' 01 | $ 2,170,370 | $ (277,723) | $ (1,801,428) | $ 91,220 |
| May ' 01 | $ 2,245,010 | $ (271,011) | $ (1,890,031) | $ 83,968 |
| June ' 01 | $ 2,136,336 | $ (243,946) | $ (1,797,713) | $ 94,677 |
| July ' 01 | $ 2,140,516 | $ (241,368) | $ (1,795,403) | $ 103,745 |
| August ' 01 | $ 1,946,012 | $ (212,069) | $ (1,646,323) | $ 87,620 |
| September ' 01 | $ 1,741,676 | $ (155,575) | $ (1,401,802) | $ 184,299 |
| October ' 01 | $ 2,156,516 | $ (203,810) | $ (1,688,576) | $ 264,130 |
| November ' 01 | $ 826,018 | $ (122,881) | $ (487,511) | $ 215,626 |
| December ' 01 | $ 80,678 | $ (17,141) | $ (13,215) | $ 50,322 |
| **Total** | $ 28,944,944 | $ (3,826,270) | $ (23,580,376)<br>94% | $ 1,538,298 |

## Top 10 Merchandise Customers Sorted by Descending Cumulative Fuel Surcharge Billed Amount

| | | | | | |
|---|---|---|---|---|---|
| Olin Corp | $ 609,370 | $ (4,550) | $ (590,404) | $ 14,416 | |
| ADM | $ 574,409 | $ (182,442) | $ (378,719) | $ 13,248 | |
| A K Steel | $ 506,566 | $ - | $ - | $ 506,566 | 1 |
| Georgia Pacific | $ 471,710 | $ (33,821) | $ (431,544) | $ 6,345 | |
| Central Soya | $ 471,125 | $ (46,285) | $ (424,113) | $ 727 | |
| Cargill | $ 466,943 | $ (30,492) | $ (374,467) | $ 61,984 | |
| Weyerhaeuser | $ 383,233 | $ (11,343) | $ (368,645) | $ 3,244 | |
| Engelhard Corp | $ 381,678 | $ (2,976) | $ (376,944) | $ 1,758 | |
| Ford Motor Co | $ 349,443 | $ (60,741) | $ - | $ 288,702 | 1 |
| International Paper | $ 331,755 | $ (16,966) | $ (258,858) | $ 55,931 | |
| **Total** | $ 4,546,233 | $ (389,617) | $ (3,203,696) | $ 952,921 | |

1 - Customer is not paying the fuel surcharge for any of their traffic. Marketing is addressing.

# Coal Fuel Surcharge Tracking Report

## Combined Totals for Per Unit and Monthly Billings

### Totals through 12/31/01

Source PA.TAT1.XX.G0087V00

| Month | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Total Fuel Surcharge A/R Balance |
|---|---|---|---|---|
| September | $ 24,040 | $ (1,811) | $ (22,230) | $ - |
| October | $ 24,040 | $ (1,810) | $ (22,124) | $ 107 |
| November | $ 35,258 | $ (10,635) | $ (22,750) | $ 1,873 |
| December | $ 33,385 | $ (10,715) | $ (22,671) | $ 0 |
| January ' 01 | $ 34,388 | $ (11,016) | $ (73,375) | $ 50,004 |
| February ' 01 | $ 105,200 | $ (8,348) | $ (119,731) | $ 22,879 |
| March ' 01 | $ 148,955 | $ (26,864) | $ (122,091) | $ 0 |
| April ' 01 | $ 186,029 | $ (20,382) | $ (149,514) | $ 16,133 |
| May ' 01 | $ 153,008 | $ (10,410) | $ (142,598) | $ 0 |
| June ' 01 | $ 171,284 | $ (6,401) | $ (164,883) | $ 0 |
| July ' 01 | $ 174,901 | $ (10,266) | $ (158,568) | $ 6,067 |
| August ' 01 | $ 182,088 | $ (23,554) | $ (157,488) | $ 1,046 |
| September ' 01 | $ 190,222 | $ (15,174) | $ (173,583) | $ 1,464 |
| October ' 01 | $ 189,410 | $ (13,505) | $ (172,918) | $ 2,987 |
| November ' 01 | $ 228,255 | $ (11,200) | $ (210,803) | $ 6,252 |
| December ' 01 | $ 79,552 | $ (9,682) | $ (63,086) | $ 6,784 |
| **Total** | $ 1,960,014 | $ (191,773) | $ 1,768,242 | $ 115,596 |
| | | | 100% | |

**From:** Scharpf, Bob
**Sent:** Wed May 17 11:00:10 2000
**To:** Lewis, Pat
**Subject:** FW: Fuel Surcharge
**Importance:** Normal
**Attachments:** FUELSURCHARGE.xls

Pat
Pls use this to record instances you can recall where customer has refused to sign a contract with a fuel surcharge.
Bob

-----Original Message-----
**From:** North, Phil
**Sent:** Wednesday, May 17, 2000 8 21 AM
**To:** Scharpf, Bob
**Cc:** Youngblood, Dianne; Narcisi, Carolyn
**Subject:** RE: Fuel Surcharge

BOB, I SENT THIS OUT TO HOUSTON AND PHILLY SALES IS THIS FINE?
PHIL.

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Tuesday, May 16, 2000 6 23 PM
**To:** Julian, Alan; North, Phil
**Subject:** FW: Fuel Surcharge

Alan
UP doesn't have a fuel surcharge so in that respect it certainly is less aggressive. They would have implemented until they found out their systems would not handle.
Bob
Phil-There is no spreadsheet as I just learned we need to make one. Have been out-of-pocket a few days.

-----Original Message-----
**From:** North, Phil
**Sent:** Tuesday, May 16, 2000 10 22 AM
**To:** Scharpf, Bob
**Subject:** FW: Fuel Surcharge

bob scharpf, any particular format for the spread sheet? phil
-----Original Message-----
**From:** Julian, Alan
**Sent:** Tuesday, May 16, 2000 9:15 AM
**To:** Osborne, Joe; Mason, Sam; Williams, Bill
**Cc:** Plain, Bob; North, Phil; Brumfield, Jim
**Subject:** RE: Fuel Surcharge

Bill:

[redacted] of [redacted] is bothered by these isses:

1) The surcharge should not apply when the RCAF of URCAF are used, since they have a fuel component. (We agreed and withdrew)

2) The original "$32 & 90 day" version was agreed to on some earlier rates, then we lowered the

threshold to $28 & 30 days. They feel like we are lowering the triggers to levels that are unfair. The contrasted it with UP's less aggressive surcharge.

Alan Julian

-----Original Message-----
**From:** Osborne, Joe
**Sent:** Monday, May 15, 2000 6:46 PM
**To:** Mason, Sam; Williams, Bill
**Cc:** Plain, Bob; Julian, Alan; North, Phil
**Subject:** FW: Fuel Surcharge

Sam and Bill:

Please do this and advise Phil, who will coordinate.

Phil:

Keep these in a spreadsheet format.

Joe

-----Original Message-----
**From:** Quesenberry, Brenda
**Sent:** Monday, May 15, 2000 4:41 PM
**To:** Scharpf, Bob
**Cc:** Brugman, Thomas; Childers, Dave; Julian, David; Osborne, Joe; Wendorf, Gary; Prillaman, Ike
**Subject:** FW: Fuel Surcharge

R. C. Scharpf - Please provide a compilation of feedback from GVP's that we have received from customers on this. We need to maintain it.
D. W. Seale 5/11
cc: GVP's
L. I. Prillaman

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Friday, April 21, 2000 12:14 PM
**To:** Quesenberry, Brenda
**Cc:** Brenner, Charlie; Lewis, Pat; Wooddy, Jan
**Subject:** RE: Fuel Surcharge

Don Seale
The new fuel surcharge provision is ready. The language, similar to BNSF, has been reviewed by legal and will be added to our Conditions of Carriage. Product Managers are adding the fuel surcharge note to new/reissued contracts, quotes and tariffs. Effective 4/24 IT will systematically add the new fuel surcharge note to rates in existing open quotes and tariffs.
RACS will open a project with IT-Atlanta to handle as a miscellaneous charge on the freight bill with appropriate language stating what the charge covers.
This is a good insurance policy against a future fuel crisis but would have limited yield in the short term as it will take time to get the provision into all existing NS contracts and NSSQs. Our contracts people have seen several instances where the customer has not agreed to a fuel surcharge in new/amended non-RCAF contracts. You may want to discuss in a future Monday conference call.
Bob Scharpf
cc: CJB
PLL
JSW

-----Original Message-----
**From:** Quesenberry, Brenda
**Sent:** Wednesday, March 29, 2000 12:06 PM
**To:** Scharpf, Bob
**Subject:** RE: Fuel Surcharge

R. C. Scharpf - Okay. Thanks. I know this is extra work and bother, but I feel it's worth it.
D. W. Seale 3/29

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Monday, March 27, 2000 9:29 PM
**To:** Quesenberry, Brenda
**Subject:** RE: Fuel Surcharge

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Monday, March 27, 2000 9:28 PM
**To:** Scharpf, Bob
**Cc:** 'jpnash@nscorp.com'; Lewis, Pat; Wooddy, Jan; Brenner, Charlie
**Subject:** RE: Fuel Surcharge

Don Seale
I need to meet with IT to find out exactly how long this will take to program. The specifications won't be a problem as we're simply swapping numbers but IT hasn't started coding as they were looking at the 90 day window. Be advised that there are already over a hundred NS authorities that are subject to the old fuel surcharge provisions. The public quotes can be reissued with the new surcharge but no immediate remedy for existing contracts and NSSQs. First order of business is to draft a new fuel surcharge note, publicize that this replaces the old note and meet with IT and RACS. Will advise with an implementation plan and timetable.
Bob Scharpf

cc: Charlie Brenner
Jim Nash
Pat Lewis
Jan Wooddy

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Friday, March 24, 2000 5:32 PM
**To:** Wooddy, Jan
**Subject:** FW: Fuel Surcharge

-----Original Message-----
**From:** Quesenberry, Brenda
**Sent:** Friday, March 24, 2000 5:31 PM
**To:** Scharpf, Bob
**Cc:** Brenner, Charlie
**Subject:** RE: Fuel Surcharge

R. C. Scharpf - Let's modify ours to coincide with BNSF formula.
D. W. Seale 3/24
cc: CJBrenner

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Thursday, March 23, 2000 6:58 PM
**To:** Quesenberry, Brenda
**Cc:** Brenner, Charlie
**Subject:** RE: Fuel Surcharge

DWS
Walt suggested we use $32 and 90 days to be consistent with UP which, at

that time, had the only fuel surcharge provision we knew about. Thought was there would be fewer disputes if we were consistent. In the interim BNSF developed their more agressive approach (which ISS has successfully handled meaning it has gone into effect and we've concurred) and UP has backed off of the fuel surcharge concept when they found out their Accounting people could not administer.
RCS
cc: CJB

-----Original Message-----
**From:** Quesenberry, Brenda
**Sent:** Thursday, March 23, 2000 4:00 PM
**To:** Scharpf, Bob
**Cc:** Brenner, Charlie
**Subject:** RE: Fuel Surcharge

RCS:
I am of the opinion that BNSF may have the right idea. How did we select $32/barrel and 90 days?

- D. W. Seale
cc: CJB

-----Original Message-----
**From:** Scharpf, Bob
**Sent:** Tuesday, March 21, 2000 1:36 PM
**To:** Quesenberry, Brenda
**Cc:** Brenner, Charlie
**Subject:** Fuel Surcharge

Don Seale
The other roads are less than excited about our fuel surcharge. Recall, this provides a graduated increase based on an initial hurdle of $32 per barrel of West Texas Crude for 90 consecutive days.

CSXT declined to participate indicating a preference for general increases in which we have recently concurred.

UP indicated they could not handle the billing though we have seen the same arrangement we are using on some of their rates.

BNSF is pushing for a more agressive surcharge based on $28 per barrel over 30 consecutive days.

I have not heard from the other roads.

In-house, our Product Managers are including our fuel surcharge note on all new authorities where possible and are negotiating on reissues. We've also asked IT to plug this note into existing open quotes and tariffs for local traffic.

Though our fuel surcharge has no impact in the near term, it's still a good insurance policy.

Bob Scharpf

cc: Charlie Brenner

PRODUCED AS NATIVE

| ***FUEL SURCHARGE INPUT SHEET*** | | | |
|---|---|---|---|
| | | | |
| | | | |
| **CUSTOMER** | **NAM/AM** | | **COMMENTS** |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**From:** Scharpf, Bob
**Sent:** Fri Sep 08 07:12:31 2000
**To:** Glennon, Pat; Pfeifer, Alby; Lewis, Pat; Scales, John; Turvey, John; Shovely, Don
**Subject:** FW: Fuel Surcharge Status
**Importance:** Normal
**Attachments:** Fuel Surcharge Summary Reports 9-1.xls; Customer Detail Reports 9-1.xls

All
Fuel surcharge is looking better. Customers are starting to pay their bills.
RCS
-----Original Message-----
From: Patti Carroll [mailto:pgcarrol@nscorp.com]
Sent: Thursday, September 07, 2000 6:23 PM
To: jprathbo@nscorp.com; dwseale@nscorp.com; jwfox@nscorp.com
Cc: marshall; cjbrenne@nscorp.com; rcscharp@nscorp.com; stacia minton
Subject: Fuel Surcharge Status

John Rathbone:
Don Seale:
Bill Fox:

The following spreadsheets provide the status of the fuel surcharge billing for merchandise and coal traffic as of September 1. The first spreadsheet contains cumulative monthly summary information for the amount billed, corrected and paid. You will notice two summary pages for Merchandise: one for charges billed in addition to the freight charges on the freight bill and another for charges assessed on a separate monthly bill.

The second spreadsheet contains the detail information on a customer level.

The total fuel surcharge amount billed for Coal and Merchandise from June 28 to September 1 is $1,554,069.65. The total amount paid for this same period is $480,747.34.

Patti Carroll Stacia Minton

cy: Marshall Sheets
Charlie Brenner
Bob Scharpf

PRODUCED AS NATIVE

## Merchandise Fuel Surcharge Tracking Report

**By Month as of 9/1/00**

**Source PA.TAT1.XX.G0071V00**

| Month | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|
| JUNE | $694,009.15 | ($48,125.59) | ($574,570.36) | $71,313.20 | $13,492.76 | ($1,177.94) | ($7,985.72) | $4,329.10 |
| JULY | $25,607,829.24 | ($423,787.83) | ($19,953,792.07) | $5,230,249.34 | $497,676.53 | ($8,283.66) | ($321,782.94) | $167,609.93 |
| AUGUST | $41,601,347.63 | ($457,704.22) | ($8,191,135.15) | $32,952,508.26 | $809,550.41 | ($9,141.77) | ($139,524.91) | $660,883.74 |
| SEPTEMBER | $1,665,309.92 | $0.00 | $0.00 | $1,665,309.92 | $32,443.86 | $0.00 | $0.00 | $32,443.86 |
| **Total** | | | | | **$1,353,163.56** | **($18,603.37)** | **($469,293.57)** | **$865,266.63** |

Note: September totals include billing for September 1st only.

Prepared by Will Santangelo
Accounting Processes
527-1031

# Merchandise Monthly Fuel Surcharge Tracking Report

**By Months as of 9/1/00**

**Source PA.TAT1.XX.G0071V00**

| Month | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|
| AUGUST | $175,421.84 | ($34.99) | ($8,743.26) | $166,643.59 |
| **Totals** | $175,421.84 | ($34.99) | ($8,743.26) | $166,643.59 |

Prepared by Will Santangelo
Accounting Processes
527-1031

## Coal Fuel Surcharge Tracking Report
**By Month as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Month | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|
| JULY | $1,384.81 | ($375.06) | ($1,009.75) | $0.00 | $27.15 | ($7.35) | ($19.80) | $0.00 |
| AUGUST | $1,260,101.56 | ($221,454.60) | ($137,226.55) | $901,420.41 | $24,707.86 | ($4,342.24) | ($2,690.71) | $17,674.90 |
| SEPTEMBER | $38,211.23 | $0.00 | $0.00 | $38,211.23 | $749.24 | $0.00 | $0.00 | $749.24 |
| **Total** | | | | | **$25,484.25** | **($4,349.59)** | **($2,710.51)** | **$18,424.14** |

Note: September totals include billing for September 1st only.

Prepared by Will Santangelo
Accounting Processes
527-1031

PRODUCED AS NATIVE

## Coal Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 9/1/00**

**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 004675 | WHEELING PITTSBURGH STEEL CORP | $273,779.63 | $0.00 | ($11,417.10) | $262,362.53 | $5,368.23 | $0.00 | ($223.86) | $5,144.37 |
| 126487 | ATLANTIC CITY ELECTRIC | $449,149.65 | ($219,912.29) | $0.00 | $229,237.36 | $8,806.85 | ($4,312.00) | $0.00 | $4,494.85 |
| 104252 | PEABODY COALSALES CO | $121,414.11 | ($1,542.31) | $0.00 | $119,871.80 | $2,380.67 | ($30.24) | $0.00 | $2,350.43 |
| 005495 | A T MASSEY COAL CO INC | $106,389.92 | $0.00 | $0.00 | $106,389.92 | $2,086.06 | $0.00 | $0.00 | $2,086.06 |
| 006106 | RED RIVER COAL CO INC | $102,733.97 | $0.00 | ($43,414.01) | $59,319.96 | $2,014.40 | $0.00 | ($851.26) | $1,163.14 |
| 002318 | CAROLINA POWER & LIGHT CO | $84,437.27 | $0.00 | ($49,575.33) | $34,861.94 | $1,655.63 | $0.00 | ($972.06) | $683.57 |
| 119126 | SOUTHERN APPALACHIAN COAL SALES | $31,216.24 | $0.00 | $0.00 | $31,216.24 | $612.08 | $0.00 | $0.00 | $612.08 |
| 001155 | BETHLEHEM STEEL CORP | $24,678.19 | $0.00 | $0.00 | $24,678.19 | $483.89 | $0.00 | $0.00 | $483.89 |
| 126395 | KEYSTONE CEMENT CO | $23,513.03 | $0.00 | $0.00 | $23,513.03 | $461.04 | $0.00 | $0.00 | $461.04 |
| 006158 | KOCH-CARBON INC | $15,424.76 | $0.00 | $0.00 | $15,424.76 | $302.45 | $0.00 | $0.00 | $302.45 |
| 100304 | SMOKEY MOUNTAIN COAL CO | $14,834.58 | $0.00 | $0.00 | $14,834.58 | $290.87 | $0.00 | $0.00 | $290.87 |
| 015646 | NORFOLK SOUTHERN CORP | $8,916.71 | $0.00 | $0.00 | $8,916.71 | $174.84 | $0.00 | $0.00 | $174.84 |
| 115064 | OXBOW CARBON & MINERALS | $6,683.50 | $0.00 | $0.00 | $6,683.50 | $131.05 | $0.00 | $0.00 | $131.05 |
| 009375 | DELMARVA POWER & LIGHT CO | $2,321.12 | $0.00 | $0.00 | $2,321.12 | $45.51 | $0.00 | $0.00 | $45.51 |
| 010714 | INTERNATIONAL RESOURCES INC | $19,488.83 | $0.00 | ($19,488.83) | $0.00 | $382.13 | $0.00 | ($382.13) | $0.00 |
| 114301 | CARDIGAN COAL & COKE | $13,331.28 | $0.00 | ($13,331.28) | $0.00 | $261.40 | $0.00 | ($261.40) | $0.00 |
| 123316 | ONTARIO POWER GENERATION INC | $1,384.81 | ($375.06) | ($1,009.75) | $0.00 | $27.15 | ($7.35) | ($19.80) | $0.00 |
| | **Totals for Coal Fuel Surcharge Activity** | $1,299,697.60 | ($221,829.66) | ($138,236.30) | $939,631.64 | $25,484.25 | ($4,349.59) | ($2,710.51) | $18,424.15 |

Prepared by Will Santangelo
Accounting Processes
527-1031

# Merchandise Monthly Fuel Surcharge Tracking Report
**By Descending A/R Balances as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 001006 | CENTRAL SOYA CO INC | $18,439.21 | $0.00 | $0.00 | $18,439.21 |
| 001381 | OLIN CORP | $13,993.21 | $0.00 | $0.00 | $13,993.21 |
| 004199 | OCCIDENTAL CHEMICAL CORP | $13,008.90 | $0.00 | $0.00 | $13,008.90 |
| 001133 | J M HUBER CORP | $10,819.80 | $0.00 | $0.00 | $10,819.80 |
| 007792 | POTASH CORP OF SASKATCHEWAN | $10,006.70 | $0.00 | $0.00 | $10,006.70 |
| 000817 | GEORGIA PACIFIC CORP | $7,719.22 | $0.00 | ($1,024.30) | $6,694.92 |
| 116152 | KOSA | $5,452.01 | $0.00 | $0.00 | $5,452.01 |
| 121335 | ST LAURENT PAPERBOARD INC | $5,154.01 | $0.00 | $0.00 | $5,154.01 |
| 001013 | CONAGRA INC | $4,957.94 | $0.00 | $0.00 | $4,957.94 |
| 604398 | GREAT NORTHERN PAPER | $4,174.87 | $0.00 | $0.00 | $4,174.87 |
| 002769 | NATIONAL STARCH & CHEMICAL | $3,910.20 | $0.00 | $0.00 | $3,910.20 |
| 014660 | COORS BREWING COMPANY | $3,778.82 | $0.00 | $0.00 | $3,778.82 |
| 005143 | ARISTECH CHEMICAL CORP | $3,518.38 | $0.00 | $0.00 | $3,518.38 |
| 001907 | A E STALEY MFG CO | $3,354.13 | $0.00 | $0.00 | $3,354.13 |
| 000932 | HONEYWELL INTERNATIONAL | $3,200.20 | $0.00 | $0.00 | $3,200.20 |
| 000594 | PCS PHOSPHATE COMPANY INC | $2,809.92 | $0.00 | $0.00 | $2,809.92 |
| 000766 | DOW CHEMICAL CO | $2,779.86 | $0.00 | $0.00 | $2,779.86 |
| 000356 | UNION CARBIDE | $3,503.65 | $0.00 | ($733.19) | $2,770.46 |
| 135380 | SUNOCO INC (R&M) | $2,590.20 | $0.00 | $0.00 | $2,590.20 |
| 603479 | EQUISTAR CHEMICALS LP | $2,586.37 | $0.00 | $0.00 | $2,586.37 |
| 115959 | THE GEON COMPANY | $2,558.46 | $0.00 | $0.00 | $2,558.46 |
| 000348 | LTV STEEL CORP | $2,369.32 | $0.00 | $0.00 | $2,369.32 |
| 601293 | BOWATER INC | $2,348.31 | $0.00 | $0.00 | $2,348.31 |
| 002446 | AMOCO OIL CO | $2,144.56 | $0.00 | $0.00 | $2,144.56 |
| 010810 | R F CUNNINGHAM & CO INC | $2,099.18 | $0.00 | $0.00 | $2,099.18 |
| 001435 | PROCTER & GAMBLE | $1,906.89 | $0.00 | $0.00 | $1,906.89 |
| 002567 | MEAD CORP | $6,666.75 | $0.00 | ($4,832.50) | $1,834.25 |
| 000868 | EXXONMOBIL CHEMICAL | $1,601.03 | $0.00 | $0.00 | $1,601.03 |
| 000347 | REILLY INDUSTRIES INC | $1,576.20 | $0.00 | $0.00 | $1,576.20 |
| 002461 | CIBA GEIGY CORP | $1,387.42 | $0.00 | $0.00 | $1,387.42 |
| 000841 | BASF CORP | $1,372.80 | $0.00 | $0.00 | $1,372.80 |
| 000119 | AMOCO CHEMICAL CORP | $1,282.10 | $0.00 | $0.00 | $1,282.10 |
| 000638 | KOPPERS INDUSTRIES INC | $1,113.44 | $0.00 | $0.00 | $1,113.44 |
| 000467 | MICHELIN TIRE CORP | $995.92 | $0.00 | $0.00 | $995.92 |
| 000948 | GENERAL MILLS INC | $963.30 | $0.00 | $0.00 | $963.30 |
| 000105 | E I DUPONT DE NEMOURS & CO | $928.72 | $0.00 | $0.00 | $928.72 |
| 001456 | BORDEN CHEMICALS AND PLASTICS | $924.99 | $0.00 | $0.00 | $924.99 |
| 000720 | B F GOODRICH CHEMICAL CO | $885.20 | $0.00 | $0.00 | $885.20 |
| 001386 | PILLSBURY CO | $775.64 | $0.00 | $0.00 | $775.64 |
| 000043 | ASHLAND CHEMICAL CO | $755.63 | $0.00 | $0.00 | $755.63 |
| 107749 | BORDEN CHEMICAL INC | $689.45 | $0.00 | $0.00 | $689.45 |
| 001936 | QUAKER OATS CO | $675.52 | $0.00 | $0.00 | $675.52 |
| 009085 | GENERAL CHEMICAL CORPORATION | $666.13 | $0.00 | $0.00 | $666.13 |
| 108644 | PCS NITROGEN INC | $624.46 | $0.00 | $0.00 | $624.46 |
| 006271 | THE PQ CORPORATION | $613.78 | $0.00 | $0.00 | $613.78 |
| 900000 | | $576.00 | $0.00 | $0.00 | $576.00 |
| 126355 | KELLOGG COMPANY | $568.16 | $0.00 | $0.00 | $568.16 |
| 002029 | GOODYEAR DUNLOP TIRES N AMERICA LTD | $519.38 | $0.00 | $0.00 | $519.38 |
| 002596 | BOC GASES | $498.92 | $0.00 | $0.00 | $498.92 |
| 111832 | NESTLE DIST | $494.11 | $0.00 | $0.00 | $494.11 |
| 000226 | ALCOA INC | $470.05 | $0.00 | $0.00 | $470.05 |
| 118916 | METHANEX METHANOL COMPANY | $459.62 | $0.00 | $0.00 | $459.62 |
| 000214 | CORN PRODUCTS INTERNATIONAL | $454.04 | $0.00 | $0.00 | $454.04 |
| 000476 | PENNZOIL CO | $444.00 | $0.00 | $0.00 | $444.00 |
| 116694 | CYTEC INDUSTRIES | $440.03 | $0.00 | $0.00 | $440.03 |
| 000879 | GENERAL MOTORS CORP | $469.25 | ($34.99) | $0.00 | $434.26 |
| 000887 | FORD MOTOR CO | $420.48 | $0.00 | $0.00 | $420.48 |
| 116153 | CLARIANT CORP | $342.64 | $0.00 | $0.00 | $342.64 |

| Primary 6 | Customer Name | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|
| 125270 | PCS SALES (CAN) INC | $296.77 | $0.00 | $0.00 | $296.77 |
| 125238 | PCS SALES (USA) INC | $277.30 | $0.00 | $0.00 | $277.30 |
| 132136 | EQUILON ENTERPRISES | $252.05 | $0.00 | $0.00 | $252.05 |
| 004542 | LAFARGE CORP | $215.88 | $0.00 | $0.00 | $215.88 |
| 003567 | FARMLAND INDUSTRIES INC | $426.93 | $0.00 | ($211.95) | $214.98 |
| 003402 | RUBBERMAID INCORPORATED | $208.35 | $0.00 | $0.00 | $208.35 |
| 070289 | GEORGIA GULF CORP | $191.79 | $0.00 | $0.00 | $191.79 |
| 014011 | VELSICOL CHEMICAL CORP | $182.09 | $0.00 | $0.00 | $182.09 |
| 138272 | NORANDA DUPONT LLC | $155.95 | $0.00 | $0.00 | $155.95 |
| 008006 | LONZA INC | $149.64 | $0.00 | $0.00 | $149.64 |
| 000853 | EXXONMOBIL CORPORATION | $138.61 | $0.00 | $0.00 | $138.61 |
| 603438 | HUNTSMAN POLYMERS | $129.58 | $0.00 | $0.00 | $129.58 |
| 008649 | IMC KALIUM LTD | $127.31 | $0.00 | $0.00 | $127.31 |
| 002032 | FMC CORPORATION | $286.67 | $0.00 | ($164.67) | $122.00 |
| 002605 | OSRAM SYLVANIA PRODUCTS INC | $117.41 | $0.00 | $0.00 | $117.41 |
| 132353 | AVENTIS CROP SCIENCE | $106.39 | $0.00 | $0.00 | $106.39 |
| 002432 | ATOFINA | $78.50 | $0.00 | $0.00 | $78.50 |
| 000532 | UNIROYAL GOODRICH TIRE CO | $64.12 | $0.00 | $0.00 | $64.12 |
| 116959 | GEON SYNERGISTICS INC | $63.29 | $0.00 | $0.00 | $63.29 |
| 123996 | STERLING PULP CHEMICALS | $58.06 | $0.00 | $0.00 | $58.06 |
| 103547 | STOLT-NIELSEN INC | $54.54 | $0.00 | $0.00 | $54.54 |
| 119498 | ILLINOIS CEREAL MILLS | $204.03 | $0.00 | ($153.63) | $50.40 |
| 603537 | ETHYL PETROLEUM ADDITIVES | $42.05 | $0.00 | $0.00 | $42.05 |
| 001906 | SHELL CHEMICAL CORP | $41.04 | $0.00 | $0.00 | $41.04 |
| 001011 | DAIMLER CHRYSLER CORP | $38.08 | $0.00 | $0.00 | $38.08 |
| 102421 | BP CHEMICALS AMERICA INC | $30.45 | $0.00 | $0.00 | $30.45 |
| 001274 | OXY VINYLS LP | $22.46 | $0.00 | $0.00 | $22.46 |
| 001948 | NALCO CHEMICAL CO | $39.96 | $0.00 | ($39.96) | $0.00 |
| 110226 | EPSILON PRODUCTS CO | $294.80 | $0.00 | ($294.80) | $0.00 |
| 114743 | ROHM AND HAAS | $962.27 | $0.00 | ($962.27) | $0.00 |
| 124824 | CARGILL SALT INC | $325.99 | $0.00 | ($325.99) | $0.00 |
| | **Totals for Merchandise Fuel Surcharge Activity** | $175,421.84 | ($34.99) | ($8,743.26) | $166,643.59 |

Prepared by Will Santangelo
Accounting Processes
527-1031

**Merchandise Fuel Surcharge Tracking Report**
**By Descending A/R Balance as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 002345 | ARCHER DANIELS MIDLAND CO | $1,163,885.79 | ($3,711.78) | ($690,951.03) | $469,222.98 | $22,757.65 | ($72.78) | ($954.55) | $21,730.32 |
| 012114 | ENGELHARD CORP | $2,115,607.99 | ($432.89) | ($1,192,802.31) | $922,372.79 | $41,479.22 | ($8.49) | ($22,870.82) | $18,599.91 |
| 101668 | NOVA CHEMICALS LTD | $889,239.13 | ($3,652.00) | ($499,758.00) | $385,829.13 | $17,435.00 | ($71.61) | $0.00 | $17,363.39 |
| 108042 | ROANOKE CEMENT CO | $917,595.90 | ($1,484.10) | ($50,014.49) | $866,097.31 | $17,992.09 | ($29.10) | ($980.68) | $16,982.31 |
| 001213 | WEYERHAEUSER CO | $1,033,497.85 | ($13,492.69) | ($411,261.75) | $608,743.41 | $20,264.63 | ($264.56) | ($7,572.87) | $12,427.20 |
| 009992 | UNION PACIFIC DISTRIBUTION SVC | $592,510.91 | ($4.07) | ($178,096.00) | $414,410.84 | $11,617.86 | ($0.08) | ($276.12) | $11,341.66 |
| 001772 | SIEMENS WESTINGHOUSE | $537,724.18 | ($4,968.00) | $0.00 | $532,756.18 | $9,866.18 | ($86.89) | $0.00 | $9,779.29 |
| 003308 | INTERNATIONAL PAPER CO | $778,899.24 | ($29,164.16) | ($410,367.23) | $339,367.85 | $15,269.67 | ($625.42) | ($5,145.05) | $9,499.21 |
| 000203 | GENERAL ELECTRIC CO | $490,608.43 | $0.00 | ($13,356.63) | $477,251.80 | $9,590.85 | $0.00 | ($261.89) | $9,328.96 |
| 001155 | BETHLEHEM STEEL CORP | $731,899.32 | ($9,475.20) | ($237,509.81) | $484,914.31 | $13,722.59 | ($176.74) | ($4,285.81) | $9,260.04 |
| 000817 | GEORGIA PACIFIC CORP | $524,824.56 | ($3,291.43) | ($50,302.94) | $471,230.19 | $10,295.75 | ($136.00) | ($986.85) | $9,172.90 |
| 001409 | SMURFIT STONE CONTAINER CORP | $461,092.42 | ($2,518.71) | ($10,440.91) | $448,132.80 | $8,975.39 | ($49.39) | ($131.29) | $8,794.71 |
| 005874 | ISPAT INLAND INC | $500,056.51 | $0.00 | ($243,579.09) | $256,477.42 | $9,798.06 | $0.00 | ($1,052.03) | $8,746.03 |
| 107862 | CHEMICAL LIME COMPANY | $401,422.73 | $0.00 | ($289,760.48) | $111,662.25 | $7,872.89 | $0.00 | ($174.33) | $7,698.56 |
| 000976 | BLUE CIRCLE INC | $399,196.12 | ($644.21) | ($29,291.78) | $369,260.13 | $7,822.77 | ($11.01) | ($244.93) | $7,566.82 |
| 600190 | AKZO NOBEL FUNCTIONAL CHEMICALS LL | $375,568.41 | $0.00 | ($127,234.84) | $248,333.57 | $7,364.06 | $0.00 | $0.00 | $7,364.06 |
| 000930 | REPUBLIC TECHNOLOGIES INTL | $451,324.07 | ($1,122.18) | ($159,972.27) | $290,229.62 | $8,581.02 | ($22.00) | ($1,364.32) | $7,194.70 |
| 013849 | INTERSTATE COMMODITIES INC | $455,807.39 | $0.00 | ($109,554.54) | $346,252.85 | $8,933.96 | $0.00 | ($1,806.52) | $7,127.44 |
| 002239 | CHAMPION INTERNATIONAL CORP | $973,376.38 | ($5,210.34) | ($628,929.98) | $339,236.06 | $19,085.75 | ($102.16) | ($12,039.58) | $6,944.01 |
| 006460 | FRITO-LAY INC | $934,260.18 | $0.00 | ($580,275.41) | $353,984.77 | $18,247.96 | $0.00 | ($11,378.56) | $6,869.40 |
| 013326 | OMNISOURCE LLC | $482,989.24 | ($1,514.40) | ($141,660.12) | $339,814.72 | $9,261.64 | ($22.40) | ($2,699.63) | $6,539.61 |
| 119421 | A K STEEL | $372,505.69 | ($553.10) | ($254,360.96) | $117,591.63 | $7,150.81 | ($357.81) | ($636.04) | $6,156.96 |
| 001521 | HERSHEY FOODS CORP | $306,569.77 | ($476.00) | ($99,681.16) | $206,412.61 | $6,011.14 | ($9.33) | ($49.60) | $5,952.20 |
| 001127 | GLOBAL STONE | $835,759.93 | $0.00 | ($590,848.47) | $244,911.46 | $16,387.22 | $0.00 | ($10,761.17) | $5,626.05 |
| 000775 | DAVID J JOSEPH CO | $587,479.52 | ($21,264.28) | ($259,349.90) | $306,865.34 | $10,801.11 | ($392.77) | ($4,820.57) | $5,587.77 |
| 010810 | R F CUNNINGHAM & CO INC | $291,762.99 | $0.00 | ($19,097.46) | $272,665.53 | $5,720.83 | $0.00 | ($374.46) | $5,346.37 |
| 129250 | J & L SPECIALTY STEEL INC | $719,724.78 | ($15,403.90) | ($446,770.05) | $257,550.83 | $14,027.81 | ($284.10) | ($8,464.34) | $5,279.37 |
| 606264 | WEYERHAEUSER PACKAGING COMPANY | $734,470.40 | $0.00 | ($681,977.46) | $52,492.94 | $14,253.40 | $0.00 | ($8,982.01) | $5,271.39 |
| 604215 | IMERYS PIGMENTS INC | $705,327.40 | ($7,250.94) | ($430,460.96) | $267,615.50 | $13,678.97 | ($121.24) | ($8,289.29) | $5,268.44 |
| 116281 | ALLIED TUBE AND CONDUIT CORP | $268,142.98 | $0.00 | ($3,366.00) | $264,776.98 | $5,257.71 | $0.00 | ($66.00) | $5,191.71 |
| 604842 | HERITAGE PLASTICS INC | $483,881.74 | $0.00 | ($218,559.79) | $265,321.95 | $9,448.67 | $0.00 | ($4,265.89) | $5,182.78 |
| 124922 | SABIC AMERICA INC | $306,503.74 | $0.00 | ($103,846.04) | $202,657.70 | $6,009.88 | $0.00 | ($922.82) | $5,087.06 |
| 113526 | CONTINENTAL CARBON COMPANY | $425,961.18 | $0.00 | ($199,100.04) | $226,861.14 | $8,352.16 | $0.00 | ($3,284.26) | $5,067.90 |
| 114919 | TERRY FOREST PRODUCTS LTD | $329,911.86 | ($2,406.18) | ($80,780.76) | $246,724.92 | $6,468.86 | ($47.18) | ($1,583.94) | $4,837.74 |
| 070222 | AMERISTEEL CORP | $900,574.48 | $227.58 | ($712,991.52) | $187,810.54 | $17,584.32 | $4.46 | ($12,764.13) | $4,824.65 |
| 120476 | STEEL DYNAMICS INC | $348,780.74 | ($4,099.34) | ($110,808.56) | $233,872.84 | $6,827.30 | ($79.55) | ($2,172.67) | $4,575.08 |
| 001483 | SIERRAPINE LTD | $232,698.72 | ($2,257.10) | ($94,456.52) | $135,985.10 | $4,562.72 | ($80.10) | ($49.77) | $4,432.85 |
| 138360 | CENEX HARVEST STATES | $324,018.60 | ($1,429.30) | ($106,319.70) | $216,269.60 | $6,353.32 | ($28.03) | ($2,084.70) | $4,240.59 |
| 001013 | CONAGRA INC | $225,497.59 | $0.00 | ($14,848.80) | $210,648.79 | $4,408.28 | $0.00 | ($258.80) | $4,149.48 |
| 002510 | TUBE CITY INC | $233,414.32 | ($1,903.00) | ($35,759.60) | $195,751.72 | $4,435.32 | ($33.00) | ($327.28) | $4,075.04 |
| 112133 | WEIRTON STEEL CORP | $219,811.64 | ($780.30) | ($117,345.91) | $101,685.43 | $4,310.03 | ($15.30) | ($295.93) | $3,998.80 |
| 126311 | AMERICAN ROCK SALT CO | $203,847.60 | $0.00 | $0.00 | $203,847.60 | $3,995.07 | $0.00 | $0.00 | $3,995.07 |
| 001408 | DUFERCO FARRELL CORP | $358,069.12 | ($5,498.19) | ($147,789.47) | $204,781.46 | $6,959.22 | ($107.81) | ($2,897.82) | $3,953.59 |
| 070048 | WITTICHEN LIME AND CEMENT | $223,985.90 | $0.00 | ($28,942.16) | $195,043.74 | $4,391.86 | $0.00 | ($567.49) | $3,824.37 |
| 124157 | ADM/COUNTRYMARK INC | $213,977.50 | $0.00 | ($19,093.34) | $194,884.16 | $4,195.62 | $0.00 | ($374.38) | $3,821.24 |
| 108925 | ASHTA CHEMICALS | $268,382.87 | ($6,571.12) | ($67,161.34) | $194,650.41 | $5,262.46 | ($128.85) | ($1,316.91) | $3,816.70 |
| 607726 | PERDUE FARMS INC | $285,633.63 | $0.00 | ($108,771.84) | $176,861.79 | $5,580.58 | $0.00 | ($1,827.48) | $3,753.10 |
| 136253 | DETROIT SALT CO | $365,184.85 | ($174,249.55) | $0.00 | $190,935.30 | $7,142.90 | ($3,416.66) | $0.00 | $3,726.24 |
| 001880 | RAIL SERVICES INC | $223,614.16 | $0.00 | ($34,251.12) | $189,363.04 | $4,384.59 | $0.00 | ($671.59) | $3,713.00 |
| 000536 | WESTVACO CORP | $227,212.26 | ($3,516.35) | ($38,372.51) | $185,323.40 | $4,453.21 | ($68.95) | ($752.40) | $3,631.86 |
| 002311 | CONSOLIDATED TECHNOLOGIES INC | $185,206.50 | $0.00 | $0.00 | $185,206.50 | $3,631.50 | $0.00 | $0.00 | $3,631.50 |
| 001042 | GRANITE CITY STEEL CO | $210,377.62 | ($2,512.04) | ($96,646.22) | $111,219.36 | $4,125.05 | ($49.26) | ($475.28) | $3,600.51 |
| 608507 | ROSEBURG FOREST PRODUCTS | $198,957.38 | ($8,033.52) | ($11,790.00) | $179,133.86 | $3,893.38 | ($157.52) | ($149.16) | $3,586.70 |
| 116708 | ABTCO INC | $565,244.60 | $0.00 | ($382,621.16) | $182,623.44 | $11,064.60 | $0.00 | ($7,494.24) | $3,570.36 |
| 070177 | AUGUSTA NEWSPRINT CO | $373,289.96 | ($293.79) | ($191,910.27) | $181,085.90 | $7,311.57 | ($5.76) | ($3,758.51) | $3,547.30 |
| 100655 | CARBO CERAMICS | $254,748.80 | $0.00 | ($81,087.67) | $173,661.13 | $4,995.04 | $0.00 | ($1,589.93) | $3,405.11 |
| 126430 | KNAPPEN MILLING | $173,384.70 | $0.00 | $0.00 | $173,384.70 | $3,399.70 | $0.00 | $0.00 | $3,399.70 |
| 000356 | UNION CARBIDE | $170,652.51 | $0.00 | $0.00 | $170,652.51 | $3,343.40 | $0.00 | $0.00 | $3,343.40 |
| 001425 | BLUE RIDGE PAPER PRODUCTS INC | $177,574.86 | $0.00 | ($98,492.24) | $79,082.62 | $3,481.86 | $0.00 | ($229.10) | $3,252.76 |
| 000997 | BOISE CASCADE CORP | $294,670.45 | ($2,326.66) | ($134,695.15) | $157,648.64 | $5,777.85 | ($45.62) | ($2,592.72) | $3,139.51 |
| 013444 | FRASER PAPER INC | $161,016.70 | $62.69 | ($6,630.44) | $154,448.95 | $3,157.18 | $1.23 | ($71.10) | $3,087.31 |
| 001679 | LANSING GRAIN | $202,804.04 | ($1,708.78) | ($51,219.07) | $149,876.19 | $3,943.63 | ($33.50) | ($896.65) | $3,013.48 |
| 119366 | CORNING INCORPORATED | $180,338.18 | $0.00 | ($28,037.31) | $152,300.87 | $3,536.05 | $0.00 | ($549.76) | $2,986.29 |
| 070295 | C&T REFINERY INC | $519,667.51 | ($20,957.87) | ($276,336.13) | $222,373.51 | $7,551.72 | ($396.73) | ($4,183.45) | $2,971.54 |
| 611180 | WORTHINGTON STEEL CO | $200,168.49 | $0.00 | ($66,764.15) | $133,404.34 | $3,848.59 | $0.00 | ($886.18) | $2,962.41 |
| 110022 | UPM-KYMMENE INC | $204,241.10 | ($5,739.86) | ($49,506.92) | $148,994.32 | $4,004.74 | ($112.55) | ($970.73) | $2,921.47 |
| 000769 | ASSOCIATED ASPHALT INC | $277,129.06 | $0.00 | ($130,168.48) | $146,960.58 | $5,439.98 | $0.00 | ($2,558.40) | $2,881.58 |
| 101707 | TEMPLE-INLAND FOREST PRODUCTS | $288,108.18 | $0.00 | ($142,940.76) | $145,167.42 | $5,649.18 | $0.00 | ($2,802.76) | $2,846.42 |
| 001640 | THE ANDERSONS | $155,649.55 | $0.00 | ($10,346.06) | $145,303.49 | $3,046.70 | $0.00 | ($202.86) | $2,843.84 |
| 132281 | NUCOR CORP | $172,916.97 | ($486.88) | ($131,688.42) | $40,741.67 | $3,318.48 | ($9.55) | ($471.11) | $2,837.83 |
| 003755 | LAUHOFF GRAIN CO | $550,014.77 | ($100.00) | ($407,346.85) | $142,567.92 | $10,784.61 | ($1.96) | ($7,987.20) | $2,795.45 |
| 110902 | BAYOU STEEL CORPORATION | $170,061.98 | $0.00 | ($28,401.49) | $141,660.49 | $3,334.56 | $0.00 | ($556.89) | $2,777.67 |
| 100575 | THE SCOULAR COMPANY | $216,233.57 | $0.00 | ($75,231.38) | $141,002.19 | $4,239.91 | $0.00 | ($1,475.14) | $2,764.77 |
| 128199 | PACMA INC | $325,279.63 | $0.00 | ($186,785.28) | $138,494.35 | $6,378.03 | $0.00 | ($3,623.28) | $2,754.75 |
| 004675 | WHEELING PITTSBURGH STEEL CORP | $292,519.89 | $0.00 | ($157,154.24) | $135,365.65 | $5,735.70 | $0.00 | ($3,081.47) | $2,654.23 |
| 124524 | ALLIANCE FOREST PRODUCTS USA | $172,050.82 | $0.00 | ($94,187.07) | $77,863.75 | $3,373.53 | $0.00 | ($773.26) | $2,600.27 |
| 105088 | ADM MILLING CO | $227,735.17 | ($14,924.49) | ($103,625.41) | $109,185.27 | $4,406.50 | ($310.78) | ($1,503.05) | $2,592.67 |
| 000415 | AIR PRODUCTS POLYMER, L P | $141,093.17 | $0.00 | ($86,341.85) | $54,751.32 | $2,766.56 | $0.00 | ($233.09) | $2,533.47 |
| 114876 | ALABAMA RIVER WOODLANDS INC | $427,371.84 | $0.00 | ($298,978.40) | $128,393.44 | $8,379.84 | $0.00 | ($5,846.40) | $2,533.44 |
| 108887 | COASTAL REFINING & MKTG INC | $128,809.81 | $0.00 | $0.00 | $128,809.81 | $2,525.69 | $0.00 | $0.00 | $2,525.69 |
| 104251 | AMG RESOURCES | $147,306.20 | $505.02 | ($25,617.24) | $122,193.98 | $2,843.20 | ($20.98) | ($351.97) | $2,470.25 |
| 122687 | APPLETON PAPER INC | $196,737.52 | $0.00 | ($71,702.14) | $125,035.38 | $3,857.61 | $0.00 | ($1,405.93) | $2,451.68 |
| 113294 | BUCHANAN LUMBER SALES INC | $125,935.32 | $0.00 | ($33,572.00) | $92,363.32 | $2,469.32 | $0.00 | ($49.22) | $2,420.10 |
| 109958 | FERROUS PROCESSING AND TRADING | $165,993.70 | ($15,154.86) | ($30,969.64) | $119,869.20 | $3,254.70 | ($297.15) | ($607.25) | $2,350.30 |
| 102395 | METAL MANAGEMENT | $127,105.80 | ($1,456.56) | ($5,632.44) | $120,016.80 | $2,455.80 | ($28.56) | ($110.44) | $2,316.80 |
| 001090 | A C F INDUSTRIES INC | $145,177.93 | $0.00 | ($30,417.96) | $114,759.97 | $2,826.40 | $0.00 | ($578.05) | $2,248.35 |
| 101562 | SOUTHEASTERN PAPERBOARD | $116,072.53 | ($1,902.42) | $0.00 | $114,170.11 | $2,275.92 | ($37.30) | $0.00 | $2,238.62 |
| 011075 | HAMPTON LUMBER SALES CO | $212,113.68 | $0.00 | ($98,172.58) | $113,941.10 | $4,156.68 | $0.00 | ($1,924.95) | $2,231.73 |
| 000697 | SOUTHERN STATES COOPERATIVE | $154,885.49 | $0.00 | ($44,138.09) | $110,747.40 | $3,035.89 | $0.00 | ($855.87) | $2,180.02 |
| 108724 | IMPERIAL SUGAR CORP | $199,989.45 | $0.00 | ($95,645.14) | $104,344.31 | $3,921.39 | $0.00 | ($1,751.88) | $2,169.51 |
| 000516 | OWENS CORNING | $185,362.04 | $0.00 | ($75,049.53) | $110,312.51 | $3,634.54 | $0.00 | ($1,471.55) | $2,162.99 |
| 603941 | FRANKLIN INDUSTRIAL MINERALS | $181,393.41 | $0.00 | ($71,253.84) | $110,139.57 | $3,556.72 | $0.00 | ($1,397.13) | $2,159.59 |
| 070060 | BIRMINGHAM STEEL CO | $173,052.13 | ($438.60) | ($77,508.50) | $95,105.03 | $3,393.19 | ($8.60) | ($1,234.71) | $2,149.88 |
| 609739 | ARIZONA CHEMICAL CO | $111,212.58 | $0.00 | ($1,769.85) | $109,442.73 | $2,179.19 | $0.00 | ($34.70) | $2,144.49 |
| 128360 | GRAPHIC PACKAGING | $240,275.63 | $0.00 | ($132,034.68) | $108,240.95 | $4,704.62 | $0.00 | ($2,588.92) | $2,115.70 |

**Merchandise Fuel Surcharge Tracking Report**
**By Descending A/R Balance as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 010444 | ARMSTRONG WORLD INDUSTRIES INC | $191,541.53 | $0.00 | ($84,334.59) | $107,206.94 | $3,753.05 | $0.00 | ($1,653.63) | $2,099.42 |
| 011827 | LOUISIANA-PACIFIC CORP | $365,883.16 | ($3,429.62) | ($257,174.19) | $105,279.35 | $7,174.14 | ($67.25) | ($5,042.61) | $2,064.28 |
| 000258 | RALSTON PURINA CO | $188,839.65 | ($5,785.84) | ($74,519.58) | $108,534.23 | $3,543.42 | ($113.44) | ($1,384.21) | $2,045.77 |
| 109145 | NORTH CAROLINA CHIP CO | $104,269.42 | $0.00 | ($51,881.96) | $52,387.46 | $2,031.44 | $0.00 | $0.00 | $2,031.44 |
| 600235 | ALBRIGHT & WILSON INC | $130,331.76 | ($19,194.75) | ($8,183.74) | $102,953.27 | $2,555.53 | ($376.37) | ($160.47) | $2,018.69 |
| 002693 | BUNGE CORP | $302,774.66 | ($2,450.45) | ($197,651.36) | $102,672.85 | $5,936.03 | ($48.05) | ($3,875.52) | $2,012.46 |
| 001307 | TARMAC AMERICA | $112,913.70 | ($3,789.00) | ($8,740.00) | $100,384.70 | $2,028.70 | ($17.63) | ($27.23) | $1,983.84 |
| 003642 | ALSTOM POWER INC | $103,538.50 | ($3,502.41) | $0.00 | $100,036.09 | $2,029.70 | ($68.64) | $0.00 | $1,961.06 |
| 603937 | FRANKLIN BRICK CO | $130,591.37 | $0.00 | ($31,422.29) | $99,169.08 | $2,560.65 | $0.00 | ($616.13) | $1,944.52 |
| 010792 | GULF STATES PAPER CORP | $247,314.48 | $0.00 | ($151,070.54) | $96,243.94 | $4,878.66 | $0.00 | ($2,977.25) | $1,901.41 |
| 114150 | RIVERWOOD INTERNATIONAL USA | $125,069.02 | $0.00 | ($40,708.68) | $84,360.34 | $2,452.34 | $0.00 | ($563.53) | $1,888.81 |
| 000944 | COOPER TIRE & RUBBER CO | $129,865.51 | ($15,627.20) | ($18,298.52) | $95,939.79 | $2,546.39 | ($306.42) | ($358.80) | $1,881.17 |
| 138529 | ROYAL GREEN | $176,555.70 | ($816.00) | ($81,413.64) | $94,326.06 | $3,460.70 | ($16.00) | ($1,595.64) | $1,849.06 |
| 011926 | WILLAMETTE INDUSTRIES INC | $116,514.27 | ($2,634.34) | ($23,847.46) | $90,032.47 | $2,284.59 | ($51.65) | ($387.60) | $1,845.34 |
| 002303 | LEHIGH PORTLAND CEMENT CO | $139,704.85 | ($1,235.10) | ($45,922.00) | $92,547.75 | $2,739.30 | ($24.22) | ($900.43) | $1,814.66 |
| 011682 | BANDAG INC | $123,687.81 | ($31,988.28) | $0.00 | $91,699.53 | $2,425.24 | ($627.22) | $0.00 | $1,798.02 |
| 006016 | CONSOLIDATED GRAIN & BARGE CO | $160,805.45 | ($2,084.78) | ($67,464.74) | $91,255.93 | $3,153.06 | ($40.88) | ($1,322.85) | $1,789.33 |
| 000882 | PPG INDUSTRIES | $152,387.55 | ($2,428.24) | ($67,129.73) | $82,829.58 | $2,987.98 | ($47.61) | ($1,163.09) | $1,777.28 |
| 000389 | UNITED STATES GYPSUM | $157,280.66 | ($2,319.52) | ($69,316.27) | $85,644.87 | $3,118.67 | ($45.48) | ($1,297.41) | $1,775.78 |
| 001729 | BALL-FOSTER GLASS CONTAINER CO | $90,014.11 | $0.00 | $0.00 | $90,014.11 | $1,764.97 | $0.00 | $0.00 | $1,764.97 |
| 107735 | HORSEHEAD RESOURCE DEVELOPMENT | $141,740.22 | $0.00 | ($51,922.08) | $89,818.14 | $2,779.22 | $0.00 | ($1,018.08) | $1,761.14 |
| 601263 | BORAL BRICKS INC | $186,684.69 | $4,482.84 | ($107,309.51) | $83,858.02 | $3,657.76 | $87.89 | ($1,989.36) | $1,756.29 |
| 131126 | ROBERT WEED PLYWOOD | $146,192.52 | ($4,570.04) | ($52,123.60) | $89,498.88 | $2,866.52 | ($89.61) | ($1,022.03) | $1,754.88 |
| 006213 | AGWAY INC | $214,475.34 | ($1,875.39) | ($123,699.78) | $88,900.17 | $4,182.61 | ($31.87) | ($2,417.03) | $1,733.71 |
| 611022 | WILKINSON KAOLIN ASSOC LTD | $191,973.41 | ($965.17) | ($103,629.04) | $87,379.20 | $3,764.20 | ($18.93) | ($2,031.96) | $1,713.32 |
| 113660 | FARMERS GRAIN DEALERS INC | $87,370.10 | $0.00 | $0.00 | $87,370.10 | $1,713.11 | $0.00 | $0.00 | $1,713.11 |
| 122537 | WCI STEEL | $107,091.40 | ($348.00) | ($64,749.19) | $41,994.21 | $2,099.80 | ($6.82) | ($382.42) | $1,710.56 |
| 122856 | OCI CHEMICALS CORP | $97,492.75 | ($1,024.45) | ($57,370.51) | $39,097.79 | $1,911.63 | ($20.09) | ($193.04) | $1,698.50 |
| 609217 | SOUTHERN CONCRETE MATERIALS | $86,355.54 | $0.00 | $0.00 | $86,355.54 | $1,693.25 | $0.00 | $0.00 | $1,693.25 |
| 122971 | MILLERSVILLE LIME INC | $201,357.22 | $0.00 | ($115,731.18) | $85,626.04 | $3,948.16 | $0.00 | ($2,269.23) | $1,678.93 |
| 070083 | TAMKO ASPHALT PRODUCTS | $176,753.23 | $0.00 | ($93,860.55) | $82,892.68 | $3,465.84 | $0.00 | ($1,806.06) | $1,659.78 |
| 011801 | C E MINERALS | $92,300.35 | $0.00 | ($8,509.06) | $83,791.29 | $1,809.80 | $0.00 | ($166.84) | $1,642.96 |
| 127526 | WORLD KITCHEN INC | $153,159.23 | $0.00 | ($69,592.52) | $83,566.71 | $3,003.10 | $0.00 | ($1,364.56) | $1,638.54 |
| 008608 | MARION STEEL CORP | $106,237.53 | ($1,279.31) | ($20,205.94) | $84,752.28 | $2,058.54 | ($25.08) | ($396.19) | $1,637.27 |
| 107619 | REGIONAL RECYCLING LLC | $183,097.34 | ($1,675.96) | ($101,982.66) | $79,438.72 | $3,580.34 | ($31.97) | ($1,999.66) | $1,548.71 |
| 009635 | AZCON CORPORATION | $90,471.96 | $0.00 | ($14,263.80) | $76,208.16 | $1,773.96 | $0.00 | ($241.80) | $1,532.16 |
| 138124 | AMERICAN TISSUE CORP | $91,283.90 | $0.00 | ($13,166.40) | $78,117.50 | $1,789.88 | $0.00 | ($258.15) | $1,531.73 |
| 011863 | ROHM & HAAS CO | $118,494.42 | $0.00 | ($87,758.00) | $30,736.42 | $2,323.42 | $0.00 | ($798.75) | $1,524.67 |
| 014960 | SAFETY KLEEN SYSTEMS INC | $108,007.68 | ($701.58) | ($26,963.79) | $80,342.31 | $2,117.80 | ($13.76) | ($579.72) | $1,524.32 |
| 000675 | HERCULES INC | $138,689.90 | $0.00 | ($61,480.43) | $77,209.47 | $2,718.12 | $0.00 | ($1,204.19) | $1,513.93 |
| 001509 | FARRELL LINES INC | $76,079.25 | $0.00 | $0.00 | $76,079.25 | $1,491.75 | $0.00 | $0.00 | $1,491.75 |
| 127198 | MERCER COMPANY | $113,189.08 | $0.00 | ($37,193.65) | $75,995.43 | $2,203.60 | $0.00 | ($725.08) | $1,478.52 |
| 001133 | J M HUBER CORP | $136,513.71 | ($3,442.62) | ($57,837.77) | $75,233.32 | $2,680.26 | ($67.50) | ($1,137.41) | $1,475.35 |
| 001050 | INLAND PAPERBOARD & PACKAGING | $162,966.29 | ($6,246.77) | ($84,266.75) | $72,452.77 | $3,195.42 | ($122.48) | ($1,627.15) | $1,445.79 |
| 001094 | CHURCH & DWIGHT CO INC | $131,516.81 | $0.00 | ($80,205.60) | $51,311.21 | $2,578.76 | $0.00 | ($1,145.60) | $1,433.16 |
| 131225 | WHEELING NISSHIN | $82,175.18 | $0.00 | ($9,646.39) | $72,528.79 | $1,611.27 | $0.00 | ($189.15) | $1,422.12 |
| 120269 | LINPAC PAPER | $117,714.77 | $0.00 | ($45,229.01) | $72,485.76 | $2,308.14 | $0.00 | ($886.81) | $1,421.33 |
| 002719 | COLONIAL BRICK CO INC | $73,248.93 | $0.00 | ($37,781.03) | $35,467.90 | $1,436.19 | $0.00 | ($28.50) | $1,407.69 |
| 002989 | WEAVER POPCORN | $77,660.76 | $0.00 | ($5,879.28) | $71,781.48 | $1,522.76 | $0.00 | ($115.28) | $1,407.48 |
| 130215 | MID STATE PACKAGING | $71,145.57 | $0.00 | $0.00 | $71,145.57 | $1,394.97 | $0.00 | $0.00 | $1,394.97 |
| 002796 | MARATHON ASHLAND PETROLEUM LLC | $318,862.84 | $0.00 | ($248,664.40) | $70,198.44 | $6,251.74 | $0.00 | ($4,875.40) | $1,376.34 |
| 116086 | COMMODITY SPECIALISTS CO | $96,433.46 | ($1,632.00) | ($29,291.75) | $65,509.71 | $1,873.03 | ($32.00) | ($477.88) | $1,363.15 |
| 113826 | SGL CARBON CORP | $69,077.53 | $0.00 | $0.00 | $69,077.53 | $1,354.46 | $0.00 | $0.00 | $1,354.46 |
| 108998 | CO-STEEL LASCO | $73,964.90 | $0.00 | ($39,527.98) | $34,436.92 | $1,450.33 | $0.00 | ($101.40) | $1,348.93 |
| 138405 | TRANSPORTATION EQUIPMENT | $2,692.00 | $0.00 | $0.00 | $2,692.00 | $1,346.00 | $0.00 | $0.00 | $1,346.00 |
| 136109 | CENTEX AMERICAN GYPSUM CO | $73,407.36 | $0.00 | ($20,097.30) | $53,310.06 | $1,439.36 | $0.00 | ($105.30) | $1,334.06 |
| 610957 | WEYERHAEUSER CANADA LTD | $79,333.90 | $0.00 | ($11,434.16) | $67,899.74 | $1,551.90 | $0.00 | ($224.20) | $1,327.70 |
| 118068 | KATAMAN METALS INC | $83,802.61 | $0.00 | ($16,805.35) | $66,997.26 | $1,643.19 | $0.00 | ($329.52) | $1,313.67 |
| 107146 | HELENA CHEMICAL CO | $66,941.33 | $0.00 | $0.00 | $66,941.33 | $1,312.57 | $0.00 | $0.00 | $1,312.57 |
| 125562 | MARCONA OCEAN INDUSTRIES LTD | $66,783.29 | $0.00 | $0.00 | $66,783.29 | $1,309.50 | $0.00 | $0.00 | $1,309.50 |
| 016154 | PURINA MILLS INC | $150,845.72 | ($3,076.27) | ($81,974.41) | $65,795.04 | $2,952.86 | ($60.32) | ($1,607.35) | $1,285.19 |
| 137582 | MINERAL SOLUTIONS | $130,747.00 | $0.00 | ($65,331.75) | $65,415.25 | $2,563.66 | $0.00 | ($1,281.01) | $1,282.65 |
| 013167 | REAGENT CHEMICAL & RESEARCH | $141,201.68 | $0.00 | ($76,543.32) | $64,658.36 | $2,768.60 | $0.00 | ($1,500.80) | $1,267.80 |
| 011746 | NEW ENERGY CORP | $100,958.11 | $0.00 | ($36,790.70) | $64,167.41 | $1,979.55 | $0.00 | ($721.36) | $1,258.19 |
| 002344 | TATE & LYLE NORTH AMERICAN SUGARS | $74,055.76 | $0.00 | ($39,771.72) | $34,284.04 | $1,452.09 | $0.00 | ($194.33) | $1,257.76 |
| 117291 | UNITED SUGARS CORP | $64,299.71 | $0.00 | ($2,524.40) | $61,775.31 | $1,260.79 | $0.00 | ($20.00) | $1,240.79 |
| 121064 | MHF LOGISTICAL SOLUTIONS | $139,124.94 | $0.00 | ($77,627.10) | $61,497.84 | $2,727.94 | $0.00 | ($1,522.10) | $1,205.84 |
| 010868 | OMYA INC | $61,225.62 | ($190.47) | $0.00 | $61,035.15 | $1,200.51 | ($3.73) | $0.00 | $1,196.78 |
| 016091 | TYSON FOODS INC CP-291 | $157,505.51 | $0.00 | ($99,020.11) | $58,485.40 | $3,088.33 | $0.00 | ($1,892.67) | $1,195.66 |
| 001561 | PEAVEY COMPANY | $102,432.12 | $0.00 | ($42,521.04) | $59,911.08 | $2,008.47 | $0.00 | ($833.74) | $1,174.73 |
| 113663 | CANAMERA FOODS | $88,846.18 | $0.00 | ($27,811.13) | $61,035.05 | $1,691.27 | $0.00 | ($519.91) | $1,171.36 |
| 607686 | PECHINEY | $65,605.37 | $0.00 | ($6,112.92) | $59,492.45 | $1,286.41 | $0.00 | ($119.86) | $1,166.55 |
| 603376 | SILVER & BARYTE NORTH AMERICA | $122,563.91 | $0.00 | ($63,873.22) | $58,690.69 | $2,403.19 | $0.00 | ($1,252.40) | $1,150.79 |
| 111502 | ASPHALT MATERIALS INC | $60,028.64 | $0.00 | ($55,993.00) | $4,035.64 | $1,177.03 | $0.00 | ($39.38) | $1,137.65 |
| 108532 | HOCHSCHILD PARTNERS | $57,911.08 | $0.00 | $0.00 | $57,911.08 | $1,135.53 | $0.00 | $0.00 | $1,135.53 |
| 124715 | FUTTER LUMBER CORP | $93,414.66 | ($1,282.14) | ($34,292.40) | $57,840.12 | $1,831.66 | ($25.14) | ($672.40) | $1,134.12 |
| 011115 | MACON IRON & PAPER STOCK CO | $81,971.28 | $0.00 | ($24,133.20) | $57,838.08 | $1,607.28 | $0.00 | ($473.20) | $1,134.08 |
| 000357 | SHERWIN WILLIAMS CO | $87,575.25 | $0.00 | ($30,453.43) | $57,121.82 | $1,717.17 | $0.00 | ($597.14) | $1,120.03 |
| 070171 | CARGILL PEANUT PRODUCTS | $76,238.24 | ($649.10) | ($7,118.95) | $68,470.19 | $1,262.91 | ($12.73) | ($139.59) | $1,110.60 |
| 004186 | KEYSTONE STEEL & WIRE CO | $99,847.78 | $0.00 | ($40,995.81) | $58,851.97 | $1,891.52 | $0.00 | ($803.84) | $1,087.68 |
| 603836 | FLORIDA TILE IND INC | $112,448.74 | $0.00 | ($57,021.64) | $55,427.10 | $2,204.87 | $0.00 | ($1,118.06) | $1,086.81 |
| 605660 | EKA CHEMICALS INC | $106,918.49 | $0.00 | ($52,688.67) | $54,229.82 | $2,096.42 | $0.00 | ($1,013.88) | $1,082.54 |
| 115638 | VICKSBURG CHEMICAL COMPANY | $68,838.03 | $0.00 | ($14,028.41) | $54,809.62 | $1,349.74 | $0.00 | ($275.06) | $1,074.68 |
| 003613 | VANTICO | $54,804.89 | $0.00 | $0.00 | $54,804.89 | $1,074.59 | $0.00 | $0.00 | $1,074.59 |
| 000836 | BATCHELDER & COLLINS INC | $79,361.42 | ($862.99) | ($23,709.66) | $54,788.77 | $1,556.07 | ($16.92) | ($464.88) | $1,074.27 |
| 131018 | PLAINWELL PAPER | $53,637.19 | $0.00 | $0.00 | $53,637.19 | $1,051.72 | $0.00 | $0.00 | $1,051.72 |
| 013084 | TRUS JOIST CORP | $65,687.92 | $0.00 | ($25,213.30) | $40,474.62 | $1,288.00 | $0.00 | ($236.80) | $1,051.20 |
| 001684 | MASONITE CORP | $64,317.12 | ($112.90) | ($26,986.00) | $37,218.22 | $1,261.12 | ($112.90) | ($106.43) | $1,041.79 |
| 004290 | GRAIN PROCESSING CORP | $77,654.74 | $0.00 | ($38,333.94) | $39,320.80 | $1,522.63 | $0.00 | ($486.58) | $1,036.05 |
| 010152 | KOKOMO GRAIN | $52,172.90 | $0.00 | $0.00 | $52,172.90 | $1,023.00 | $0.00 | $0.00 | $1,023.00 |
| 123618 | MORRIS IRON & STEEL CO | $60,373.80 | $0.00 | ($7,831.56) | $52,542.24 | $1,174.80 | $0.00 | ($153.56) | $1,021.24 |
| 123961 | MARINO/WARE INDUSTRIES | $63,723.31 | $1,513.33 | ($13,329.98) | $51,906.66 | $1,249.44 | $29.67 | ($261.37) | $1,017.74 |
| 119222 | DIETRICH INDUSTRIES INC | $51,853.93 | $0.00 | $0.00 | $51,853.93 | $1,016.75 | $0.00 | $0.00 | $1,016.75 |
| 106280 | TOYOTA TSUSHO AMERICA INC | $68,115.60 | $0.00 | ($16,286.85) | $51,828.75 | $1,335.60 | $0.00 | ($319.35) | $1,016.25 |
| 120657 | STRATEGIC MATERIALS INC | $51,176.46 | $0.00 | ($1,903.00) | $49,273.46 | $1,003.46 | $0.00 | $0.00 | $1,003.46 |

### Merchandise Fuel Surcharge Tracking Report
**By Descending A/R Balance as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 000467 | MICHELIN TIRE CORP | $51,090.78 | $0.00 | $0.00 | $51,090.78 | $1,001.78 | $0.00 | $0.00 | $1,001.78 |
| 000989 | ANHEUSER-BUSCH INC | $135,160.50 | $0.00 | ($75,850.00) | $59,310.50 | $2,285.93 | $0.00 | ($1,290.51) | $995.42 |
| 000772 | CONAGRA GROCERY PRODUCTS | $87,211.83 | $0.00 | ($36,456.84) | $50,754.99 | $1,710.04 | $0.00 | ($714.84) | $995.20 |
| 112358 | KEYWELL CORP | $150,521.97 | $0.00 | ($96,971.86) | $53,550.11 | $2,684.42 | $0.00 | ($1,705.97) | $978.45 |
| 115685 | ENTERPRISE PRODUCTS CO | $49,707.99 | $0.00 | $0.00 | $49,707.99 | $974.69 | $0.00 | $0.00 | $974.69 |
| 000390 | U S STEEL CORP | $53,261.73 | $0.00 | ($11,995.74) | $41,265.99 | $1,044.35 | $0.00 | ($73.46) | $970.89 |
| 008556 | ZALEV BROTHERS LTD | $60,879.72 | ($983.28) | ($10,839.54) | $49,056.90 | $1,193.72 | ($19.28) | ($212.54) | $961.90 |
| 000043 | ASHLAND CHEMICAL CO | $48,881.05 | $0.00 | $0.00 | $48,881.05 | $958.45 | $0.00 | $0.00 | $958.45 |
| 120548 | TRAFFIC MANAGEMENT CORP | $90,588.17 | ($284.34) | ($41,624.55) | $48,679.28 | $1,776.22 | ($5.58) | ($816.15) | $954.49 |
| 610976 | WHITE LILY FOODS | $138,113.69 | $0.00 | ($89,857.22) | $48,256.47 | $2,708.11 | $0.00 | ($1,761.90) | $946.21 |
| 010775 | P H GLATFELTER CO | $112,556.52 | ($1,015.98) | ($63,432.34) | $48,108.20 | $2,206.74 | ($19.92) | ($1,243.78) | $943.04 |
| 110509 | ISG RESOURCES | $102,082.05 | $0.00 | ($54,164.92) | $47,917.13 | $2,001.62 | $0.00 | ($1,062.07) | $939.55 |
| 125674 | SPI POLYOLS | $68,396.53 | $0.00 | ($20,888.77) | $47,507.76 | $1,341.08 | $0.00 | ($409.57) | $931.51 |
| 015160 | UNIQEMA CHEMICAL INC | $47,301.25 | $0.00 | $0.00 | $47,301.25 | $927.48 | $0.00 | $0.00 | $927.48 |
| 112694 | TEXACO NATURAL GAS INC | $235,243.77 | ($275.40) | ($192,663.10) | $42,305.27 | $4,661.10 | ($5.40) | ($3,728.27) | $927.43 |
| 007181 | ILLINOIS BRICK CO | $59,189.37 | $0.00 | ($10,032.37) | $49,157.00 | $1,112.78 | $0.00 | ($189.65) | $923.13 |
| 007331 | OLIN BRASS | $75,243.27 | ($1,511.88) | ($26,908.37) | $46,823.02 | $1,475.36 | ($29.64) | ($527.61) | $918.10 |
| 118931 | INTERNATIONAL CHEMICAL | $149,119.44 | $0.00 | ($102,606.75) | $46,512.69 | $2,923.90 | $0.00 | ($2,011.88) | $912.02 |
| 127030 | CARMEUSE PENNSYLVANIA INC | $46,375.44 | $0.00 | $0.00 | $46,375.44 | $909.32 | $0.00 | $0.00 | $909.32 |
| 106687 | MARK VII TRANSPORTATION INC | $105,379.41 | ($90.87) | ($64,448.75) | $40,839.79 | $2,063.04 | ($1.73) | ($1,156.30) | $905.01 |
| 127189 | STEEL OF WEST VIRGINIA | $151,164.32 | ($1,000.00) | ($103,336.23) | $46,828.09 | $2,944.45 | ($14.98) | ($2,026.22) | $903.25 |
| 008117 | JEFFERSON SMURFIT CORP | $98,051.82 | ($278.50) | ($51,550.39) | $46,222.93 | $1,917.70 | ($5.46) | ($1,010.80) | $901.44 |
| 138266 | VALERO ENERGY CORP | $184,737.30 | ($1,795.20) | ($137,248.40) | $45,693.70 | $3,622.30 | ($35.20) | ($2,691.15) | $895.95 |
| 003723 | RED GOLD | $81,827.46 | $0.00 | ($36,328.32) | $45,499.14 | $1,604.46 | $0.00 | ($712.32) | $892.14 |
| 001116 | WISE ALLOYS | $45,147.24 | $0.00 | $0.00 | $45,147.24 | $885.24 | $0.00 | $0.00 | $885.24 |
| 008784 | AGRIUM U S INC | $54,382.50 | $0.00 | ($11,170.54) | $43,211.96 | $1,064.70 | $0.00 | ($181.25) | $883.45 |
| 012655 | COGNIS | $89,140.40 | ($1,972.98) | ($41,659.84) | $45,507.58 | $1,718.45 | ($38.69) | ($797.25) | $882.51 |
| 002511 | QUALITY CARBON PRODUCTS INC | $44,456.30 | $0.00 | $0.00 | $44,456.30 | $871.70 | $0.00 | $0.00 | $871.70 |
| 003051 | E M P CO-OP INC | $44,111.18 | $0.00 | $0.00 | $44,111.18 | $864.90 | $0.00 | $0.00 | $864.90 |
| 127564 | CRONIMET | $117,140.10 | $0.00 | ($70,929.78) | $46,210.32 | $2,253.10 | $0.00 | ($1,390.78) | $862.32 |
| 138243 | METRO ALLOYS | $109,702.18 | ($9,881.76) | ($54,884.16) | $44,936.26 | $2,131.18 | ($193.76) | ($1,076.16) | $861.26 |
| 070556 | AG PROCESSING INC | $88,939.81 | ($110.16) | ($45,123.55) | $43,706.10 | $1,743.92 | ($2.16) | ($884.78) | $856.98 |
| 109372 | KOCH NITROGEN CO | $82,325.33 | $0.00 | ($38,853.23) | $43,472.10 | $1,614.20 | $0.00 | ($761.81) | $852.39 |
| 016696 | TIRE AND BATTERY CORP | $202,635.00 | ($2,703.00) | ($156,774.00) | $43,158.00 | $3,975.00 | ($53.00) | ($3,075.83) | $846.17 |
| 000440 | DARLING INTERNATIONAL | $129,126.81 | ($449.59) | ($86,350.44) | $42,326.78 | $2,531.90 | ($8.82) | ($1,693.15) | $829.94 |
| 125384 | AMERICAN RAILCAR INDUSTRIES | $46,787.34 | $0.00 | $0.00 | $46,787.34 | $829.34 | $0.00 | $0.00 | $829.34 |
| 002458 | BUILDERS FIRSTSOURCE | $51,966.15 | $0.00 | ($16,028.00) | $35,938.15 | $1,021.28 | $0.00 | ($194.03) | $827.25 |
| 008812 | WILLIAMS ETHANOL SERVICES | $97,719.42 | $0.00 | ($56,389.20) | $41,330.22 | $1,884.42 | $0.00 | ($1,064.79) | $819.63 |
| 606180 | LUMBERMENS MERCHANDISING CORP | $81,867.24 | $0.00 | ($43,439.28) | $38,427.96 | $1,605.24 | $0.00 | ($799.28) | $805.96 |
| 001604 | STAR-KIST FOODS | $40,937.70 | $0.00 | $0.00 | $40,937.70 | $802.70 | $0.00 | $0.00 | $802.70 |
| 000654 | MENNEL MILLING CO | $87,640.52 | ($1,632.00) | ($47,213.18) | $38,795.34 | $1,718.45 | ($32.00) | ($885.43) | $801.02 |
| 005167 | PRIOR CHEMICAL CO | $69,620.48 | ($4,088.11) | ($24,762.31) | $40,770.06 | $1,360.20 | ($80.16) | ($485.53) | $794.51 |
| 104263 | ABC RAIL PRODUCTS CORP | $40,425.10 | $0.00 | $0.00 | $40,425.10 | $779.70 | $0.00 | $0.00 | $779.70 |
| 000638 | KOPPERS INDUSTRIES INC | $39,730.53 | $0.00 | $0.00 | $39,730.53 | $779.03 | $0.00 | $0.00 | $779.03 |
| 013739 | NATIONAL REFRACTORIES & MINERA | $39,657.02 | $0.00 | $0.00 | $39,657.02 | $777.59 | $0.00 | $0.00 | $777.59 |
| 116592 | DYNO NOBEL INC | $83,314.07 | $31.98 | ($43,746.37) | $39,599.68 | $1,633.59 | $0.63 | ($857.77) | $776.45 |
| 137640 | LANGBOARD INC | $89,650.61 | $0.00 | ($50,270.70) | $39,379.91 | $1,757.86 | $0.00 | ($985.70) | $772.16 |
| 115323 | BUFFALO CHINA INC | $68,262.19 | $0.00 | ($29,129.23) | $39,132.96 | $1,338.49 | $0.00 | ($571.17) | $767.32 |
| 001328 | CERTAINTEED CORP | $105,681.32 | $0.00 | ($68,299.82) | $37,381.50 | $2,072.21 | $0.00 | ($1,306.21) | $766.00 |
| 114203 | PRO-TEC COATING CO | $56,270.16 | $0.00 | ($48,266.96) | $8,003.20 | $1,103.32 | $0.00 | ($339.78) | $763.54 |
| 604128 | GENERAL AMERICAN TRANS CORP | $38,762.99 | $0.00 | $0.00 | $38,762.99 | $762.99 | $0.00 | $0.00 | $762.99 |
| 138101 | MOTIVA ENTERPRISES LLC | $95,602.56 | $0.00 | ($56,712.00) | $38,890.56 | $1,874.56 | $0.00 | ($1,112.00) | $762.56 |
| 110219 | BAYER CORP | $65,815.61 | $0.00 | ($26,984.38) | $38,831.23 | $1,290.63 | $0.00 | ($529.11) | $761.52 |
| 138333 | PADNOS IRON AND METAL | $49,784.16 | $0.00 | ($10,969.08) | $38,815.08 | $976.16 | $0.00 | ($215.08) | $761.08 |
| 124908 | NOVARCO LTD | $53,594.51 | ($5,556.21) | ($11,022.85) | $37,015.45 | $1,050.95 | ($108.96) | ($181.60) | $760.39 |
| 128164 | G E SPECIALTY CHEMICALS | $46,011.64 | $0.00 | ($7,305.45) | $38,706.19 | $902.20 | $0.00 | ($143.25) | $758.95 |
| 005824 | BLOMMER CHOCOLATE CO | $58,059.82 | $0.00 | ($17,803.92) | $40,255.90 | $1,068.21 | $0.00 | ($311.88) | $756.33 |
| 125613 | COZZI IRON & METAL INC | $88,520.16 | $0.00 | ($45,846.58) | $42,673.58 | $1,542.16 | $0.00 | ($785.94) | $756.22 |
| 002500 | KOCH FOODS LLC | $38,388.06 | $0.00 | $0.00 | $38,388.06 | $752.69 | $0.00 | $0.00 | $752.69 |
| 128293 | PENNSYLVANIA TRANSFORMER TEC | $47,887.18 | $0.00 | $0.00 | $47,887.18 | $751.71 | $0.00 | $0.00 | $751.71 |
| 103451 | ROYSTER-CLARK INC | $62,655.52 | $0.00 | ($24,405.40) | $38,250.12 | $1,228.55 | $0.00 | ($478.54) | $750.01 |
| 008685 | RAYONIER INC | $38,243.96 | $0.00 | $0.00 | $38,243.96 | $749.88 | $0.00 | $0.00 | $749.88 |
| 124183 | MATLACK BULK INTERMODAL SERVIC | $38,333.13 | $0.00 | ($626.00) | $37,707.13 | $751.64 | $0.00 | ($12.27) | $739.37 |
| 114374 | STRICKLAND TRADING | $61,115.38 | ($893.38) | ($22,442.48) | $37,779.52 | $1,174.38 | ($15.25) | ($431.29) | $727.84 |
| 000133 | GENERAL SHALE PRODUCTS LLC | $67,017.12 | $0.00 | ($30,069.81) | $36,947.31 | $1,314.06 | $0.00 | ($589.59) | $724.47 |
| 070166 | EXCEL CORP | $55,254.72 | $0.00 | ($2,025.00) | $53,229.72 | $761.70 | $0.00 | ($39.71) | $721.99 |
| 003508 | REICHHOLD CHEMICALS INC | $69,187.60 | ($3,330.87) | ($29,086.16) | $36,770.57 | $1,356.61 | ($65.31) | ($570.31) | $720.99 |
| 100923 | U S SILICA COMPANY | $75,245.91 | $0.00 | ($38,483.26) | $36,762.65 | $1,475.43 | $0.00 | ($754.59) | $720.84 |
| 104152 | CASCADE WAREHOUSE CO | $60,973.56 | $0.00 | ($24,438.18) | $36,535.38 | $1,195.56 | $0.00 | ($479.18) | $716.38 |
| 126271 | CIRCLE S RANCH INC | $82,285.46 | $0.00 | ($46,094.39) | $36,191.07 | $1,613.44 | $0.00 | ($903.81) | $709.63 |
| 113861 | CHEMICAL SPECIALTIES INC | $53,465.96 | $0.00 | ($17,300.89) | $36,165.07 | $1,048.34 | $0.00 | ($339.23) | $709.11 |
| 012550 | SAVANNAH FOODS & INDUSTRIES | $86,075.85 | $0.00 | ($66,919.12) | $19,156.73 | $1,687.75 | $0.00 | ($981.71) | $706.04 |
| 114687 | ALABAMA CARBONATES | $117,072.81 | ($5,083.15) | ($75,984.85) | $36,004.81 | $2,295.63 | ($99.67) | ($1,489.97) | $705.99 |
| 138214 | SIMPSON BRICK SALES | $37,262.89 | $0.00 | ($1,284.00) | $35,978.89 | $730.68 | $0.00 | ($25.18) | $705.50 |
| 003328 | ASTARIS LLC | $54,223.05 | $0.00 | ($18,225.91) | $35,997.14 | $1,059.42 | $0.00 | ($354.85) | $704.57 |
| 070092 | SOUTHWIRE CO | $39,749.05 | ($462.75) | $0.00 | $39,286.30 | $711.21 | ($7.65) | $0.00 | $703.56 |
| 008216 | NATIONAL STEEL CORPORATION | $35,460.11 | $0.00 | $0.00 | $35,460.11 | $686.53 | $0.00 | $0.00 | $686.53 |
| 603515 | ERGON INC | $69,238.07 | $0.00 | ($34,482.46) | $34,755.61 | $1,357.61 | $0.00 | ($676.13) | $681.48 |
| 007154 | C F INDUSTRIES INC | $44,744.57 | $0.00 | ($4,106.42) | $40,638.15 | $744.98 | $0.00 | ($65.81) | $679.17 |
| 129986 | KINETIC RESOURCES | $92,820.00 | $0.00 | ($58,548.00) | $34,272.00 | $1,820.00 | $0.00 | ($1,148.00) | $672.00 |
| 002917 | COMBUSTION PRODUCTS MANAGEMENT INC | $34,221.00 | $0.00 | $0.00 | $34,221.00 | $671.00 | $0.00 | $0.00 | $671.00 |
| 101828 | DSM CHEMICALS AUGUSTA | $164,908.49 | $0.00 | ($130,440.29) | $34,468.20 | $3,223.70 | $0.00 | ($2,554.69) | $669.01 |
| 136896 | KAYTEE PRODUCTS INC | $42,311.64 | $0.00 | ($8,260.98) | $34,050.66 | $829.64 | $0.00 | ($161.98) | $667.66 |
| 013205 | MOORE AND MUNGER MARKETING | $67,063.42 | ($19,850.72) | ($13,321.93) | $33,890.77 | $1,314.97 | ($389.23) | ($261.21) | $664.53 |
| 114235 | TEXPAR ENERGY | $38,808.76 | $0.00 | ($4,977.00) | $33,831.76 | $760.96 | $0.00 | ($97.59) | $663.37 |
| 138491 | SCHAFER BAKERIES | $33,593.70 | $0.00 | ($20,702.00) | $12,891.70 | $658.70 | $0.00 | $0.00 | $658.70 |
| 070403 | CAROLINA PERLITE | $50,839.35 | $0.00 | ($28,569.24) | $22,270.11 | $990.21 | $0.00 | ($334.06) | $656.15 |
| 111160 | SOUTHERN ILLINOIS RAILCAR CO | $36,801.85 | $0.00 | $0.00 | $36,801.85 | $648.85 | $0.00 | $0.00 | $648.85 |
| 000055 | CYCLE SYSTEMS INC | $34,268.30 | $0.00 | $0.00 | $34,268.30 | $645.30 | $0.00 | $0.00 | $645.30 |
| 117503 | GST STEEL | $33,773.82 | $0.00 | $0.00 | $33,773.82 | $639.31 | $0.00 | $0.00 | $639.31 |
| 003489 | I H SCHLEZINGER & SON INC | $40,128.84 | $0.00 | ($7,711.20) | $32,417.64 | $786.84 | $0.00 | ($151.20) | $635.64 |
| 070372 | MASONRY PRODUCTS SALES INC | $59,267.48 | $0.00 | ($26,866.97) | $32,400.51 | $1,162.12 | $0.00 | ($526.81) | $635.31 |
| 123380 | IAMS COMPANY | $66,106.37 | $0.00 | ($33,751.55) | $32,354.82 | $1,296.20 | $0.00 | ($661.79) | $634.41 |
| 129302 | JOE KRENTZMAN SON | $36,562.02 | $0.00 | $0.00 | $36,562.02 | $633.02 | $0.00 | $0.00 | $633.02 |
| 010673 | BRISTOL ASPHALT PRODUCTS INC | $32,260.72 | $0.00 | $0.00 | $32,260.72 | $632.56 | $0.00 | $0.00 | $632.56 |

## Merchandise Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 007247 | COMINCO LTD | $31,765.55 | $0.00 | $0.00 | $31,765.55 | $622.91 | $0.00 | $0.00 | $622.91 |
| 122899 | AVEBE AMERICA INC | $74,648.41 | $0.00 | ($42,944.04) | $31,704.37 | $1,463.71 | $0.00 | ($842.05) | $621.66 |
| 112501 | MG METALS | $31,425.24 | $0.00 | $0.00 | $31,425.24 | $616.19 | $0.00 | $0.00 | $616.19 |
| 124087 | TOSCO REFINING COMPANY | $210,395.61 | ($35,303.98) | ($143,795.46) | $31,296.17 | $4,128.36 | ($692.24) | ($2,822.46) | $613.66 |
| 138077 | EQUILON LUBRICANTS CO | $55,298.45 | $0.00 | ($24,758.78) | $30,539.67 | $1,084.27 | $0.00 | ($485.46) | $598.81 |
| 113923 | TOWER GROUP INTERNATIONAL INC | $30,392.88 | $0.00 | $0.00 | $30,392.88 | $595.94 | $0.00 | $0.00 | $595.94 |
| 001404 | ST LOUIS AUTO SHREDDING CO | $30,361.32 | $0.00 | $0.00 | $30,361.32 | $595.32 | $0.00 | $0.00 | $595.32 |
| 607077 | NATIONAL GYPSUM CO | $56,393.32 | $0.00 | ($26,016.28) | $30,377.04 | $1,104.70 | $0.00 | ($509.61) | $595.09 |
| 602409 | COLUMBUS FOUNDRIES | $42,458.52 | $0.00 | ($12,138.90) | $30,319.62 | $832.52 | $0.00 | ($238.02) | $594.50 |
| 001691 | OHIO BLENDERS INC | $30,236.48 | $0.00 | $0.00 | $30,236.48 | $592.86 | $0.00 | $0.00 | $592.86 |
| 129322 | SUMMIT CRUSHED LIMESTONE | $49,678.08 | ($8,644.00) | ($10,875.00) | $30,159.08 | $974.08 | ($169.49) | ($213.24) | $591.35 |
| 609055 | SMI STEEL INC | $51,939.84 | $0.00 | ($21,338.78) | $30,601.06 | $1,008.63 | $0.00 | ($418.41) | $590.22 |
| 609865 | SOLVAY MINERALS | $42,047.71 | $0.00 | ($12,043.32) | $30,004.39 | $824.45 | $0.00 | ($236.14) | $588.31 |
| 124702 | INTERNATIONAL COMMODITY | $29,865.05 | $0.00 | $0.00 | $29,865.05 | $585.58 | $0.00 | $0.00 | $585.58 |
| 105243 | FRIGIDAIRE HOME PRODUCTS | $29,533.08 | $0.00 | $0.00 | $29,533.08 | $579.08 | $0.00 | $0.00 | $579.08 |
| 601045 | BERKLINE CORP | $23,519.16 | $25,506.74 | ($19,599.30) | $29,426.60 | $461.16 | $500.13 | ($384.30) | $576.99 |
| 016137 | AMERICAN GYPSUM | $29,369.88 | $0.00 | ($9,966.00) | $19,403.88 | $575.88 | $0.00 | $0.00 | $575.88 |
| 124127 | TRICO STEEL | $47,681.37 | $0.00 | ($27,911.93) | $19,769.44 | $909.05 | $0.00 | ($337.06) | $571.99 |
| 003701 | ALL-WAYS TRUCKING INC | $28,814.19 | $0.00 | $0.00 | $28,814.19 | $564.99 | $0.00 | $0.00 | $564.99 |
| 105158 | CHEM-RAIL TRANSPORT INTL LC | $30,742.26 | $0.00 | $0.00 | $30,742.26 | $561.26 | $0.00 | $0.00 | $561.26 |
| 124561 | JAMES HARDIE GYPSUM | $35,506.20 | ($871.00) | ($6,072.00) | $28,563.20 | $696.20 | ($17.08) | ($119.06) | $560.06 |
| 131859 | ALLEGHENY LUDLUM CORP | $53,427.58 | ($4,012.40) | ($20,693.52) | $28,721.66 | $998.58 | ($58.45) | ($384.09) | $556.05 |
| 126840 | BROWN PRINTING | $28,341.11 | $0.00 | $0.00 | $28,341.11 | $555.71 | $0.00 | $0.00 | $555.71 |
| 125075 | GLOBAL POLYMERS CORP | $29,419.57 | ($1,116.95) | $0.00 | $28,302.62 | $576.86 | ($21.90) | $0.00 | $554.96 |
| 113547 | JOHNS MANVILLE INTL INC | $35,597.76 | $0.00 | ($7,431.22) | $28,166.54 | $698.01 | $0.00 | ($145.72) | $552.29 |
| 605372 | JACKSON PAPER CO | $67,948.29 | $0.00 | ($39,786.58) | $28,161.71 | $1,332.31 | $0.00 | ($780.12) | $552.19 |
| 132024 | VULCAN CHEMICALS | $51,484.95 | $0.00 | ($23,347.37) | $28,137.58 | $1,009.50 | $0.00 | ($457.79) | $551.71 |
| 120805 | BELDEN BRICK SALES & SERVICE | $31,070.07 | $0.00 | ($3,039.60) | $28,030.47 | $609.22 | $0.00 | ($59.60) | $549.62 |
| 002095 | ROCK-TENN CO | $45,214.51 | $0.00 | ($17,356.61) | $27,857.90 | $886.56 | $0.00 | ($340.32) | $546.24 |
| 002568 | CONTINENTAL PAPER GRADING CO | $34,640.89 | $0.00 | ($6,901.42) | $27,739.47 | $679.24 | $0.00 | ($135.32) | $543.92 |
| 001006 | CENTRAL SOYA CO INC | $27,724.08 | $0.00 | ($12,881.00) | $14,843.08 | $543.61 | $0.00 | $0.00 | $543.61 |
| 003242 | WITCO CORPORATION | $29,208.06 | $0.00 | ($9,381.00) | $19,827.06 | $565.06 | $0.00 | ($22.03) | $543.03 |
| 601923 | CASH BUILDING MATERIAL | $77,378.66 | $0.00 | ($49,695.20) | $27,683.46 | $1,517.23 | $0.00 | ($974.41) | $542.82 |
| 606739 | MIDSTATE MILLS INC | $27,357.69 | $0.00 | $0.00 | $27,357.69 | $536.43 | $0.00 | $0.00 | $536.43 |
| 111292 | DUFOUR PETROLEUM CO | $51,893.23 | ($2,542.00) | ($21,998.95) | $27,352.28 | $1,032.59 | ($49.84) | ($446.41) | $536.34 |
| 006681 | APEX OIL INC | $27,132.00 | $0.00 | $0.00 | $27,132.00 | $532.00 | $0.00 | $0.00 | $532.00 |
| 121670 | RAVEN LOGISTICS INC | $32,501.28 | $0.00 | ($23,064.00) | $9,437.28 | $637.28 | $0.00 | ($108.31) | $528.97 |
| 001022 | TERRA INDUSTRIES | $89,468.89 | ($6,089.93) | ($55,997.79) | $27,381.17 | $1,713.48 | ($116.41) | ($1,069.17) | $527.90 |
| 102368 | MEAD SOUTHERN WOOD PRODUCTS | $44,574.32 | $0.00 | ($18,102.96) | $26,471.36 | $874.00 | $0.00 | ($354.96) | $519.04 |
| 105704 | THOMSON CONSUMER ELECTRONICS | $49,818.13 | $0.00 | ($23,400.74) | $26,417.39 | $976.83 | $0.00 | ($458.84) | $517.99 |
| 127034 | MARTINS ELEVATOR | $40,351.20 | $0.00 | ($13,934.00) | $26,417.20 | $791.20 | $0.00 | ($273.22) | $517.98 |
| 008122 | LACLEDE STEEL CO | $37,327.31 | $0.00 | ($9,243.12) | $28,084.19 | $697.45 | $0.00 | ($181.24) | $516.21 |
| 007452 | GST CORPORATION | $38,734.50 | $0.00 | ($12,495.00) | $26,239.50 | $759.50 | $0.00 | ($245.00) | $514.50 |
| 002691 | BARTLETT & CO GRAIN | $33,393.07 | $0.00 | ($7,258.02) | $26,135.05 | $654.76 | $0.00 | ($142.32) | $512.44 |
| 003202 | PACTIV CORP | $25,943.43 | $0.00 | $0.00 | $25,943.43 | $508.70 | $0.00 | $0.00 | $508.70 |
| 014363 | BLUE SEAL FEED | $62,886.58 | ($1,394.71) | ($35,837.69) | $25,654.18 | $1,226.87 | ($27.35) | ($696.51) | $503.02 |
| 070043 | MCKINNEY WHOLESALE CO | $38,225.39 | $0.00 | ($12,686.35) | $25,539.04 | $749.52 | $0.00 | ($248.76) | $500.76 |
| 136432 | WEST HOMESTEAD ENG MACHI | $61,667.82 | $0.00 | ($33,326.20) | $28,341.62 | $1,177.62 | $0.00 | ($678.00) | $499.62 |
| 115001 | SEVEN D WHOLESALE LUMBER CO | $27,438.00 | $0.00 | ($2,000.22) | $25,437.78 | $538.00 | $0.00 | ($39.22) | $498.78 |
| 009800 | UNIVERSAL FOREST PRODUCTS | $32,596.14 | $0.00 | ($7,303.20) | $25,292.94 | $639.14 | $0.00 | ($143.20) | $495.94 |
| 121287 | ABBEY HART COMPANY | $27,491.19 | $0.00 | ($2,223.02) | $25,268.17 | $539.04 | $0.00 | ($43.59) | $495.45 |
| 105351 | OWENS BROCKWAY GLASS CO INC | $27,131.57 | $0.00 | ($1,892.67) | $25,238.90 | $531.99 | $0.00 | ($37.11) | $494.88 |
| 110644 | IMERYS KAOLIN INC | $25,200.06 | $0.00 | $0.00 | $25,200.06 | $494.14 | $0.00 | $0.00 | $494.14 |
| 117749 | BEST BLOCK CO | $29,271.25 | $0.00 | ($4,215.72) | $25,055.53 | $573.95 | $0.00 | ($82.66) | $491.29 |
| 609832 | TAYLOR CLAY PROD CO | $85,334.67 | $0.00 | ($60,343.88) | $24,990.79 | $1,673.23 | $0.00 | ($1,183.21) | $490.02 |
| 003304 | GRIFFIN WHEEL CO | $27,078.14 | $0.00 | ($1,185.24) | $25,892.90 | $509.77 | $0.00 | ($23.24) | $486.53 |
| 107680 | ASEA BROWN BOVERI | $29,352.36 | $0.00 | $0.00 | $29,352.36 | $486.00 | $0.00 | $0.00 | $486.00 |
| 003420 | THOMAS CEMENT | $47,643.30 | ($1,292.24) | ($21,635.66) | $24,715.40 | $934.17 | ($25.34) | ($424.22) | $484.61 |
| 070266 | UNITED MATERIALS& SERVICES INC | $39,951.34 | ($870.13) | ($14,439.49) | $24,641.72 | $783.32 | ($17.06) | ($283.12) | $483.14 |
| 121452 | LADISH MALTING | $24,622.04 | $0.00 | $0.00 | $24,622.04 | $482.78 | $0.00 | $0.00 | $482.78 |
| 137621 | PURSELL TECHNOLOGIES INC | $24,521.03 | $0.00 | $0.00 | $24,521.03 | $480.81 | $0.00 | $0.00 | $480.81 |
| 112453 | ERIE FORGE AND STEEL | $44,754.88 | ($13,118.89) | ($7,134.01) | $24,501.98 | $877.55 | ($257.23) | ($139.88) | $480.44 |
| 604894 | MONTELL USA INC | $31,250.70 | $0.00 | ($8,019.93) | $23,230.77 | $612.76 | $0.00 | ($134.32) | $478.44 |
| 128850 | RUSSIN LUMBER | $31,248.72 | $0.00 | ($6,944.08) | $24,304.64 | $612.72 | $0.00 | ($136.16) | $476.56 |
| 009758 | TATE BUILDERS SUPPLY CO INC | $39,859.42 | $0.00 | ($15,704.47) | $24,154.95 | $781.54 | $0.00 | ($307.92) | $473.62 |
| 007046 | BECK BRICK CO | $50,055.73 | $0.00 | ($25,470.34) | $24,585.39 | $961.89 | $0.00 | ($488.47) | $473.42 |
| 600740 | AUSTELL BOX BOARD CO | $52,478.45 | ($1,563.87) | ($27,753.92) | $23,160.66 | $1,028.95 | ($30.66) | ($526.14) | $472.15 |
| 001247 | VIRGINIA POWER CO | $27,047.40 | $0.00 | $0.00 | $27,047.40 | $471.00 | $0.00 | $0.00 | $471.00 |
| 009595 | KOCH MATERIALS CO | $41,851.62 | ($2,807.50) | ($18,161.42) | $20,882.70 | $820.62 | ($55.05) | ($294.87) | $470.70 |
| 002675 | BARTLETT MILLING CO | $31,287.80 | $0.00 | ($6,700.38) | $24,587.42 | $599.48 | $0.00 | ($130.33) | $469.15 |
| 604007 | FUNDER AMERICA INC | $49,581.52 | ($2,396.90) | ($23,261.77) | $23,922.85 | $972.20 | ($47.00) | ($456.12) | $469.08 |
| 002697 | GAF CORP | $32,923.23 | $0.00 | ($9,120.30) | $23,802.93 | $645.56 | $0.00 | ($178.82) | $466.74 |
| 000288 | RICHARDS BRICK CO | $26,228.46 | $0.00 | ($1,925.03) | $24,303.43 | $503.33 | $0.00 | ($36.90) | $466.43 |
| 006821 | KENNECOTT CORP | $44,973.64 | ($196.37) | ($21,083.27) | $23,694.00 | $881.83 | ($3.85) | ($413.39) | $464.59 |
| 606003 | LEWIS HERING ELEVATOR CO | $34,227.26 | $0.00 | ($10,670.30) | $23,556.96 | $671.12 | $0.00 | ($209.22) | $461.90 |
| 129614 | SPARTECH POLYCOM | $23,200.60 | $0.00 | $0.00 | $23,200.60 | $454.92 | $0.00 | $0.00 | $454.92 |
| 009121 | AMERICAN BORATE CO | $38,840.57 | $0.00 | ($17,689.36) | $21,151.21 | $761.57 | $0.00 | ($309.93) | $451.64 |
| 123627 | DSI WAREHOUSE | $22,864.80 | $0.00 | $0.00 | $22,864.80 | $448.34 | $0.00 | $0.00 | $448.34 |
| 135274 | AMERICAN AGIP CO | $28,256.84 | $0.00 | ($5,396.16) | $22,860.68 | $554.05 | $0.00 | ($105.80) | $448.25 |
| 131919 | YORK PAPER CO | $22,806.90 | $0.00 | $0.00 | $22,806.90 | $447.20 | $0.00 | $0.00 | $447.20 |
| 116162 | PROGRESS RAIL SERVICES CORP | $25,730.62 | $0.00 | ($2,894.94) | $22,835.68 | $499.62 | $0.00 | ($56.76) | $442.86 |
| 602859 | DAMSKY PAPER CO | $26,156.88 | $0.00 | ($3,854.97) | $22,301.91 | $512.16 | $0.00 | ($75.59) | $436.57 |
| 004618 | POTLATCH CORP | $59,721.00 | $0.00 | ($39,274.36) | $20,446.64 | $1,171.00 | $0.00 | ($734.54) | $436.46 |
| 000661 | NABISCO BRANDS INC | $38,644.37 | $0.00 | ($16,388.67) | $22,255.70 | $757.73 | $0.00 | ($321.35) | $436.38 |
| 001388 | AMERICAN PROTEINS INC | $63,223.15 | $0.00 | ($40,467.86) | $22,755.29 | $1,222.17 | $0.00 | ($786.00) | $436.17 |
| 119291 | BELDEN BRICK CO | $22,216.04 | $0.00 | $0.00 | $22,216.04 | $435.60 | $0.00 | $0.00 | $435.60 |
| 104247 | GLENCORE LTD | $28,070.15 | ($1,019.71) | ($4,957.48) | $22,092.96 | $550.40 | ($19.99) | ($97.20) | $433.21 |
| 609296 | SOUTHERN READY MIX CO | $36,363.00 | ($14,513.00) | $0.00 | $21,850.00 | $713.00 | ($284.57) | $0.00 | $428.43 |
| 600136 | ADM GROWMARK INC | $21,665.85 | $0.00 | $0.00 | $21,665.85 | $424.82 | $0.00 | $0.00 | $424.82 |
| 106355 | J R SHORT MILLING CO | $25,124.52 | $0.00 | $0.00 | $25,124.52 | $424.58 | $0.00 | $0.00 | $424.58 |
| 001823 | AGY | $35,545.19 | $0.00 | ($13,908.39) | $21,636.80 | $696.96 | $0.00 | ($272.72) | $424.24 |
| 102856 | GUARDIAN INDUSTRIES | $29,475.48 | $0.00 | ($11,456.30) | $18,019.18 | $577.97 | $0.00 | ($154.40) | $423.57 |
| 127331 | MID STATE LUMBER | $32,087.16 | ($3,604.68) | ($6,989.04) | $21,493.44 | $629.16 | ($70.68) | ($137.04) | $421.44 |
| 002655 | INTERTRADE INTERNATIONAL INC | $21,462.84 | $0.00 | $0.00 | $21,462.84 | $420.84 | $0.00 | $0.00 | $420.84 |
| 002953 | KOKOMO SANITARY POTTERY CORP | $21,313.53 | ($127.99) | $0.00 | $21,185.54 | $417.92 | ($2.51) | $0.00 | $415.41 |

**Merchandise Fuel Surcharge Tracking Report**
**By Descending A/R Balance as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 126620 | BARLETTO EQUIPMENT | $23,053.66 | $0.00 | $0.00 | $23,053.66 | $414.66 | $0.00 | $0.00 | $414.66 |
| 070140 | THIELE KAOLIN CO | $94,152.52 | $0.00 | ($73,098.18) | $21,054.34 | $1,846.16 | $0.00 | ($1,433.30) | $412.86 |
| 115243 | IBP INC-IOWA BEEF PROCESSORS | $22,039.14 | $0.00 | ($1,007.76) | $21,031.38 | $432.14 | $0.00 | ($19.76) | $412.38 |
| 112187 | THYSSEN STEEL COMPANY | $28,078.62 | $0.00 | ($7,245.01) | $20,833.61 | $550.56 | $0.00 | ($142.06) | $408.50 |
| 000535 | M WEINGOLD & CO INC | $28,707.44 | $0.00 | ($1,877.00) | $26,830.44 | $435.44 | $0.00 | ($27.00) | $408.44 |
| 003466 | THE TIMKEN COMPANY | $21,390.41 | $0.00 | ($883.32) | $20,507.09 | $419.42 | $0.00 | ($17.32) | $402.10 |
| 000452 | GOODYEAR TIRE AND RUBBER CO | $41,166.47 | $0.00 | ($20,689.97) | $20,476.50 | $807.19 | $0.00 | ($405.69) | $401.50 |
| 001124 | PERRY H KOPLIK & SONS INC | $40,968.40 | $0.00 | ($20,468.06) | $20,500.34 | $799.25 | $0.00 | ($398.42) | $400.83 |
| 129636 | VAN KEULEN WINCHEST | $33,574.32 | $286.62 | ($13,419.12) | $20,441.82 | $658.32 | $5.62 | ($263.12) | $400.82 |
| 112653 | A G P GRAIN LIMITED | $48,213.36 | $0.00 | ($27,815.40) | $20,397.96 | $945.36 | $0.00 | ($545.40) | $399.96 |
| 609159 | JASPER LUMBER CO | $42,451.38 | $0.00 | ($22,062.60) | $20,388.78 | $832.38 | $0.00 | ($432.60) | $399.78 |
| 125461 | CENTROTRADE RUBBER USA INC | $37,942.28 | $0.00 | ($17,617.24) | $20,325.04 | $743.98 | $0.00 | ($345.44) | $398.54 |
| 120373 | DLUBAKS TRUCKING CO | $88,173.83 | $0.00 | ($67,858.62) | $20,315.21 | $1,728.89 | $0.00 | ($1,330.56) | $398.33 |
| 002687 | AMALGAMATED SUGAR CO | $25,092.00 | $0.00 | ($4,911.30) | $20,180.70 | $492.00 | $0.00 | ($96.30) | $395.70 |
| 000719 | ITT TRANSPORTATION DISTRSERV | $20,167.14 | $0.00 | $0.00 | $20,167.14 | $395.44 | $0.00 | $0.00 | $395.44 |
| 002832 | PAPER STOCK DEALER INC | $21,758.33 | $205.51 | ($1,869.18) | $20,094.66 | $426.63 | $4.03 | ($36.65) | $394.01 |
| 003676 | WEYERHAEUSER CO LTD | $19,897.14 | $0.00 | $0.00 | $19,897.14 | $390.14 | $0.00 | $0.00 | $390.14 |
| 609043 | SLEEPY CREEK TURKEY FARMS | $42,013.80 | $0.00 | ($22,197.24) | $19,816.56 | $823.80 | $0.00 | ($435.24) | $388.56 |
| 012865 | ELF ATOCHEM NORTH AMERICA | $38,117.76 | $0.00 | ($18,470.83) | $19,646.93 | $747.40 | $0.00 | ($362.17) | $385.23 |
| 603123 | DIXIE PULP & PAPER CO | $26,993.11 | $0.00 | ($7,394.89) | $19,598.22 | $520.63 | $0.00 | ($137.06) | $383.57 |
| 002666 | GLOBAL STEEL CORP | $19,286.93 | $0.00 | $0.00 | $19,286.93 | $378.18 | $0.00 | $0.00 | $378.18 |
| 111472 | CANANDAIGUA WINE | $19,209.15 | $0.00 | $0.00 | $19,209.15 | $376.65 | $0.00 | $0.00 | $376.65 |
| 128638 | HOMER LAUGHLIN CHINA CO | $44,299.71 | ($134.45) | ($24,992.46) | $19,172.80 | $868.61 | ($2.64) | ($490.04) | $375.93 |
| 124969 | GREAT LAKES CARBON | $34,725.00 | ($1,662.50) | ($13,898.50) | $19,164.00 | $680.90 | ($32.60) | ($272.52) | $375.78 |
| 116502 | COLUMBUS COAL AND LIME CO | $19,110.67 | $0.00 | $0.00 | $19,110.67 | $374.73 | $0.00 | $0.00 | $374.73 |
| 008595 | ATLANTA INTERCEL | $19,108.03 | $0.00 | $0.00 | $19,108.03 | $374.66 | $0.00 | $0.00 | $374.66 |
| 112053 | GRANT FOREST PROD | $20,180.70 | ($1,108.10) | $0.00 | $19,072.60 | $395.70 | ($21.73) | $0.00 | $373.97 |
| 114429 | HOPTON TECHNOLOGIES INC | $31,978.20 | $0.00 | ($12,951.18) | $19,027.02 | $627.02 | $0.00 | ($253.94) | $373.08 |
| 009906 | NORTH PACIFIC LUMBER CO | $18,976.08 | $0.00 | $0.00 | $18,976.08 | $372.08 | $0.00 | $0.00 | $372.08 |
| 004818 | TITAN TIRE | $24,187.54 | $0.00 | ($5,269.40) | $18,918.14 | $474.26 | $0.00 | ($103.32) | $370.94 |
| 125977 | L B STEEL COMPANY | $20,451.07 | $0.00 | $0.00 | $20,451.07 | $370.93 | $0.00 | $0.00 | $370.93 |
| 114356 | RIVERSIDE BRICK & SUPPLY CO | $40,102.50 | ($2,159.10) | ($19,144.33) | $18,799.07 | $786.33 | ($42.33) | ($375.40) | $368.60 |
| 122784 | GLASS RECYCLERS | $28,072.44 | $0.00 | ($9,357.48) | $18,714.96 | $550.44 | $0.00 | ($183.48) | $366.96 |
| 003484 | H P MCGINLEY INC | $29,673.84 | $0.00 | ($11,030.56) | $18,643.28 | $581.84 | $0.00 | ($216.29) | $365.55 |
| 114084 | CANPAR INDUSTRIES | $61,800.78 | $0.00 | ($43,258.20) | $18,542.58 | $1,211.78 | $0.00 | ($848.20) | $363.58 |
| 001321 | CELOTEX CORP | $18,538.97 | $0.00 | ($4,280.00) | $14,258.97 | $363.51 | $0.00 | $0.00 | $363.51 |
| 610804 | DYNEGY INCORPORATED | $59,926.02 | $0.00 | ($41,413.84) | $18,512.18 | $1,175.02 | $0.00 | ($812.04) | $362.98 |
| 131756 | CO-STEEL RARITAN INC | $240,884.26 | ($100,992.88) | ($124,088.72) | $15,802.66 | $4,448.78 | ($1,862.72) | ($2,223.62) | $362.44 |
| 001769 | MINNESOTA MINING & MFG. | $36,677.59 | $0.00 | ($18,379.99) | $18,297.60 | $719.18 | $0.00 | ($360.40) | $358.78 |
| 126322 | AMERICAN VIDEO GLASS | $20,043.89 | $0.00 | ($1,826.53) | $18,217.36 | $393.01 | $0.00 | ($35.81) | $357.20 |
| 001193 | NORTH COAST FERROUS | $18,793.10 | $0.00 | $0.00 | $18,793.10 | $356.10 | $0.00 | $0.00 | $356.10 |
| 001270 | LAFARGE CALCIUM ALUMINATES INC | $27,641.58 | $0.00 | ($9,504.36) | $18,137.22 | $541.99 | $0.00 | ($186.36) | $355.63 |
| 136869 | CONTINENTAL NITROGEN & RES | $19,652.06 | $0.00 | ($2,094.50) | $17,557.56 | $385.36 | $0.00 | ($30.72) | $354.64 |
| 002087 | PROKO CO INC | $18,032.91 | $0.00 | $0.00 | $18,032.91 | $353.62 | $0.00 | $0.00 | $353.62 |
| 128352 | PILOT CHEMICAL OF OHIO | $18,028.50 | $0.00 | $0.00 | $18,028.50 | $353.50 | $0.00 | $0.00 | $353.50 |
| 015646 | NORFOLK SOUTHERN CORP | $18,183.23 | $0.00 | $0.00 | $18,183.23 | $353.16 | $0.00 | $0.00 | $353.16 |
| 001055 | KERR MCGEE CHEMICAL CORP | $26,225.22 | $0.00 | ($8,238.52) | $17,986.70 | $514.22 | $0.00 | ($161.54) | $352.68 |
| 129193 | STANDARD STEEL | $17,898.96 | $0.00 | $0.00 | $17,898.96 | $350.96 | $0.00 | $0.00 | $350.96 |
| 121317 | A C HUMKO | $31,229.50 | $0.00 | ($13,085.60) | $18,143.90 | $607.45 | $0.00 | ($256.58) | $350.87 |
| 124351 | INTERNATIONAL MATERIALS | $19,714.56 | $0.00 | ($10,280.08) | $9,434.48 | $386.56 | $0.00 | ($35.77) | $350.79 |
| 129744 | WOODBRIDGE SANITARY POTTERY | $17,706.72 | $0.00 | $0.00 | $17,706.72 | $347.19 | $0.00 | $0.00 | $347.19 |
| 115312 | CHICKASHA OF GEORGIA | $25,800.26 | $0.00 | ($8,162.65) | $17,637.61 | $502.88 | $0.00 | ($157.06) | $345.82 |
| 120413 | BENSON QUINN CO | $21,745.59 | $0.00 | ($4,144.77) | $17,600.82 | $426.39 | $0.00 | ($81.27) | $345.12 |
| 123869 | MARTREX INC | $47,629.55 | ($10,769.33) | ($19,389.66) | $17,470.56 | $933.91 | ($211.16) | ($380.19) | $342.56 |
| 610484 | U S PIPE & FOUNDRY | $35,050.19 | $0.00 | ($25,792.16) | $9,258.03 | $687.26 | $0.00 | ($344.85) | $342.41 |
| 007032 | CENTRAL STATES ENTERPRISES INC | $23,963.41 | ($720.12) | ($5,839.60) | $17,403.69 | $469.79 | ($14.12) | ($114.50) | $341.17 |
| 014734 | SIERRA PACIFIC INDUSTRIES | $45,351.24 | $0.00 | ($27,972.48) | $17,378.76 | $889.24 | $0.00 | ($548.48) | $340.76 |
| 006347 | LACKAWANNA PRODUCTS CO | $26,215.04 | $0.00 | ($4,355.64) | $21,859.40 | $397.03 | $0.00 | ($56.64) | $340.39 |
| 125591 | BAKER REFRACTORIES | $31,647.54 | $777.00 | ($15,076.38) | $17,348.16 | $620.54 | $15.24 | ($295.62) | $340.16 |
| 133390 | DELMARVA INC. CHEMICAL | $17,053.06 | $0.00 | $0.00 | $17,053.06 | $334.39 | $0.00 | $0.00 | $334.39 |
| 014178 | GOLDSBORO MILLING CO INC | $16,935.95 | $0.00 | $0.00 | $16,935.95 | $332.09 | $0.00 | $0.00 | $332.09 |
| 110276 | RECYCLE AMERICA | $16,850.05 | $0.00 | $0.00 | $16,850.05 | $330.40 | $0.00 | $0.00 | $330.40 |
| 001172 | TIEPET INC | $17,996.57 | $0.00 | ($1,250.00) | $16,746.57 | $352.88 | $0.00 | ($24.51) | $328.37 |
| 009966 | RHODIA | $36,568.77 | $0.00 | ($24,222.78) | $12,345.99 | $717.03 | $0.00 | ($388.78) | $328.25 |
| 010528 | AMERICAN INTL FOREST PRODUCTS | $20,020.56 | $0.00 | ($3,316.02) | $16,704.54 | $392.56 | $0.00 | ($65.02) | $327.54 |
| 015930 | REPUBLIC GYPSUM CO | $29,522.88 | ($1,550.40) | ($11,516.00) | $16,456.48 | $578.88 | ($30.40) | ($225.80) | $322.68 |
| 002359 | A E STONE INC | $16,447.50 | $0.00 | $0.00 | $16,447.50 | $322.50 | $0.00 | $0.00 | $322.50 |
| 138338 | CENEX HARVEST STATES COOP | $16,263.90 | $0.00 | ($13,650.00) | $2,613.90 | $318.90 | $0.00 | $0.00 | $318.90 |
| 127802 | NEWELL PORCELAIN CO | $16,253.33 | $0.00 | $0.00 | $16,253.33 | $318.69 | $0.00 | $0.00 | $318.69 |
| 122115 | FRISKIES PET FOODS | $16,065.16 | $0.00 | $0.00 | $16,065.16 | $315.00 | $0.00 | $0.00 | $315.00 |
| 604869 | HICKORY SPRINGS MFG CO | $54,826.65 | $0.00 | ($38,833.05) | $15,993.60 | $1,075.03 | $0.00 | ($761.43) | $313.60 |
| 116403 | DAIKIN AMERICA INC | $15,916.83 | $0.00 | $0.00 | $15,916.83 | $312.11 | $0.00 | $0.00 | $312.11 |
| 606841 | MODERN CONCRETE SUPPLY CO | $55,430.58 | $0.00 | ($39,515.93) | $15,914.65 | $1,086.89 | $0.00 | ($774.83) | $312.06 |
| 003217 | RECONSERVE INC | $27,415.56 | $0.00 | ($11,534.16) | $15,881.40 | $537.56 | $0.00 | ($226.16) | $311.40 |
| 109444 | FINI ENTERPRISES INC | $20,581.31 | $0.00 | ($4,706.28) | $15,875.03 | $403.55 | $0.00 | ($92.28) | $311.27 |
| 002733 | SUN CHEMICAL CORP | $15,814.87 | $0.00 | $0.00 | $15,814.87 | $310.09 | $0.00 | $0.00 | $310.09 |
| 131878 | PRAIRIE PACKAGING INC | $16,303.08 | $0.00 | $0.00 | $16,303.08 | $308.12 | $0.00 | $0.00 | $308.12 |
| 016346 | KNIGHT SEED CO | $32,483.99 | $0.00 | ($17,008.57) | $15,475.42 | $636.95 | $0.00 | ($333.51) | $303.44 |
| 000806 | LOU ANA FOODS INC | $42,488.58 | $0.00 | ($27,075.00) | $15,413.58 | $833.09 | $0.00 | ($530.87) | $302.22 |
| 005227 | A SCHULMAN INC | $15,408.01 | $0.00 | $0.00 | $15,408.01 | $302.12 | $0.00 | $0.00 | $302.12 |
| 125603 | BORAL MATERIAL TECHNOLOGIES | $22,686.83 | $0.00 | ($7,392.38) | $15,294.45 | $444.81 | $0.00 | ($144.97) | $299.84 |
| 608222 | REAMES & SON CONSTRUCTION CO | $29,820.85 | $0.00 | ($14,549.96) | $15,270.89 | $584.72 | $0.00 | ($285.29) | $299.43 |
| 003703 | TRACK WORKS INC | $15,269.40 | $0.00 | $0.00 | $15,269.40 | $299.40 | $0.00 | $0.00 | $299.40 |
| 008078 | CSX TRANSPORTATION | $19,682.93 | $0.00 | $0.00 | $19,682.93 | $298.94 | $0.00 | $0.00 | $298.94 |
| 116102 | GRAIN SALES CO INC | $45,319.52 | $0.00 | ($30,117.44) | $15,202.08 | $888.62 | $0.00 | ($590.54) | $298.08 |
| 126672 | MILNER MILLING | $40,642.73 | $0.00 | ($25,484.12) | $15,158.61 | $796.91 | $0.00 | ($499.69) | $297.22 |
| 003675 | SAVANNAH RIVER WHARF CO | $15,157.20 | $0.00 | $0.00 | $15,157.20 | $297.20 | $0.00 | $0.00 | $297.20 |
| 009133 | GORDON PAPER CO | $18,890.06 | $0.00 | ($3,796.06) | $15,094.00 | $370.40 | $0.00 | ($74.44) | $295.96 |
| 001478 | HARMON ASSOCIATES CORP | $16,120.37 | $0.00 | ($13,657.98) | $2,462.39 | $316.09 | $0.00 | ($20.98) | $295.11 |
| 108388 | NATIONAL SALVAGE CO INC | $14,899.76 | $0.00 | $0.00 | $14,899.76 | $292.16 | $0.00 | $0.00 | $292.16 |
| 004285 | WAYNE FARMS | $31,184.26 | $0.00 | ($16,335.30) | $14,848.96 | $611.46 | $0.00 | ($320.30) | $291.16 |
| 006654 | CAROLINA STEEL FABRICATORS INC | $14,841.00 | $0.00 | $0.00 | $14,841.00 | $291.00 | $0.00 | $0.00 | $291.00 |
| 118281 | PRETTY PRODUCTS INC | $22,272.46 | $0.00 | ($7,441.81) | $14,830.65 | $436.72 | $0.00 | ($145.92) | $290.80 |
| 127504 | MOYER PACKING | $14,816.52 | $0.00 | ($9,684.00) | $5,132.52 | $290.52 | $0.00 | $0.00 | $290.52 |
| 609757 | T & S HARDWOOD INC | $50,175.60 | $0.00 | ($35,364.34) | $14,811.26 | $983.84 | $0.00 | ($693.42) | $290.42 |

## Merchandise Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 9/1/00**

**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 607143 | NELSON BROTHERS INC | $14,760.20 | $0.00 | $0.00 | $14,760.20 | $289.40 | $0.00 | $0.00 | $289.40 |
| 605909 | LANGDALE FOREST PRODUCTS | $25,305.60 | ($650.30) | ($10,048.76) | $14,606.54 | $496.20 | ($12.75) | ($197.04) | $286.41 |
| 002422 | PAPER CHASE INTERNATIONAL | $13,643.65 | $956.64 | $0.00 | $14,600.29 | $267.52 | $18.76 | $0.00 | $286.28 |
| 013333 | NATIONAL MATERIAL TRADING CO | $14,577.84 | $0.00 | $0.00 | $14,577.84 | $285.84 | $0.00 | $0.00 | $285.84 |
| 002003 | DEL MONTE USA | $43,461.18 | $0.00 | ($28,974.12) | $14,487.06 | $852.18 | $0.00 | ($568.12) | $284.06 |
| 601123 | JORDAN SCRAP INC | $19,524.84 | ($5,102.04) | $0.00 | $14,422.80 | $382.84 | ($100.04) | $0.00 | $282.80 |
| 602708 | CRANE PLUMBING LTD | $35,266.96 | $0.00 | ($20,901.51) | $14,365.45 | $691.51 | $0.00 | ($409.83) | $281.68 |
| 002392 | VULCAN CONSTRUCTION MATERIALS LP | $24,780.00 | $0.00 | $0.00 | $24,780.00 | $280.00 | $0.00 | $0.00 | $280.00 |
| 002776 | ARCO POLYPROPLENE | $14,127.00 | $0.00 | $0.00 | $14,127.00 | $277.00 | $0.00 | $0.00 | $277.00 |
| 124625 | UNITED CLAY PRODUCTS | $14,013.70 | $0.00 | $0.00 | $14,013.70 | $274.78 | $0.00 | $0.00 | $274.78 |
| 003342 | IKO CHICAGO INC | $17,230.25 | $0.00 | ($3,231.00) | $13,999.25 | $337.85 | $0.00 | ($63.36) | $274.49 |
| 129597 | COMMERCIAL ALCOHOLS INC | $17,695.98 | $0.00 | ($3,716.88) | $13,979.10 | $346.98 | $0.00 | ($72.88) | $274.10 |
| 016319 | SUPPLY SALES | $17,406.45 | $0.00 | ($3,499.05) | $13,907.40 | $341.29 | $0.00 | ($68.61) | $272.68 |
| 014426 | SHRIEVE CHEMICAL CO | $16,434.60 | $0.00 | ($2,539.61) | $13,894.99 | $322.25 | $0.00 | ($49.80) | $272.45 |
| 003654 | MC NABB GRAIN INC | $15,269.40 | $0.00 | ($1,377.00) | $13,892.40 | $299.40 | $0.00 | ($27.00) | $272.40 |
| 124225 | MILLENNIUM SPECIALTY CHEMICALS | $13,785.38 | $0.00 | $0.00 | $13,785.38 | $270.30 | $0.00 | $0.00 | $270.30 |
| 603741 | FIELDALE FARMS INC | $23,934.88 | $83.76 | ($12,392.00) | $11,626.64 | $469.31 | $1.64 | ($202.16) | $268.79 |
| 103608 | TEMBEC FOREST PRODUCTS | $29,958.42 | $0.00 | ($16,276.89) | $13,681.53 | $587.42 | $0.00 | ($319.15) | $268.27 |
| 127000 | MANSFIELD SANITARY | $13,626.50 | $0.00 | $0.00 | $13,626.50 | $267.19 | $0.00 | $0.00 | $267.19 |
| 010610 | RICHMOND INT'L FOREST PRODUCTS | $37,740.00 | ($1,648.98) | ($25,042.58) | $11,048.44 | $740.00 | ($32.33) | ($444.23) | $263.44 |
| 007229 | LANDSTAR LOGISTICS INC | $27,654.01 | $0.00 | ($14,226.40) | $13,427.61 | $542.24 | $0.00 | ($278.93) | $263.31 |
| 012498 | JONES HAMILTON | $23,145.31 | $0.00 | ($9,739.38) | $13,405.93 | $453.84 | $0.00 | ($190.97) | $262.87 |
| 002205 | STERLING PIPE AND TUBE INC | $13,402.23 | $0.00 | $0.00 | $13,402.23 | $262.79 | $0.00 | $0.00 | $262.79 |
| 605842 | SMITH L C INC | $23,882.20 | ($558.49) | ($9,928.24) | $13,395.47 | $468.27 | ($10.95) | ($194.67) | $262.65 |
| 606999 | MURPHY OIL CORP | $17,862.31 | $0.00 | ($4,524.72) | $13,337.59 | $350.24 | $0.00 | ($88.72) | $261.52 |
| 131308 | MCCOOK METALS LLC | $13,283.72 | $0.00 | $0.00 | $13,283.72 | $260.46 | $0.00 | $0.00 | $260.46 |
| 105671 | DESTICON TRANSP SERVICE | $26,770.92 | $0.00 | ($13,545.60) | $13,225.32 | $524.92 | $0.00 | ($265.60) | $259.32 |
| 114450 | RUBICON INC | $39,651.48 | $0.00 | ($26,434.32) | $13,217.16 | $777.48 | $0.00 | ($518.32) | $259.16 |
| 016309 | STEWART GRAIN | $26,363.74 | ($13,195.91) | $0.00 | $13,167.83 | $516.93 | ($258.74) | $0.00 | $258.19 |
| 003714 | SUPREME RICE MILL INC | $13,145.73 | $0.00 | $0.00 | $13,145.73 | $257.75 | $0.00 | $0.00 | $257.75 |
| 003036 | MARTIN MARIETTA AGGREGATES | $13,142.70 | $0.00 | $0.00 | $13,142.70 | $257.70 | $0.00 | $0.00 | $257.70 |
| 102019 | OIL DRI TRANSPORTATION | $22,322.27 | ($1,664.34) | ($7,582.68) | $13,075.25 | $437.69 | ($32.63) | ($148.68) | $256.38 |
| 003518 | GOLDEN GRAIN | $13,043.78 | $0.00 | $0.00 | $13,043.78 | $255.76 | $0.00 | $0.00 | $255.76 |
| 610355 | UNIMIN CORP | $14,154.00 | $0.00 | ($2,361.17) | $11,792.83 | $277.54 | $0.00 | ($23.62) | $253.92 |
| 127306 | COHEN BROS CO | $13,056.58 | $0.00 | $0.00 | $13,056.58 | $252.58 | $0.00 | $0.00 | $252.58 |
| 119714 | MADISON WOOD PRESERVERS | $12,868.32 | $0.00 | $0.00 | $12,868.32 | $252.32 | $0.00 | $0.00 | $252.32 |
| 123920 | BAILLIE LUMBER CO | $25,025.70 | $0.00 | ($12,161.30) | $12,864.40 | $490.70 | $0.00 | ($238.46) | $252.24 |
| 110840 | CREST STEEL CORPORATION | $12,862.76 | $0.00 | $0.00 | $12,862.76 | $252.21 | $0.00 | $0.00 | $252.21 |
| 117930 | ELGIN JOILIET AND EASTERN RWY | $14,002.10 | $0.00 | ($3,029.00) | $10,973.10 | $274.55 | $0.00 | ($22.73) | $251.82 |
| 002102 | FORT PITT CONSOLIDATORS | $15,478.50 | $0.00 | ($2,686.68) | $12,791.82 | $303.50 | $0.00 | ($52.68) | $250.82 |
| 008317 | HARTZ MOUNTAIN CORP | $12,770.40 | $0.00 | ($7,756.00) | $5,014.40 | $250.40 | $0.00 | $0.00 | $250.40 |
| 123046 | MINERAL RESOURCE TECHNOLOGIES | $12,729.60 | $0.00 | $0.00 | $12,729.60 | $249.60 | $0.00 | $0.00 | $249.60 |
| 127632 | DAL-TILE | $22,894.22 | $0.00 | ($10,165.92) | $12,728.30 | $448.89 | $0.00 | ($199.32) | $249.57 |
| 124288 | COMMODITY MARKETING CO | $12,634.08 | $0.00 | ($3,363.76) | $9,270.32 | $247.73 | $0.00 | $0.00 | $247.73 |
| 128986 | SHERWOOD LUMBER | $12,621.48 | $0.00 | $0.00 | $12,621.48 | $247.48 | $0.00 | $0.00 | $247.48 |
| 070477 | NEWELL RECYCLING OF ATLANTA | $31,123.26 | $0.00 | ($21,147.66) | $9,975.60 | $610.26 | $0.00 | ($364.06) | $246.20 |
| 138139 | PENN WAREHOUSING & DISTRUBUTING | $14,993.88 | ($1,020.00) | ($3,697.59) | $10,276.29 | $293.99 | ($20.00) | ($27.98) | $246.01 |
| 100927 | GOLDEN TRADING CO | $12,517.29 | $0.00 | $0.00 | $12,517.29 | $245.43 | $0.00 | $0.00 | $245.43 |
| 125738 | SOUTH ATLANTIC LUMBER IND INC | $14,957.28 | $0.00 | ($2,474.52) | $12,482.76 | $293.28 | $0.00 | ($48.52) | $244.76 |
| 123711 | UNITED TRANSPORTATION SERVICES | $12,403.53 | $0.00 | $0.00 | $12,403.53 | $243.21 | $0.00 | $0.00 | $243.21 |
| 122785 | BNSF RAILWAY COMPANY | $18,083.23 | ($3,799.50) | ($2,040.00) | $12,243.73 | $354.57 | ($74.50) | ($40.00) | $240.07 |
| 601529 | BULLOCH FERTILIZER CO | $12,188.53 | $0.00 | $0.00 | $12,188.53 | $238.99 | $0.00 | $0.00 | $238.99 |
| 610906 | WEST FRASER MILLS | $14,794.08 | ($647.70) | ($10,476.76) | $3,669.62 | $290.08 | ($12.70) | ($39.76) | $237.62 |
| 128760 | REVERE SMELTING REFINING | $12,110.33 | $0.00 | $0.00 | $12,110.33 | $237.46 | $0.00 | $0.00 | $237.46 |
| 125305 | SCHMALBACH-LUBECA PC USA INC | $12,101.36 | $0.00 | $0.00 | $12,101.36 | $237.29 | $0.00 | $0.00 | $237.29 |
| 000277 | HARBISON-WALKER REFRACTORIES | $12,084.96 | $0.00 | $0.00 | $12,084.96 | $236.96 | $0.00 | $0.00 | $236.96 |
| 116656 | DONOVAN FARMERS ELEVATOR | $12,055.19 | $0.00 | $0.00 | $12,055.19 | $236.37 | $0.00 | $0.00 | $236.37 |
| 014832 | CHEMCENTRAL CORP | $11,091.89 | $0.00 | ($1,225.00) | $9,866.89 | $259.49 | $0.00 | ($24.02) | $235.47 |
| 123873 | INTERNATIONAL CELLULOSE INC | $34,509.66 | $0.00 | ($22,506.30) | $12,003.36 | $676.66 | $0.00 | ($441.30) | $235.36 |
| 130767 | P J GRECO SONS | $18,730.04 | ($2,402.40) | ($3,741.46) | $12,586.18 | $328.04 | ($36.80) | ($57.28) | $233.97 |
| 611033 | WILLIAM L BONELL CO | $11,929.04 | $0.00 | $0.00 | $11,929.04 | $233.90 | $0.00 | $0.00 | $233.90 |
| 132269 | SOLVAY FLUORIDES INC | $16,379.24 | $0.00 | ($4,488.76) | $11,890.48 | $321.16 | $0.00 | ($88.01) | $233.15 |
| 010884 | RESOURCE MATERIAL CORP | $22,742.79 | $0.00 | ($10,878.61) | $11,864.18 | $445.94 | $0.00 | ($213.31) | $232.63 |
| 002566 | LYNCHBURG READY MIX CONCRETE | $11,862.60 | $0.00 | $0.00 | $11,862.60 | $232.60 | $0.00 | $0.00 | $232.60 |
| 000810 | DOANES PET CARE | $11,758.79 | $0.00 | $0.00 | $11,758.79 | $230.56 | $0.00 | $0.00 | $230.56 |
| 009543 | STEEL WAREHOUSE CO INC | $31,645.30 | $0.00 | ($19,682.54) | $11,962.76 | $616.09 | $0.00 | ($385.92) | $230.17 |
| 134347 | MID STATES WOOD PRESERVERS | $11,684.85 | $0.00 | $0.00 | $11,684.85 | $229.11 | $0.00 | $0.00 | $229.11 |
| 006500 | MITSUBISHI INTERNATIONAL CORP | $17,757.22 | $0.00 | ($6,114.53) | $11,642.69 | $348.19 | $0.00 | ($119.90) | $228.29 |
| 138397 | POLYFREEZE LLC | $11,628.00 | $0.00 | $0.00 | $11,628.00 | $228.00 | $0.00 | $0.00 | $228.00 |
| 121493 | CASE FARMS | $15,300.66 | $0.00 | ($3,723.00) | $11,577.66 | $300.01 | $0.00 | ($73.00) | $227.01 |
| 120261 | MILLER PERLITE LLC | $11,509.32 | $0.00 | $0.00 | $11,509.32 | $225.67 | $0.00 | $0.00 | $225.67 |
| 114635 | HOLMES IRON AND METAL | $11,500.50 | $0.00 | $0.00 | $11,500.50 | $225.50 | $0.00 | $0.00 | $225.50 |
| 005370 | ROOSEVELT PAPER CO | $17,140.20 | $352.70 | ($6,116.09) | $11,376.81 | $336.08 | $6.92 | ($119.92) | $223.08 |
| 009312 | JOHN W DAPPER CO | $17,748.94 | $0.00 | ($6,471.76) | $11,277.18 | $348.00 | $0.00 | ($126.89) | $221.11 |
| 005882 | MENASHA CORP | $55,884.63 | $0.00 | ($44,641.06) | $11,243.57 | $1,095.77 | $0.00 | ($875.31) | $220.46 |
| 126580 | LANCASTER FOUNDRY SUPPLY | $11,222.79 | $0.00 | $0.00 | $11,222.79 | $220.05 | $0.00 | $0.00 | $220.05 |
| 120990 | PAN PACIFIC OF FLORIDA | $13,395.66 | $0.00 | ($2,219.00) | $11,176.66 | $262.66 | $0.00 | ($43.51) | $219.15 |
| 608894 | SETTLE BUILDERS SUPPLY CO | $24,929.81 | $0.00 | ($13,774.80) | $11,155.01 | $488.80 | $0.00 | ($270.08) | $218.72 |
| 119030 | NORSKE SKOG (USA) INC | $12,889.46 | $0.00 | ($1,800.00) | $11,089.46 | $252.74 | $0.00 | ($35.29) | $217.45 |
| 136210 | CHEMICAL MARKETING ASSOCIATES | $22,032.00 | $0.00 | ($11,016.00) | $11,016.00 | $432.00 | $0.00 | ($216.00) | $216.00 |
| 000066 | ROANOKE ELECTRIC STEEL CORP | $21,510.30 | $0.00 | ($10,512.24) | $10,998.06 | $421.77 | $0.00 | ($206.12) | $215.65 |
| 124279 | CO-STEEL RECYCLING | $10,946.47 | $0.00 | $0.00 | $10,946.47 | $214.64 | $0.00 | $0.00 | $214.64 |
| 115314 | DIVERSIFIED INGREDIENTS | $12,925.34 | $0.00 | ($1,993.24) | $10,932.10 | $253.44 | $0.00 | ($39.08) | $214.36 |
| 123913 | RIVERSIDE SUPPLY | $25,151.07 | $0.00 | ($14,257.50) | $10,893.57 | $493.15 | $0.00 | ($279.57) | $213.58 |
| 001689 | ACME HARDESTY CO | $41,242.83 | $0.00 | ($30,355.65) | $10,887.18 | $808.67 | $0.00 | ($595.20) | $213.47 |
| 603382 | EASTMAN CHEMICAL COMPANY | $14,729.92 | $0.00 | ($3,859.47) | $10,870.45 | $288.83 | $0.00 | ($75.68) | $213.15 |
| 070419 | AMERICAN CAST IRON PIPE | $10,872.06 | $0.00 | $0.00 | $10,872.06 | $213.06 | $0.00 | $0.00 | $213.06 |
| 128325 | PFALTZGRAFF | $51,405.57 | ($774.48) | ($39,893.80) | $10,737.29 | $1,007.95 | ($15.19) | ($782.23) | $210.53 |
| 104795 | PENROD COMPANY | $21,452.64 | $0.00 | ($10,726.32) | $10,726.32 | $420.64 | $0.00 | ($210.32) | $210.32 |
| 003421 | SHALOM RECYCLING INC | $15,377.52 | ($2,712.48) | ($2,000.00) | $10,665.04 | $301.52 | ($53.19) | ($39.22) | $209.12 |
| 125480 | SOLUTIA INC | $28,492.63 | ($9,269.76) | ($8,592.48) | $10,630.39 | $558.68 | ($181.76) | ($168.48) | $208.44 |
| 125036 | CAGLES INC | $10,557.00 | $0.00 | $0.00 | $10,557.00 | $207.00 | $0.00 | $0.00 | $207.00 |
| 003651 | BUCKEYE PACIFIC CORP | $10,496.13 | $0.00 | $0.00 | $10,496.13 | $205.81 | $0.00 | $0.00 | $205.81 |
| 609291 | SOUTHERN PRECISION DIVISION | $10,403.21 | $0.00 | $0.00 | $10,403.21 | $203.98 | $0.00 | $0.00 | $203.98 |
| 120170 | SCHULTZ SNYDER & STEELE | $12,900.96 | $0.00 | ($2,533.68) | $10,367.28 | $252.96 | $0.00 | ($49.68) | $203.28 |

## Merchandise Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 9/1/00**

**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 005354 | OHIO PULP MILL INC | $19,960.58 | ($2,848.84) | ($6,754.00) | $10,357.74 | $391.38 | ($55.86) | ($132.43) | $203.09 |
| 605158 | INSUL-THERM | $10,336.68 | $0.00 | $0.00 | $10,336.68 | $202.68 | $0.00 | $0.00 | $202.68 |
| 001479 | CONTINENTAL GENERAL TIRE INC | $14,303.46 | $0.00 | ($4,080.00) | $10,223.46 | $280.46 | $0.00 | ($80.00) | $200.46 |
| 122094 | BARECO PRODUCTS | $19,232.10 | $0.00 | ($9,020.88) | $10,211.22 | $377.10 | $0.00 | ($176.88) | $200.22 |
| 008946 | POPE & TALBOT INC | $14,712.78 | $0.00 | ($4,558.38) | $10,154.40 | $288.48 | $0.00 | ($89.38) | $199.10 |
| 000435 | ENERGY RECOVERY RESOURCES | $10,145.94 | $0.00 | $0.00 | $10,145.94 | $198.94 | $0.00 | $0.00 | $198.94 |
| 070299 | EDMOND'S MATERIAL AND | $17,196.11 | $0.00 | ($7,085.30) | $10,110.81 | $337.18 | $0.00 | ($138.93) | $198.25 |
| 129964 | BETHEL GRAIN COMPANY | $10,098.00 | $0.00 | $0.00 | $10,098.00 | $198.00 | $0.00 | $0.00 | $198.00 |
| 120858 | ATLANTIC GROUP INC | $10,091.09 | $0.00 | $0.00 | $10,091.09 | $197.86 | $0.00 | $0.00 | $197.86 |
| 129577 | UNITED ALLOYS STEEL | $12,301.20 | $0.00 | ($2,349.06) | $9,952.14 | $241.20 | $0.00 | ($46.06) | $195.14 |
| 070186 | ATLAS ROOFING CORP | $9,935.79 | $0.00 | ($4,859.40) | $5,076.39 | $194.81 | $0.00 | $0.00 | $194.81 |
| 123133 | ALABAMA RAILROAD | $9,927.10 | $0.00 | $0.00 | $9,927.10 | $194.66 | $0.00 | $0.00 | $194.66 |
| 002208 | GOLD KIST INC | $10,519.08 | $0.00 | ($706.86) | $9,812.22 | $206.25 | $0.00 | ($13.86) | $192.39 |
| 011657 | KOCH SULFUR PRODUCTS CO | $9,796.31 | $0.00 | $0.00 | $9,796.31 | $192.08 | $0.00 | $0.00 | $192.08 |
| 129020 | R S G FOREST PRODUCTS | $9,753.24 | $0.00 | $0.00 | $9,753.24 | $191.24 | $0.00 | $0.00 | $191.24 |
| 125326 | REID MACHINERY INC | $9,747.12 | $0.00 | ($4,740.96) | $5,006.16 | $191.12 | $0.00 | $0.00 | $191.12 |
| 011982 | PLUM CREEK MANUFACTURING INC | $17,122.74 | ($198.90) | ($7,226.70) | $9,697.14 | $335.74 | ($3.90) | ($141.70) | $190.14 |
| 133745 | ROSS LOGISTICS | $30,243.00 | $0.00 | ($20,563.20) | $9,679.80 | $593.00 | $0.00 | ($403.20) | $189.80 |
| 070010 | BUCKEYE CELLULOSE CORPORATION | $10,129.36 | $0.00 | $0.00 | $10,129.36 | $188.81 | $0.00 | $0.00 | $188.81 |
| 120731 | SOUTHDOWN INC | $15,223.03 | $0.00 | ($5,610.00) | $9,613.03 | $298.49 | $0.00 | ($110.00) | $188.49 |
| 104920 | DAISHOWA AMERICA CO LTD | $9,308.96 | $273.89 | $0.00 | $9,582.85 | $182.54 | $5.37 | $0.00 | $187.91 |
| 012347 | SENECA SAWMILL CO | $13,688.40 | $0.00 | ($4,127.94) | $9,560.46 | $268.40 | $0.00 | ($80.94) | $187.46 |
| 126607 | BALTIMORE FOREST PRODUCTS | $9,539.70 | $0.00 | $0.00 | $9,539.70 | $187.08 | $0.00 | $0.00 | $187.08 |
| 601819 | CAROLINA BUILDERS CORP | $9,539.04 | $0.00 | $0.00 | $9,539.04 | $187.04 | $0.00 | $0.00 | $187.04 |
| 014014 | PMC SPECIALITIES GROUP INC | $9,534.84 | $0.00 | $0.00 | $9,534.84 | $186.96 | $0.00 | $0.00 | $186.96 |
| 136377 | CONSIDAR INC | $9,515.60 | $0.00 | $0.00 | $9,515.60 | $186.60 | $0.00 | $0.00 | $186.60 |
| 103073 | INTERNATIONAL RELOAD SYSTEMS | $9,494.16 | $0.00 | $0.00 | $9,494.16 | $186.16 | $0.00 | $0.00 | $186.16 |
| 112279 | JESSE C STEWART COMPANY | $9,491.10 | $0.00 | $0.00 | $9,491.10 | $186.10 | $0.00 | $0.00 | $186.10 |
| 007488 | NEWPORT STEEL CORP | $12,716.34 | $0.00 | ($3,264.00) | $9,452.34 | $249.34 | $0.00 | ($64.00) | $185.34 |
| 603095 | DIVERSIFIED ENERGY | $9,435.00 | $0.00 | $0.00 | $9,435.00 | $185.00 | $0.00 | $0.00 | $185.00 |
| 607245 | NORTH AMERICAN ROYALTIES INC | $9,395.11 | $0.00 | $0.00 | $9,395.11 | $184.22 | $0.00 | $0.00 | $184.22 |
| 128240 | GEHMAN FEED MILL | $10,928.93 | $0.00 | ($1,558.73) | $9,370.20 | $214.29 | $0.00 | ($30.56) | $183.73 |
| 133642 | PERGAMENT HOME CENTERS INC | $3,519.00 | $5,838.48 | $0.00 | $9,357.48 | $69.00 | $114.48 | $0.00 | $183.48 |
| 004463 | ALLEGHENY RAIL PRODUCTS | $9,354.03 | $0.00 | $0.00 | $9,354.03 | $183.41 | $0.00 | $0.00 | $183.41 |
| 128933 | SEABOARD INTERNATIONAL | $13,539.48 | ($33.80) | ($4,174.86) | $9,330.82 | $265.48 | ($0.66) | ($81.86) | $182.96 |
| 002927 | FARMERS GRAIN CO | $41,787.97 | $0.00 | ($32,477.62) | $9,310.35 | $819.38 | $0.00 | ($636.82) | $182.56 |
| 134897 | PERDUE COMMODITIES | $11,078.19 | $0.00 | ($1,416.78) | $9,661.41 | $209.57 | $0.00 | ($27.78) | $181.79 |
| 126440 | KOCH FARM SERVICE | $9,253.14 | $0.00 | $0.00 | $9,253.14 | $181.43 | $0.00 | $0.00 | $181.43 |
| 123332 | BUNGE FOODS | $24,878.62 | ($443.33) | ($15,203.67) | $9,231.62 | $487.82 | ($8.69) | ($298.11) | $181.02 |
| 107602 | MOUNTAIRE FARMS | $9,219.47 | $0.00 | $0.00 | $9,219.47 | $180.77 | $0.00 | $0.00 | $180.77 |
| 006415 | AEROPRES CORP | $12,166.56 | $0.00 | ($2,952.90) | $9,213.66 | $238.56 | $0.00 | ($57.90) | $180.66 |
| 105107 | VIKING FIBERS INC | $17,461.52 | $0.00 | ($8,262.00) | $9,199.52 | $342.38 | $0.00 | ($162.00) | $180.38 |
| 133162 | EXEL LOGISTICS INC | $9,688.14 | $0.00 | $0.00 | $9,688.14 | $180.14 | $0.00 | $0.00 | $180.14 |
| 011596 | CASCADE EMPIRE CORP | $11,961.54 | ($551.40) | ($2,223.00) | $9,187.14 | $234.54 | ($10.81) | ($43.59) | $180.14 |
| 111825 | J D IRVING LTD | $9,182.04 | $0.00 | $0.00 | $9,182.04 | $180.04 | $0.00 | $0.00 | $180.04 |
| 001933 | WINNER STEEL SERVICES INC | $15,946.62 | $0.00 | ($6,785.85) | $9,160.77 | $312.67 | $0.00 | ($133.05) | $179.62 |
| 124784 | CHURCH BRICK CO | $18,687.32 | $0.00 | ($9,589.41) | $9,097.91 | $366.44 | $0.00 | ($188.04) | $178.40 |
| 013463 | SIMPSON TIMBER CO | $16,724.84 | $0.00 | ($7,652.52) | $9,072.32 | $327.94 | $0.00 | ($150.05) | $177.89 |
| 136580 | I C M GRAIN CO | $13,566.76 | $0.00 | ($4,499.97) | $9,066.79 | $266.01 | $0.00 | ($88.23) | $177.78 |
| 104657 | FOAMEX CORP | $9,066.78 | $0.00 | $0.00 | $9,066.78 | $177.78 | $0.00 | $0.00 | $177.78 |
| 126925 | CAMDEN IRON & METAL | $9,079.72 | $0.00 | $0.00 | $9,079.72 | $177.72 | $0.00 | $0.00 | $177.72 |
| 128936 | SEAFORTH MINERAL ORE | $27,600.95 | $0.00 | ($18,573.39) | $9,027.56 | $541.20 | $0.00 | ($364.19) | $177.01 |
| 138406 | BETHLEHEM LUKENS PLATE | $15,159.09 | ($5,521.37) | ($149.00) | $9,488.72 | $282.73 | ($103.74) | ($2.43) | $176.56 |
| 101996 | CRETE MILLS | $8,961.59 | $0.00 | $0.00 | $8,961.59 | $175.72 | $0.00 | $0.00 | $175.72 |
| 602396 | COLUMBIA FARM SERVICES | $8,946.10 | $0.00 | $0.00 | $8,946.10 | $175.41 | $0.00 | $0.00 | $175.41 |
| 001922 | PREMCOR REFINING GROUP INC | $17,081.04 | $0.00 | ($8,191.73) | $8,889.31 | $334.92 | $0.00 | ($160.63) | $174.29 |
| 000062 | RSM CO | $8,888.28 | $0.00 | $0.00 | $8,888.28 | $174.28 | $0.00 | $0.00 | $174.28 |
| 070214 | BIRMINGHAM HIDE AND TALLOW INC | $40,624.93 | $0.00 | ($31,739.69) | $8,885.24 | $796.59 | $0.00 | ($622.36) | $174.23 |
| 605971 | LEIGH FIBERS INC | $38,162.28 | $0.00 | ($29,309.70) | $8,852.58 | $748.28 | $0.00 | ($574.70) | $173.58 |
| 005823 | TAYLOR-RAMSEY CORP | $25,997.76 | $0.00 | ($17,160.48) | $8,837.28 | $509.76 | $0.00 | ($336.48) | $173.28 |
| 131508 | WRIGHT LORENZ GRAIN CO | $8,835.20 | $0.00 | $0.00 | $8,835.20 | $173.24 | $0.00 | $0.00 | $173.24 |
| 101262 | OLD WORLD TRADING | $8,796.48 | $0.00 | $0.00 | $8,796.48 | $172.48 | $0.00 | $0.00 | $172.48 |
| 002128 | ADM BIO PRODUCTS | $9,524.21 | $0.00 | ($738.72) | $8,785.49 | $186.75 | $0.00 | ($14.48) | $172.27 |
| 003124 | LEBANITE CORP | $8,755.68 | $0.00 | $0.00 | $8,755.68 | $171.68 | $0.00 | $0.00 | $171.68 |
| 138255 | METAL LINK | $10,263.44 | $0.00 | ($2,481.38) | $7,782.06 | $191.44 | $0.00 | ($20.38) | $171.06 |
| 003617 | GILBERT POCAHONTAS | $8,693.46 | $0.00 | $0.00 | $8,693.46 | $170.46 | $0.00 | $0.00 | $170.46 |
| 119646 | SOLVAY INTEROX | $19,786.15 | $0.00 | ($11,125.00) | $8,661.15 | $387.97 | $0.00 | ($218.14) | $169.83 |
| 606379 | MARSHALL DURBIN CO | $8,661.27 | $0.00 | $0.00 | $8,661.27 | $169.83 | $0.00 | $0.00 | $169.83 |
| 002199 | KANE STEEL & IRON LLC | $22,960.09 | $0.00 | ($14,299.14) | $8,660.95 | $450.20 | $0.00 | ($280.38) | $169.82 |
| 129421 | THERM O ROCK INC | $9,595.80 | $0.00 | ($954.72) | $8,641.08 | $188.15 | $0.00 | ($18.72) | $169.43 |
| 070353 | TENNESSEE FARMERS COOP | $9,053.97 | $0.00 | ($449.82) | $8,604.15 | $177.53 | $0.00 | ($8.82) | $168.71 |
| 000932 | HONEYWELL INTERNATIONAL | $8,597.40 | $0.00 | ($8,428.83) | $168.57 | $168.57 | $0.00 | $0.00 | $168.57 |
| 001459 | MOORE DOCUMENT SOLUTIONS | $12,830.53 | $0.00 | ($4,234.53) | $8,596.00 | $251.58 | $0.00 | ($83.03) | $168.55 |
| 118675 | LEE BRICK & BLOCK | $11,709.67 | ($1,690.17) | ($1,426.88) | $8,592.62 | $229.61 | ($33.14) | ($27.98) | $168.49 |
| 003659 | EMPIRE WHOLESALE LUMBER CO | $11,767.58 | ($3,191.84) | $0.00 | $8,575.74 | $230.74 | ($62.59) | $0.00 | $168.15 |
| 000346 | TENNECO PACKAGING | $9,786.33 | $0.00 | ($1,224.00) | $8,562.33 | $191.89 | $0.00 | ($24.00) | $167.89 |
| 119742 | SOUTHCORR PACKAGING | $8,465.65 | $0.00 | $0.00 | $8,465.65 | $165.98 | $0.00 | $0.00 | $165.98 |
| 016358 | MILLER & CO | $20,252.31 | $0.00 | ($11,787.63) | $8,464.68 | $397.11 | $0.00 | ($231.13) | $165.98 |
| 114492 | LENZING FIBERS CORP | $8,451.10 | $0.00 | $0.00 | $8,451.10 | $165.72 | $0.00 | $0.00 | $165.72 |
| 111815 | COMPONENT CONCEPTS INC | $20,227.62 | $0.00 | ($11,782.02) | $8,445.60 | $396.62 | $0.00 | ($231.02) | $165.60 |
| 128004 | F M BROWN & SONS | $10,773.24 | $0.00 | ($2,335.80) | $8,437.44 | $211.24 | $0.00 | ($45.80) | $165.44 |
| 130952 | PITTSBURGH CORNING | $29,924.24 | $0.00 | ($21,503.63) | $8,420.61 | $586.76 | $0.00 | ($421.64) | $165.12 |
| 601708 | VULCAN PERFORMANCE CHEMICALS | $8,372.16 | $0.00 | $0.00 | $8,372.16 | $164.16 | $0.00 | $0.00 | $164.16 |
| 003616 | KEMIRA CHEMICALS CANADA INC | $8,262.00 | $0.00 | $0.00 | $8,262.00 | $162.00 | $0.00 | $0.00 | $162.00 |
| 127643 | DARLING BUILDING SUPPLY | $9,855.00 | $0.00 | ($1,647.29) | $8,207.71 | $193.23 | $0.00 | ($32.30) | $160.93 |
| 123088 | MERVIS & SONS | $10,602.90 | $0.00 | ($2,461.26) | $8,141.64 | $207.90 | $0.00 | ($48.26) | $159.64 |
| 123485 | MIDWEST BLOCK & BRICK | $8,136.75 | $0.00 | $0.00 | $8,136.75 | $159.54 | $0.00 | $0.00 | $159.54 |
| 118727 | SUMITOMO CORP OF AMERICA | $8,132.39 | $0.00 | $0.00 | $8,132.39 | $159.46 | $0.00 | $0.00 | $159.46 |
| 003757 | LEBANON SEABOARD CORPORATION | $14,376.15 | $0.00 | ($6,336.75) | $8,039.40 | $281.88 | $0.00 | ($124.25) | $157.63 |
| 129568 | GREAT LAKES MSR LUMBER LTD | $21,740.28 | $0.00 | ($13,701.62) | $8,038.66 | $426.28 | $0.00 | ($268.66) | $157.62 |
| 115444 | HIGHLAND CONTAINERS | $8,005.98 | $0.00 | $0.00 | $8,005.98 | $156.98 | $0.00 | $0.00 | $156.98 |
| 602123 | CHEM-WAY CORP | $10,104.12 | $0.00 | ($2,103.24) | $8,000.88 | $198.12 | $0.00 | ($41.24) | $156.88 |
| 006183 | THE PAPER TIGERS | $9,127.00 | $0.00 | ($1,127.61) | $7,999.39 | $178.45 | $0.00 | ($22.11) | $156.34 |
| 609048 | SLOCAN FOREST PRODUCTS CO | $7,931.52 | $0.00 | $0.00 | $7,931.52 | $155.52 | $0.00 | $0.00 | $155.52 |
| 013310 | NORTH DAKOTA MILL AND ELEVATOR | $67,929.88 | $0.00 | ($60,023.87) | $7,906.01 | $1,331.96 | $0.00 | ($1,176.95) | $155.01 |

## Merchandise Fuel Surcharge Tracking Report
**By Descending A/R Balance as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 123825 | AMERICAN ALLIED RAILWAY CO | $15,483.60 | $0.00 | ($7,640.82) | $7,842.78 | $303.60 | $0.00 | ($149.82) | $153.78 |
| 002175 | FARMLAND ATWOOD | $7,828.33 | $0.00 | $0.00 | $7,828.33 | $153.50 | $0.00 | $0.00 | $153.50 |
| 104927 | FEED INGREDIENT TRADING CORP | $17,644.62 | $0.00 | ($9,676.70) | $7,967.92 | $342.87 | $0.00 | ($189.73) | $153.14 |
| 129218 | STERLING CHINA | $7,793.61 | $0.00 | $0.00 | $7,793.61 | $152.82 | $0.00 | $0.00 | $152.82 |
| 609230 | CAL-MAINE FOODS INC | $13,426.37 | $0.00 | ($5,668.83) | $7,757.54 | $263.26 | $0.00 | ($111.15) | $152.11 |
| 123673 | POHL CORP | $7,716.30 | $0.00 | $0.00 | $7,716.30 | $151.30 | $0.00 | $0.00 | $151.30 |
| 002983 | CITGO PETROLEUM CORP | $10,859.88 | $0.00 | ($3,153.51) | $7,706.37 | $212.94 | $0.00 | ($61.83) | $151.11 |
| 010365 | MIDWEST MATERIALS INC | $16,577.42 | $0.00 | ($8,888.28) | $7,689.14 | $325.05 | $0.00 | ($174.28) | $150.77 |
| 109967 | SPECIALTY MINERALS INC | $10,221.00 | ($2,555.25) | $0.00 | $7,665.75 | $200.40 | ($50.10) | $0.00 | $150.30 |
| 007495 | ROQUETTE AMERICA INC | $7,639.60 | $0.00 | $0.00 | $7,639.60 | $149.80 | $0.00 | $0.00 | $149.80 |
| 001397 | C H ROBINSON CO | $7,594.92 | $0.00 | $0.00 | $7,594.92 | $148.92 | $0.00 | $0.00 | $148.92 |
| 070087 | KEY JAMES BRICK AND SUPPLY CO | $19,936.85 | $0.00 | ($12,376.74) | $7,560.11 | $390.92 | $0.00 | ($242.69) | $148.23 |
| 003592 | PINNACLE POLYMERS | $7,536.14 | $0.00 | $0.00 | $7,536.14 | $147.77 | $0.00 | $0.00 | $147.77 |
| 001657 | EIGHTY-FOUR LUMBER CO | $7,535.76 | $0.00 | ($4,410.00) | $3,125.76 | $147.76 | $0.00 | $0.00 | $147.76 |
| 001012 | COCA COLA CO | $16,457.12 | $0.00 | ($8,924.00) | $7,533.12 | $322.68 | $0.00 | ($174.98) | $147.70 |
| 126264 | OHIO TRANSFORMER INC | $12,461.80 | $0.00 | $0.00 | $12,461.80 | $146.80 | $0.00 | $0.00 | $146.80 |
| 070038 | ANCHOR GLASS CONTAINER | $14,966.67 | $0.00 | ($7,486.81) | $7,479.86 | $293.46 | $0.00 | ($146.80) | $146.66 |
| 609172 | SOUTHEASTERN MILLS INC | $19,056.76 | $0.00 | ($11,328.12) | $7,728.64 | $368.76 | $0.00 | ($222.12) | $146.64 |
| 000984 | BIG RIVER ZINC CORPORATION | $7,479.03 | $0.00 | $0.00 | $7,479.03 | $146.63 | $0.00 | $0.00 | $146.63 |
| 107930 | CARROLLS FOODS | $32,151.56 | $0.00 | ($24,678.17) | $7,473.39 | $630.43 | $0.00 | ($483.89) | $146.54 |
| 117206 | A P HUBBARD WHOLESALE LBR CORP | $11,637.18 | $0.00 | ($4,187.10) | $7,450.08 | $228.18 | $0.00 | ($82.10) | $146.08 |
| 125224 | PORTAC INC | $7,429.68 | $0.00 | $0.00 | $7,429.68 | $145.68 | $0.00 | $0.00 | $145.68 |
| 002258 | COMMERCIAL LEVIN COMPANY | $10,961.94 | $0.00 | ($3,532.54) | $7,429.40 | $214.94 | $0.00 | ($69.27) | $145.67 |
| 001017 | CONTINENTAL GRAIN CO | $28,699.74 | $0.00 | ($21,319.02) | $7,380.72 | $562.74 | $0.00 | ($418.02) | $144.72 |
| 070246 | CARBIDE/GRAPHITE GROUP INC | $7,373.73 | $0.00 | $0.00 | $7,373.73 | $144.58 | $0.00 | $0.00 | $144.58 |
| 105490 | ROCCO TURKEYS INC | $7,344.00 | $0.00 | $0.00 | $7,344.00 | $144.00 | $0.00 | $0.00 | $144.00 |
| 070014 | SEED SOUTH | $7,664.74 | $0.00 | $0.00 | $7,664.74 | $143.76 | $0.00 | $0.00 | $143.76 |
| 122371 | MIDWESTERN WHOLESALERS INC | $10,985.40 | $0.00 | ($3,661.80) | $7,323.60 | $215.40 | $0.00 | ($71.80) | $143.60 |
| 001833 | CERESTAR USA INC | $38,125.90 | $0.00 | ($30,469.84) | $7,656.06 | $721.03 | $0.00 | ($577.47) | $143.56 |
| 117404 | STIMSON LUMBER CO | $22,626.66 | $0.00 | ($15,337.74) | $7,288.92 | $443.66 | $0.00 | ($300.74) | $142.92 |
| 606834 | MOBILE ROSIN OIL COMPANY | $7,270.56 | $0.00 | $0.00 | $7,270.56 | $142.56 | $0.00 | $0.00 | $142.56 |
| 130348 | GATX TERMINALS CORPORATION | $7,262.23 | $0.00 | $0.00 | $7,262.23 | $142.40 | $0.00 | $0.00 | $142.40 |
| 007329 | UNION PACIFIC RAILROAD | $7,220.80 | $0.00 | $0.00 | $7,220.80 | $141.58 | $0.00 | $0.00 | $141.58 |
| 128664 | MERCHANTS COLD STORAGE | $7,154.28 | $0.00 | $0.00 | $7,154.28 | $140.28 | $0.00 | $0.00 | $140.28 |
| 611003 | WICKES LUMBER CO | $19,205.58 | $0.00 | ($12,067.00) | $7,138.58 | $376.58 | $0.00 | ($236.61) | $139.97 |
| 121406 | CROWN VANTAGE PAPER CO | $11,341.20 | $126.79 | ($4,341.12) | $7,126.87 | $222.38 | $2.49 | ($85.12) | $139.75 |
| 003028 | EMERALD FOREST PRODUCTS INC | $7,126.74 | $0.00 | $0.00 | $7,126.74 | $139.74 | $0.00 | $0.00 | $139.74 |
| 002111 | TENNESSEE METALS CO LLC | $11,213.88 | $0.00 | ($4,088.16) | $7,125.72 | $219.88 | $0.00 | ($80.16) | $139.72 |
| 124857 | CORNERSTONE SYSTEMS | $7,109.97 | $0.00 | $0.00 | $7,109.97 | $139.41 | $0.00 | $0.00 | $139.41 |
| 007494 | A&K RAILROAD MATERIAL INC | $7,094.10 | $0.00 | $0.00 | $7,094.10 | $139.10 | $0.00 | $0.00 | $139.10 |
| 129028 | SIMPLEX PRODUCTS | $18,326.88 | $0.00 | ($11,270.52) | $7,056.36 | $359.35 | $0.00 | ($220.99) | $138.36 |
| 132431 | CARGILL NUTRENA FEEDS | $8,076.86 | $0.00 | ($846.00) | $7,230.86 | $154.93 | $0.00 | ($16.59) | $138.34 |
| 606915 | MORGAN CONCRETE CO | $7,043.45 | $0.00 | ($973.09) | $6,070.36 | $138.11 | $0.00 | $0.00 | $138.11 |
| 007847 | GRIFFIN INDUSTRIES INC | $13,377.52 | $0.00 | ($6,025.56) | $7,351.96 | $237.52 | $0.00 | ($99.56) | $137.96 |
| 128258 | GFC | $7,015.56 | $0.00 | $0.00 | $7,015.56 | $137.56 | $0.00 | $0.00 | $137.56 |
| 602392 | COLUMBIA CAROLINA CORP. | $6,997.20 | $0.00 | ($731.00) | $6,266.20 | $137.20 | $0.00 | $0.00 | $137.20 |
| 608906 | SHAMROCK FIBERS | $6,995.16 | $0.00 | $0.00 | $6,995.16 | $137.16 | $0.00 | $0.00 | $137.16 |
| 122848 | TESSENDERLO KERLEY INC | $9,038.60 | $0.00 | ($2,089.16) | $6,949.44 | $177.22 | $0.00 | ($40.96) | $136.26 |
| 125941 | SMC RECYCLING INC | $10,970.10 | $0.00 | ($4,097.88) | $6,872.22 | $215.10 | $0.00 | ($80.35) | $134.75 |
| 006703 | KEYSTONE FARM SERVICE INC | $6,849.38 | $0.00 | $0.00 | $6,849.38 | $134.32 | $0.00 | $0.00 | $134.32 |
| 001539 | WHEATON USA INC | $13,606.30 | $0.00 | ($6,756.45) | $6,849.85 | $266.79 | $0.00 | ($132.48) | $134.31 |
| 122648 | THOROUGHBRED BULK TRML | $6,841.14 | $0.00 | $0.00 | $6,841.14 | $134.14 | $0.00 | $0.00 | $134.14 |
| 135403 | FLORAGON FOREST PRODUCTS | $6,756.48 | $0.00 | $0.00 | $6,756.48 | $132.48 | $0.00 | $0.00 | $132.48 |
| 128131 | FRANK SHERMAN CO | $6,775.46 | $0.00 | $0.00 | $6,775.46 | $132.46 | $0.00 | $0.00 | $132.46 |
| 002752 | EMFINGER STEEL COMPANY | $18,482.40 | $0.00 | ($11,755.50) | $6,726.90 | $362.40 | $0.00 | ($230.50) | $131.90 |
| 127395 | CONCORD STEEL | $6,719.72 | $0.00 | $0.00 | $6,719.72 | $131.76 | $0.00 | $0.00 | $131.76 |
| 007936 | DOBROW INDUSTRIES | $7,662.50 | $0.00 | $0.00 | $7,662.50 | $131.50 | $0.00 | $0.00 | $131.50 |
| 001214 | RUAN LOAD MANAGEMENT CENTER | $6,693.02 | $0.00 | $0.00 | $6,693.02 | $131.24 | $0.00 | $0.00 | $131.24 |
| 116459 | WESTERN GAS TOCA | $6,671.31 | $0.00 | $0.00 | $6,671.31 | $130.81 | $0.00 | $0.00 | $130.81 |
| 135285 | STAIMAN BROTHERS INC | $25,827.42 | $0.00 | ($19,159.68) | $6,667.74 | $506.42 | $0.00 | ($375.68) | $130.74 |
| 132226 | PABST BREWING CO | $12,196.26 | ($3,835.99) | ($1,696.00) | $6,664.27 | $229.34 | ($72.07) | ($26.60) | $130.67 |
| 126466 | ASHTABULA SALVAGE | $8,462.94 | $0.00 | ($1,820.00) | $6,642.94 | $165.94 | $0.00 | ($35.69) | $130.25 |
| 125250 | SOUTH WIN LTD | $7,907.04 | $0.00 | ($1,273.00) | $6,634.04 | $155.04 | $0.00 | ($24.96) | $130.08 |
| 003100 | PASMINCO TAYLOR CHEMICAL INC | $8,240.86 | $0.00 | ($1,609.91) | $6,630.95 | $161.60 | $0.00 | ($31.57) | $130.03 |
| 002347 | BEST FOODS INC | $7,763.88 | $0.00 | $0.00 | $7,763.88 | $129.88 | $0.00 | $0.00 | $129.88 |
| 111743 | HELM FINANCIAL CORP | $8,282.37 | $0.00 | ($1,262.76) | $7,019.61 | $154.37 | $0.00 | ($24.76) | $129.61 |
| 604218 | GEORGIA PORTS AUTHORITY | $12,798.18 | $0.00 | ($6,250.56) | $6,547.62 | $250.95 | $0.00 | ($122.57) | $128.38 |
| 127733 | NEW COLUMBIA JOIST | $8,127.98 | $0.00 | ($1,599.36) | $6,528.62 | $159.37 | $0.00 | ($31.36) | $128.01 |
| 129978 | DAKOTA MILL & GRAIN | $6,528.00 | $0.00 | $0.00 | $6,528.00 | $128.00 | $0.00 | $0.00 | $128.00 |
| 003605 | TAMKO ROOFING PRODUCTS INC | $6,519.30 | $0.00 | $0.00 | $6,519.30 | $127.83 | $0.00 | $0.00 | $127.83 |
| 610073 | TOLKO INDUSTRIES LTD | $6,457.62 | $0.00 | $0.00 | $6,457.62 | $126.62 | $0.00 | $0.00 | $126.62 |
| 120412 | DIENER BRICK CO | $13,117.76 | $0.00 | ($6,679.75) | $6,438.01 | $257.22 | $0.00 | ($130.98) | $126.24 |
| 136985 | L & S SWEETNER | $6,429.06 | $0.00 | ($5,049.00) | $1,380.06 | $126.06 | $0.00 | $0.00 | $126.06 |
| 124739 | BUFFALO COLOR CORPORATION | $6,426.00 | $0.00 | $0.00 | $6,426.00 | $126.00 | $0.00 | $0.00 | $126.00 |
| 002612 | CURTNER DIXON LUMBER | $6,399.48 | $0.00 | $0.00 | $6,399.48 | $125.48 | $0.00 | $0.00 | $125.48 |
| 003614 | RIO GRANDE PACIFIC CORP | $6,391.32 | $0.00 | $0.00 | $6,391.32 | $125.32 | $0.00 | $0.00 | $125.32 |
| 127931 | ELLWOOD ENGINEERED CASTING | $19,399.77 | $0.00 | ($12,678.58) | $6,721.19 | $358.07 | $0.00 | ($233.22) | $124.85 |
| 138475 | US TIMBER | $15,316.32 | $0.00 | ($9,021.90) | $6,294.42 | $300.32 | $0.00 | ($176.90) | $123.42 |
| 115084 | EUGENE PACIFIC | $12,038.04 | $0.00 | ($10,012.52) | $2,025.52 | $236.04 | $0.00 | ($113.52) | $122.52 |
| 001687 | MILLER BREWING CO | $9,377.88 | $0.00 | ($3,165.06) | $6,212.82 | $183.88 | $0.00 | ($62.06) | $121.82 |
| 122529 | EPIC LONGO CONSTRUCTION CO | $6,209.80 | $0.00 | $0.00 | $6,209.80 | $121.80 | $0.00 | $0.00 | $121.80 |
| 002673 | D A STUART COMPANY | $6,196.50 | $0.00 | $0.00 | $6,196.50 | $121.50 | $0.00 | $0.00 | $121.50 |
| 126487 | ATLANTIC CITY ELECTRIC | $11,220.00 | $0.00 | ($5,040.00) | $6,180.00 | $220.00 | $0.00 | ($98.82) | $121.18 |
| 138443 | PRAIRE PLASTICS | $6,418.61 | $0.00 | $0.00 | $6,418.61 | $120.09 | $0.00 | $0.00 | $120.09 |
| 124020 | GILMAN BUILDING PRODUCTS | $12,758.16 | $0.00 | ($6,652.44) | $6,105.72 | $250.16 | $0.00 | ($130.44) | $119.72 |
| 122384 | BAL METALS INTERNATIONAL | $6,090.93 | $0.00 | $0.00 | $6,090.93 | $119.43 | $0.00 | $0.00 | $119.43 |
| 602285 | CLAY INGELS CO INC | $11,457.90 | $0.00 | ($5,382.42) | $6,075.48 | $224.66 | $0.00 | ($105.54) | $119.12 |
| 000102 | COLUMBIA IRON & METAL CO | $10,818.74 | $0.00 | ($3,513.76) | $7,304.98 | $185.54 | $0.00 | ($66.81) | $118.73 |
| 609371 | SPARTANBURG FOREST PRODUCTS | $6,025.14 | $0.00 | $0.00 | $6,025.14 | $118.14 | $0.00 | $0.00 | $118.14 |
| 125630 | GRAMCO INC | $5,994.54 | $0.00 | $0.00 | $5,994.54 | $117.54 | $0.00 | $0.00 | $117.54 |
| 001554 | NEWCO FIBRE CO | $5,993.52 | $0.00 | ($5,891.52) | $102.00 | $117.52 | $0.00 | $0.00 | $117.52 |
| 118812 | BANKS LUMBER CO INC | $5,993.52 | $0.00 | $0.00 | $5,993.52 | $117.52 | $0.00 | $0.00 | $117.52 |
| 005143 | ARISTECH CHEMICAL CORP | $5,957.80 | $0.00 | $0.00 | $5,957.80 | $116.81 | $0.00 | $0.00 | $116.81 |
| 130721 | PETRA CHEMICALS CO | $5,916.00 | $0.00 | $0.00 | $5,916.00 | $116.00 | $0.00 | $0.00 | $116.00 |
| 607412 | ONEAL STEEL INC | $6,554.89 | ($647.27) | $0.00 | $5,907.62 | $128.53 | ($12.69) | $0.00 | $115.84 |

**Merchandise Fuel Surcharge Tracking Report**
**By Descending A/R Balance as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 014752 | MANNA PRO CORP | $5,795.95 | $0.00 | $0.00 | $5,795.95 | $113.65 | $0.00 | $0.00 | $113.65 |
| 125805 | PHILIP METALS INC | $12,403.20 | $0.00 | ($6,611.76) | $5,791.44 | $243.20 | $0.00 | ($129.64) | $113.56 |
| 602110 | CHATTANOOGA PAPERBOARD | $13,367.52 | ($309.06) | ($7,278.88) | $5,779.58 | $262.11 | ($6.06) | ($142.72) | $113.33 |
| 133940 | BLUE EAGLE CORP | $5,777.19 | $0.00 | $0.00 | $5,777.19 | $113.29 | $0.00 | $0.00 | $113.29 |
| 008657 | PVS CHEMICAL INC | $5,775.24 | $0.00 | $0.00 | $5,775.24 | $113.24 | $0.00 | $0.00 | $113.24 |
| 013164 | KEN FAULKNER CO | $15,682.50 | $0.00 | ($9,913.38) | $5,769.12 | $307.50 | $0.00 | ($194.38) | $113.12 |
| 129015 | SILGAN PLASTICS | $5,850.81 | ($96.54) | $0.00 | $5,754.27 | $114.72 | ($1.89) | $0.00 | $112.83 |
| 606295 | MAHER & CO | $25,196.04 | $0.00 | ($19,453.44) | $5,742.60 | $494.04 | $0.00 | ($381.44) | $112.60 |
| 131408 | RESERVE LUMBER | $5,740.56 | $0.00 | $0.00 | $5,740.56 | $112.56 | $0.00 | $0.00 | $112.56 |
| 603716 | FELDSPAR CORP | $12,202.32 | $0.00 | ($6,472.38) | $5,729.94 | $239.26 | $0.00 | ($126.91) | $112.35 |
| 108266 | CHESAPEAKE HARDWOOD PRODUCTS | $5,712.00 | $0.00 | $0.00 | $5,712.00 | $112.00 | $0.00 | $0.00 | $112.00 |
| 003644 | CONSOLIDATED MILL SUPPLY INC | $5,709.96 | $0.00 | $0.00 | $5,709.96 | $111.96 | $0.00 | $0.00 | $111.96 |
| 104535 | PENFORD PRODUCTS | $6,015.62 | ($335.34) | $0.00 | $5,680.28 | $117.96 | ($6.58) | $0.00 | $111.38 |
| 600398 | AMERADA HESS CORP | $5,673.24 | $0.00 | $0.00 | $5,673.24 | $111.24 | $0.00 | $0.00 | $111.24 |
| 101344 | JACKSONVILLE MASONRY PRODUCTS | $10,629.50 | $0.00 | ($4,973.34) | $5,656.16 | $208.42 | $0.00 | ($97.52) | $110.90 |
| 104912 | TUSCALOOSA STEEL CORP | $6,208.52 | $0.00 | $0.00 | $6,208.52 | $110.52 | $0.00 | $0.00 | $110.52 |
| 138494 | I L RICHER | $5,636.97 | $0.00 | $0.00 | $5,636.97 | $110.52 | $0.00 | $0.00 | $110.52 |
| 122746 | KERRY STEEL INC | $12,661.50 | $0.00 | ($7,041.70) | $5,619.80 | $248.27 | $0.00 | ($138.07) | $110.20 |
| 122645 | DOW CORNING CORP | $8,897.63 | ($371.28) | ($2,917.18) | $5,609.17 | $174.47 | ($7.28) | ($57.20) | $109.99 |
| 001456 | BORDEN CHEMICALS AND PLASTICS | $13,300.64 | $0.00 | ($7,699.82) | $5,600.82 | $260.80 | $0.00 | ($150.98) | $109.82 |
| 116198 | T&T CHEMICAL | $5,579.40 | $0.00 | $0.00 | $5,579.40 | $109.40 | $0.00 | $0.00 | $109.40 |
| 132060 | ATLANTIC TRACK & TURNOUT CO | $5,732.40 | $0.00 | $0.00 | $5,732.40 | $109.40 | $0.00 | $0.00 | $109.40 |
| 004225 | BAY STATE MILLING CO | $28,619.89 | ($2,246.26) | ($20,804.83) | $5,568.80 | $561.18 | ($44.04) | ($407.94) | $109.20 |
| 003729 | DANIELI CORPORATION | $5,569.20 | $0.00 | $0.00 | $5,569.20 | $109.20 | $0.00 | $0.00 | $109.20 |
| 007048 | BULKMATIC TRANSPORT CO | $5,563.72 | $0.00 | $0.00 | $5,563.72 | $109.09 | $0.00 | $0.00 | $109.09 |
| 132489 | IPSCO STEEL INC | $5,569.00 | $0.00 | $0.00 | $5,569.00 | $109.00 | $0.00 | $0.00 | $109.00 |
| 134012 | ALLIED DEALS INC | $27,781.05 | $0.00 | ($22,224.84) | $5,556.21 | $544.80 | $0.00 | ($435.84) | $108.96 |
| 120481 | WILKES BARRE CLAY PRODUCTS | $5,556.69 | $0.00 | $0.00 | $5,556.69 | $108.95 | $0.00 | $0.00 | $108.95 |
| 001899 | S C U NITROGEN INC | $5,554.88 | $0.00 | $0.00 | $5,554.88 | $108.92 | $0.00 | $0.00 | $108.92 |
| 002682 | SAMSUNG AMERICA INC | $5,524.49 | $0.00 | $0.00 | $5,524.49 | $108.33 | $0.00 | $0.00 | $108.33 |
| 131249 | ABB POWER T AND D COMPANY IN | $5,508.00 | $0.00 | $0.00 | $5,508.00 | $108.00 | $0.00 | $0.00 | $108.00 |
| 115006 | TRANSCO RAILWAY PRODUCTS INC | $5,491.68 | $0.00 | $0.00 | $5,491.68 | $107.68 | $0.00 | $0.00 | $107.68 |
| 610074 | TOLLESON LUMBER CO INC | $14,931.07 | $0.00 | ($9,440.41) | $5,490.66 | $292.77 | $0.00 | ($185.11) | $107.66 |
| 002342 | WHEELABRATOR-FRYE INC | $5,489.94 | $0.00 | $0.00 | $5,489.94 | $107.65 | $0.00 | $0.00 | $107.65 |
| 001940 | KIMBERLY CLARK CORP | $5,487.60 | $0.00 | ($2,690.00) | $2,797.60 | $107.60 | $0.00 | $0.00 | $107.60 |
| 123619 | COLLINS PRODUCTS LLC | $10,298.94 | $0.00 | ($4,823.58) | $5,475.36 | $201.94 | $0.00 | ($94.58) | $107.36 |
| 003575 | METALS USA | $5,420.98 | $0.00 | $0.00 | $5,420.98 | $106.30 | $0.00 | $0.00 | $106.30 |
| 000482 | HARRY ROCK & CO | $5,415.18 | $0.00 | $0.00 | $5,415.18 | $106.18 | $0.00 | $0.00 | $106.18 |
| 112450 | SOUTHERN POLYMER INC | $5,407.86 | $0.00 | $0.00 | $5,407.86 | $106.04 | $0.00 | $0.00 | $106.04 |
| 117063 | CROWN PACIFIC L P | $5,383.56 | $0.00 | $0.00 | $5,383.56 | $105.56 | $0.00 | $0.00 | $105.56 |
| 132234 | ITOCHU INTERNATIONAL INC | $5,375.40 | $0.00 | $0.00 | $5,375.40 | $105.40 | $0.00 | $0.00 | $105.40 |
| 003696 | AGRI GRAIN MARKETING | $5,357.58 | $0.00 | $0.00 | $5,357.58 | $105.05 | $0.00 | $0.00 | $105.05 |
| 128670 | QUAKER STATE OIL REFINING | $5,343.78 | $0.00 | $0.00 | $5,343.78 | $104.78 | $0.00 | $0.00 | $104.78 |
| 125244 | WEST FRIENDSHIP MATERIAL | $5,313.49 | $0.00 | $0.00 | $5,313.49 | $104.19 | $0.00 | $0.00 | $104.19 |
| 125332 | BRIDGEWAY TRADING CORPORATION | $6,965.58 | $0.00 | ($1,681.98) | $5,283.60 | $136.58 | $0.00 | ($32.98) | $103.60 |
| 122428 | JAMES GRAIN INC | $5,244.75 | $0.00 | $0.00 | $5,244.75 | $102.84 | $0.00 | $0.00 | $102.84 |
| 610172 | TRANSPORTATION SYSTEMS INC | $5,211.18 | $0.00 | $0.00 | $5,211.18 | $102.18 | $0.00 | $0.00 | $102.18 |
| 013502 | HUNT FOREST PRODUCTS INC | $10,968.06 | $0.00 | ($5,761.98) | $5,206.08 | $215.06 | $0.00 | ($112.98) | $102.08 |
| 000808 | LOUIS J GRASMICK LUMBER CO | $5,200.98 | $0.00 | $0.00 | $5,200.98 | $101.98 | $0.00 | $0.00 | $101.98 |
| 115416 | WILSON INDUSTRIAL SERVICES CO | $8,552.89 | $0.00 | ($3,361.64) | $5,191.25 | $167.70 | $0.00 | ($65.91) | $101.79 |
| 003836 | STEFFEY & FINDLAY INC | $10,326.73 | $0.00 | ($5,168.05) | $5,158.68 | $202.49 | $0.00 | ($101.33) | $101.16 |
| 122755 | ACME BLOCK & CONCRETE CO | $6,429.42 | $0.00 | ($1,279.48) | $5,149.94 | $126.06 | $0.00 | ($25.09) | $100.97 |
| 111040 | PACIFIC FOREST RESOURCES | $13,068.32 | $0.00 | ($11,533.76) | $1,534.56 | $252.32 | $0.00 | ($151.76) | $100.56 |
| 121384 | K M G BERNUTH INC | $20,120.52 | $0.00 | ($15,014.40) | $5,106.12 | $394.52 | $0.00 | ($294.40) | $100.12 |
| 116680 | HUBBELL INTERNATIONAL TRDG | $6,491.25 | $0.00 | $0.00 | $6,491.25 | $99.84 | $0.00 | $0.00 | $99.84 |
| 003711 | MEARS ENGINEERING INC | $5,085.72 | $0.00 | $0.00 | $5,085.72 | $99.72 | $0.00 | $0.00 | $99.72 |
| 600191 | ALABAMA FARMERS COOPERATIVE | $6,687.12 | $0.00 | ($1,603.44) | $5,083.68 | $131.12 | $0.00 | ($31.44) | $99.68 |
| 125252 | INOLEX CHEMICAL COMPANY | $19,021.47 | $0.00 | ($13,941.87) | $5,079.60 | $372.97 | $0.00 | ($273.37) | $99.60 |
| 112920 | GILCO LUMBER INC | $20,167.44 | $0.00 | ($15,125.58) | $5,041.86 | $395.44 | $0.00 | ($296.58) | $98.86 |
| 006657 | DART CONTAINER CORP | $20,593.30 | ($6,704.54) | ($8,866.04) | $5,022.72 | $403.78 | ($131.46) | ($173.84) | $98.48 |
| 115763 | GEO SPECIALTY CHEMICALS CO | $17,543.55 | $0.00 | ($12,527.23) | $5,016.32 | $343.99 | $0.00 | ($245.63) | $98.36 |
| 002491 | ROPER BROTHERS LUMBER CO | $5,006.16 | $0.00 | $0.00 | $5,006.16 | $98.16 | $0.00 | $0.00 | $98.16 |
| 104885 | GAYLORD CONTAINER | $10,728.29 | ($577.32) | ($5,151.00) | $4,999.97 | $210.35 | ($11.32) | ($101.00) | $98.03 |
| 105624 | COLUMBIA FOREST PRODUCTS INC | $4,964.34 | $0.00 | ($4,867.00) | $97.34 | $97.34 | $0.00 | $0.00 | $97.34 |
| 133786 | WARNER GRAHAM CO | $9,920.52 | $0.00 | ($4,960.26) | $4,960.26 | $194.52 | $0.00 | ($97.26) | $97.26 |
| 124324 | SUGAR SERVICES CORP | $4,941.28 | $0.00 | $0.00 | $4,941.28 | $96.89 | $0.00 | $0.00 | $96.89 |
| 003469 | SOUTHERN STATES PHOSPHATE FERTILIZ | $4,937.40 | $0.00 | $0.00 | $4,937.40 | $96.81 | $0.00 | $0.00 | $96.81 |
| 002217 | PEANUT CITY IRON & METAL CO | $6,972.72 | $0.00 | ($2,036.94) | $4,935.78 | $136.72 | $0.00 | ($39.94) | $96.78 |
| 002405 | MATRIXX GROUP INC | $5,806.35 | ($941.85) | $0.00 | $4,864.50 | $113.85 | ($18.47) | $0.00 | $95.38 |
| 129021 | I M T TERMINAL | $4,850.14 | $0.00 | $0.00 | $4,850.14 | $95.10 | $0.00 | $0.00 | $95.10 |
| 117585 | EDGEWOOD BUILDING SUPPLY | $6,347.97 | $0.00 | ($1,516.41) | $4,831.56 | $124.47 | $0.00 | ($29.73) | $94.74 |
| 608659 | HALL SAM & SONS | $4,819.39 | $0.00 | $0.00 | $4,819.39 | $94.50 | $0.00 | $0.00 | $94.50 |
| 121151 | ECDC ENVIRONMENTAL LC | $4,773.60 | $0.00 | $0.00 | $4,773.60 | $93.60 | $0.00 | $0.00 | $93.60 |
| 113654 | AMERICAN MINERALS INC | $4,773.60 | $0.00 | ($4,680.00) | $93.60 | $93.60 | $0.00 | $0.00 | $93.60 |
| 609151 | SP NEWSPRINT CO | $13,158.40 | $0.00 | ($8,336.52) | $4,821.88 | $252.65 | $0.00 | ($159.15) | $93.50 |
| 136065 | K & B TRANSPORT INC | $4,762.38 | $0.00 | $0.00 | $4,762.38 | $93.38 | $0.00 | $0.00 | $93.38 |
| 124958 | TCI LOGISTICS | $4,752.48 | $0.00 | $0.00 | $4,752.48 | $93.19 | $0.00 | $0.00 | $93.19 |
| 605969 | THOMAS & BETTS CORP | $4,735.65 | $0.00 | $0.00 | $4,735.65 | $92.86 | $0.00 | $0.00 | $92.86 |
| 608771 | SCOTCH PLYWOOD CO | $18,992.81 | $0.00 | ($14,258.38) | $4,734.43 | $372.41 | $0.00 | ($279.58) | $92.83 |
| 111240 | PERRY LUMBER COMPANY | $4,730.76 | $0.00 | $0.00 | $4,730.76 | $92.76 | $0.00 | $0.00 | $92.76 |
| 131178 | ESBENSHADE MILLS | $4,726.68 | $0.00 | $0.00 | $4,726.68 | $92.68 | $0.00 | $0.00 | $92.68 |
| 119752 | GREENBRIER LEASING | $4,724.64 | $0.00 | $0.00 | $4,724.64 | $92.64 | $0.00 | $0.00 | $92.64 |
| 135264 | SRC INC | $4,694.04 | $0.00 | $0.00 | $4,694.04 | $92.04 | $0.00 | $0.00 | $92.04 |
| 125594 | FORT JAMES CORP | $4,680.92 | $0.00 | $0.00 | $4,680.92 | $91.78 | $0.00 | $0.00 | $91.78 |
| 121476 | POLAR PLASTICS | $4,665.48 | $0.00 | $0.00 | $4,665.48 | $91.48 | $0.00 | $0.00 | $91.48 |
| 601230 | BODDIFORD FARM SERVICES INC | $13,751.02 | $0.00 | ($9,096.56) | $4,654.46 | $269.61 | $0.00 | ($178.35) | $91.26 |
| 126335 | AMPAL | $6,961.50 | $0.00 | ($2,320.50) | $4,641.00 | $136.50 | $0.00 | ($45.50) | $91.00 |
| 011973 | ALUCHEM INC | $4,636.36 | $0.00 | $0.00 | $4,636.36 | $90.91 | $0.00 | $0.00 | $90.91 |
| 120652 | AMERICAN ITALIAN PASTA CO | $4,624.68 | $0.00 | $0.00 | $4,624.68 | $90.68 | $0.00 | $0.00 | $90.68 |
| 106403 | C H ROBINSON INTERMODAL | $4,604.37 | $0.00 | $0.00 | $4,604.37 | $90.28 | $0.00 | $0.00 | $90.28 |
| 605788 | KNOX PORCELAIN CORP | $4,598.02 | $0.00 | $0.00 | $4,598.02 | $90.16 | $0.00 | $0.00 | $90.16 |
| 121239 | MOTOR CITY BUILDING | $4,596.12 | $0.00 | $0.00 | $4,596.12 | $90.12 | $0.00 | $0.00 | $90.12 |
| 003027 | JOSEPH TRANSPORTATION | $4,592.70 | $0.00 | $0.00 | $4,592.70 | $89.70 | $0.00 | $0.00 | $89.70 |
| 137096 | GRAIN SERVICES INC | $4,574.70 | $0.00 | $0.00 | $4,574.70 | $89.70 | $0.00 | $0.00 | $89.70 |
| 606822 | MITSUBISHI MOTOR SALES INC | $4,570.19 | $0.00 | $0.00 | $4,570.19 | $89.61 | $0.00 | $0.00 | $89.61 |

**Merchandise Fuel Surcharge Tracking Report**
**By Descending A/R Balance as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 003595 | FARMERS GRAIN/AG SERVICES INC | $4,552.18 | $0.00 | $0.00 | $4,552.18 | $89.26 | $0.00 | $0.00 | $89.26 |
| 011673 | TRINITY INDUSTRIES INC | $26,836.40 | $0.00 | ($22,292.01) | $4,544.39 | $526.19 | $0.00 | ($437.09) | $89.10 |
| 003680 | U S ALLIANCE COOSA PINES CORP | $4,539.00 | $0.00 | $0.00 | $4,539.00 | $89.00 | $0.00 | $0.00 | $89.00 |
| 606843 | MODERN MASONRY | $10,089.36 | $0.00 | ($5,518.82) | $4,570.54 | $197.20 | $0.00 | ($108.21) | $88.99 |
| 002652 | FOAMEX LP | $4,529.82 | $0.00 | $0.00 | $4,529.82 | $88.82 | $0.00 | $0.00 | $88.82 |
| 125670 | ALLEGHENY AXLE CO | $5,914.08 | ($372.00) | $0.00 | $5,542.08 | $94.08 | ($5.92) | $0.00 | $88.16 |
| 002202 | BIRDSONG PEANUT CO | $5,782.67 | $0.00 | ($827.22) | $4,955.45 | $104.29 | $0.00 | ($16.22) | $88.07 |
| 602731 | CRITTENDON COMMODITIES INC. | $6,054.72 | $0.00 | ($1,566.24) | $4,488.48 | $118.72 | $0.00 | ($30.71) | $88.01 |
| 125208 | DSC LOGISTICS INC | $5,472.70 | $0.00 | $0.00 | $5,472.70 | $87.70 | $0.00 | $0.00 | $87.70 |
| 128712 | RAILROAD CONSTRUCTION | $4,471.68 | $0.00 | $0.00 | $4,471.68 | $87.68 | $0.00 | $0.00 | $87.68 |
| 003283 | IMERYS INC | $4,455.68 | $0.00 | $0.00 | $4,455.68 | $87.36 | $0.00 | $0.00 | $87.36 |
| 121381 | S & S INDUSTRIES | $6,669.39 | $0.00 | ($2,229.17) | $4,440.22 | $130.77 | $0.00 | ($43.71) | $87.06 |
| 000006 | DIAL CORP | $4,405.29 | $0.00 | $0.00 | $4,405.29 | $86.38 | $0.00 | $0.00 | $86.38 |
| 132453 | U S STEEL GROUP | $4,384.98 | $0.00 | $0.00 | $4,384.98 | $85.98 | $0.00 | $0.00 | $85.98 |
| 136538 | WHITING ROLL UP DOOR MFG | $4,343.16 | $0.00 | ($1,376.00) | $2,967.16 | $85.16 | $0.00 | $0.00 | $85.16 |
| 007841 | INDIANA SUGARS INC | $4,335.43 | $0.00 | $0.00 | $4,335.43 | $85.01 | $0.00 | $0.00 | $85.01 |
| 000129 | ADVANCED DRAINAGE SYSTEMS INC | $4,302.36 | $0.00 | $0.00 | $4,302.36 | $84.36 | $0.00 | $0.00 | $84.36 |
| 001233 | COMMERCIAL METALS CO | $7,353.18 | $0.00 | ($3,073.26) | $4,279.92 | $144.18 | $0.00 | ($60.26) | $83.92 |
| 121346 | CARAUSTAR PAPER SALES | $4,279.34 | $0.00 | $0.00 | $4,279.34 | $83.90 | $0.00 | $0.00 | $83.90 |
| 003864 | R R DONNELLEY & SONS CO | $4,272.70 | $0.00 | $0.00 | $4,272.70 | $83.78 | $0.00 | $0.00 | $83.78 |
| 131418 | CHATTANOOGA RAIL CAR SVC | $4,270.15 | $0.00 | $0.00 | $4,270.15 | $83.73 | $0.00 | $0.00 | $83.73 |
| 127561 | CRITERION CATALYST LP | $4,259.87 | $0.00 | $0.00 | $4,259.87 | $83.53 | $0.00 | $0.00 | $83.53 |
| 127583 | CSC LTD | $4,258.50 | $0.00 | $0.00 | $4,258.50 | $83.50 | $0.00 | $0.00 | $83.50 |
| 003686 | OSSIPEE AGGREGATES INC | $8,519.04 | $0.00 | ($4,266.00) | $4,253.04 | $167.04 | $0.00 | ($83.65) | $83.39 |
| 122937 | BEEHIVE BRICK INC | $16,716.08 | $0.00 | ($12,478.40) | $4,237.68 | $327.77 | $0.00 | ($244.68) | $83.09 |
| 603848 | FOILS INC | $5,518.20 | $0.00 | ($1,285.20) | $4,233.00 | $108.20 | $0.00 | ($25.20) | $83.00 |
| 108613 | GULBRANDSEN MANUFACTURING INC | $6,213.83 | $0.00 | ($2,014.55) | $4,199.28 | $121.84 | $0.00 | ($39.50) | $82.34 |
| 002393 | ROYAL TRADING CO | $4,194.14 | $0.00 | $0.00 | $4,194.14 | $82.24 | $0.00 | $0.00 | $82.24 |
| 101931 | WESTLAKE POLYMERS CORP | $4,189.49 | $0.00 | $0.00 | $4,189.49 | $82.14 | $0.00 | $0.00 | $82.14 |
| 012331 | HARDEL MUTUAL PLYWOOD | $4,175.88 | $0.00 | $0.00 | $4,175.88 | $81.88 | $0.00 | $0.00 | $81.88 |
| 128174 | GALLI BEER DISTRIBUTORS | $6,242.40 | $0.00 | ($2,080.40) | $4,162.00 | $122.40 | $0.00 | ($40.79) | $81.61 |
| 131809 | R I LAMPUS CO | $4,148.34 | $0.00 | $0.00 | $4,148.34 | $81.34 | $0.00 | $0.00 | $81.34 |
| 123992 | BETA STEEL CORPORATION | $9,923.61 | $0.00 | ($5,789.86) | $4,133.75 | $194.57 | $0.00 | ($113.52) | $81.05 |
| 015120 | BLOCH LUMBER CO INC | $4,131.00 | $0.00 | $0.00 | $4,131.00 | $81.00 | $0.00 | $0.00 | $81.00 |
| 001275 | EBENEZER RAILCAR SERVICE | $4,126.92 | $0.00 | $0.00 | $4,126.92 | $80.92 | $0.00 | $0.00 | $80.92 |
| 137060 | GOLDEN BRANDS INC | $7,830.23 | $0.00 | ($3,305.82) | $4,524.41 | $145.73 | $0.00 | ($64.82) | $80.91 |
| 103956 | THE RAILBRIDGE CORP | $4,124.88 | $0.00 | $0.00 | $4,124.88 | $80.88 | $0.00 | $0.00 | $80.88 |
| 124712 | PAPER EXPRESS INC | $5,717.11 | $0.00 | ($1,600.07) | $4,117.04 | $112.10 | $0.00 | ($31.37) | $80.73 |
| 129876 | WESTWAY TERMINAL CO INC | $4,101.07 | $0.00 | $0.00 | $4,101.07 | $80.41 | $0.00 | $0.00 | $80.41 |
| 128275 | PENNFIELD CORP | $4,088.16 | $0.00 | $0.00 | $4,088.16 | $80.16 | $0.00 | $0.00 | $80.16 |
| 600698 | ATLANTIC WOOD INDUSTRIES INC | $6,434.16 | $0.00 | ($2,350.00) | $4,084.16 | $126.16 | $0.00 | ($46.08) | $80.08 |
| 000493 | AUSTIN POWDER CO | $8,919.73 | ($635.40) | ($3,717.96) | $4,566.37 | $155.29 | ($11.03) | ($64.53) | $79.73 |
| 007065 | CANADIAN NATIONAL RAILWAYS | $4,039.20 | $0.00 | $0.00 | $4,039.20 | $79.20 | $0.00 | $0.00 | $79.20 |
| 123959 | HUNTERSVILLE HARDWOODS INC | $8,053.92 | $0.00 | ($4,026.96) | $4,026.96 | $157.92 | $0.00 | ($78.96) | $78.96 |
| 121207 | OVER THE LINE | $4,023.90 | $0.00 | $0.00 | $4,023.90 | $78.90 | $0.00 | $0.00 | $78.90 |
| 127367 | MIDWEST IRON METAL | $4,018.80 | $0.00 | $0.00 | $4,018.80 | $78.80 | $0.00 | $0.00 | $78.80 |
| 133508 | LEHIGH HEAVY FORGE CORP | $4,015.06 | $0.00 | $0.00 | $4,015.06 | $78.73 | $0.00 | $0.00 | $78.73 |
| 603612 | KIRCHNER BLOCK AND BRICK INC | $4,092.40 | $0.00 | $0.00 | $4,092.40 | $78.70 | $0.00 | $0.00 | $78.70 |
| 004165 | LOUIS DREYFUS CORP | $4,006.00 | $0.00 | $0.00 | $4,006.00 | $78.55 | $0.00 | $0.00 | $78.55 |
| 128133 | FRANKLIN INDUSTRIES | $4,002.48 | $0.00 | $0.00 | $4,002.48 | $78.48 | $0.00 | $0.00 | $78.48 |
| 110157 | QUAD GRAPHICS INCORPORATED | $3,999.89 | $0.00 | $0.00 | $3,999.89 | $78.43 | $0.00 | $0.00 | $78.43 |
| 132355 | CANADIAN ENTERPRISE GAS LTD | $3,978.00 | $0.00 | $0.00 | $3,978.00 | $78.00 | $0.00 | $0.00 | $78.00 |
| 108375 | SUNSHINE FEED & GRAIN CO INC | $3,977.31 | $0.00 | $0.00 | $3,977.31 | $77.98 | $0.00 | $0.00 | $77.98 |
| 007874 | PACKERS BY PRODUCTS CO INC | $11,885.04 | $0.00 | ($7,923.36) | $3,961.68 | $233.04 | $0.00 | ($155.36) | $77.68 |
| 101236 | UNIROYAL CHEMICAL | $3,953.52 | $0.00 | $0.00 | $3,953.52 | $77.52 | $0.00 | $0.00 | $77.52 |
| 014043 | BABCOCK LUMBER CO | $11,092.50 | $0.00 | ($7,142.04) | $3,950.46 | $217.50 | $0.00 | ($140.04) | $77.46 |
| 607076 | NATIONAL GAS DISTBRS | $5,921.10 | $0.00 | ($1,973.70) | $3,947.40 | $116.10 | $0.00 | ($38.70) | $77.40 |
| 126154 | ALL STEEL SERVICE CO INC | $3,947.40 | $0.00 | $0.00 | $3,947.40 | $77.40 | $0.00 | $0.00 | $77.40 |
| 123879 | C L TUCKER SEED CO | $3,930.06 | $0.00 | $0.00 | $3,930.06 | $77.06 | $0.00 | $0.00 | $77.06 |
| 129759 | WULFRATH REFRACTORIES | $16,875.90 | $0.00 | ($12,958.08) | $3,917.82 | $330.90 | $0.00 | ($254.08) | $76.82 |
| 129095 | INDUSTRIAL SCRAP CO | $3,916.80 | $0.00 | $0.00 | $3,916.80 | $76.80 | $0.00 | $0.00 | $76.80 |
| 607293 | NORTHLAND CORP | $7,819.32 | $0.00 | ($3,909.66) | $3,909.66 | $153.32 | $0.00 | ($76.66) | $76.66 |
| 008010 | ARLING LUMBER CO | $9,741.00 | $0.00 | ($5,844.60) | $3,896.40 | $191.00 | $0.00 | ($114.60) | $76.40 |
| 135948 | TRUSERV | $3,882.12 | $0.00 | $0.00 | $3,882.12 | $76.12 | $0.00 | $0.00 | $76.12 |
| 002150 | W A S TERMINALS CORP | $3,876.00 | $0.00 | $0.00 | $3,876.00 | $76.00 | $0.00 | $0.00 | $76.00 |
| 002880 | HURON VALLEY STEEL CORP | $24,677.50 | ($3,505.90) | ($17,298.20) | $3,873.40 | $483.87 | ($68.74) | ($339.18) | $75.95 |
| 009433 | TAMPA INTL FOREST PRODUCTS | $3,861.72 | $0.00 | $0.00 | $3,861.72 | $75.72 | $0.00 | $0.00 | $75.72 |
| 119679 | ROSBORO LUMBER CO | $3,861.72 | $0.00 | $0.00 | $3,861.72 | $75.72 | $0.00 | $0.00 | $75.72 |
| 125215 | KOPPEL STEEL | $3,852.54 | $0.00 | $0.00 | $3,852.54 | $75.54 | $0.00 | $0.00 | $75.54 |
| 001978 | STONEY CREEK TECHNOLOGIES LLC | $3,845.07 | $0.00 | $0.00 | $3,845.07 | $75.39 | $0.00 | $0.00 | $75.39 |
| 009591 | WESTWAY TRADING CORP | $3,841.32 | $0.00 | $0.00 | $3,841.32 | $75.32 | $0.00 | $0.00 | $75.32 |
| 009945 | HOLMAN BRICK CO | $16,044.09 | $0.00 | ($12,004.19) | $4,039.90 | $298.88 | $0.00 | ($223.59) | $75.29 |
| 010076 | COLONIAL SUGARS CO | $3,834.18 | $0.00 | $0.00 | $3,834.18 | $75.18 | $0.00 | $0.00 | $75.18 |
| 001565 | COLORADO AGGREGATE | $3,908.65 | $0.00 | $0.00 | $3,908.65 | $75.17 | $0.00 | $0.00 | $75.17 |
| 013601 | GREAT LAKES SUGAR CO | $4,901.22 | $0.00 | ($1,067.74) | $3,833.48 | $96.10 | $0.00 | ($20.94) | $75.16 |
| 000104 | FERRO CORP | $4,201.43 | $0.00 | $0.00 | $4,201.43 | $74.73 | $0.00 | $0.00 | $74.73 |
| 010896 | COLORTECH | $3,798.48 | $0.00 | $0.00 | $3,798.48 | $74.48 | $0.00 | $0.00 | $74.48 |
| 123736 | INDUSTRIAL TIMBER & LAND CO | $10,100.04 | $131.52 | ($6,450.48) | $3,781.08 | $198.04 | $2.58 | ($126.48) | $74.14 |
| 000136 | OWENS-ILLINOIS INC | $3,779.10 | $0.00 | $0.00 | $3,779.10 | $74.10 | $0.00 | $0.00 | $74.10 |
| 108554 | ABITIBI-CONSOLIDATED INC | $8,209.10 | $0.00 | ($4,437.14) | $3,771.96 | $160.96 | $0.00 | ($87.00) | $73.96 |
| 000986 | M&M CHEMICAL CO | $3,767.88 | $0.00 | $0.00 | $3,767.88 | $73.88 | $0.00 | $0.00 | $73.88 |
| 009375 | DELMARVA POWER & LIGHT CO | $3,763.13 | $0.00 | $0.00 | $3,763.13 | $73.78 | $0.00 | $0.00 | $73.78 |
| 008623 | UNITED METAL RECYCLERS | $22,893.90 | ($318.24) | ($18,842.46) | $3,733.20 | $448.90 | ($6.24) | ($369.46) | $73.20 |
| 011365 | WESTERN INTL FOREST PRODUCTS | $3,732.18 | $0.00 | $0.00 | $3,732.18 | $73.18 | $0.00 | $0.00 | $73.18 |
| 129653 | VICTOR INSULATOR | $3,731.11 | $0.00 | $0.00 | $3,731.11 | $73.16 | $0.00 | $0.00 | $73.16 |
| 608609 | S D WARREN CO | $10,571.93 | $0.00 | ($6,849.68) | $3,722.25 | $207.30 | $0.00 | ($134.31) | $72.99 |
| 128971 | SHARON TUBE CO | $3,720.96 | $0.00 | $0.00 | $3,720.96 | $72.96 | $0.00 | $0.00 | $72.96 |
| 010574 | ELIZABETHTON HERB & METAL CO | $3,715.86 | $0.00 | $0.00 | $3,715.86 | $72.86 | $0.00 | $0.00 | $72.86 |
| 121781 | W F TAYLOR | $8,627.14 | $0.00 | ($4,927.20) | $3,699.94 | $169.16 | $0.00 | ($96.61) | $72.55 |
| 122646 | PROTRADE STEEL COMPANY LTD | $5,106.12 | $0.00 | ($1,409.64) | $3,696.48 | $100.12 | $0.00 | ($27.64) | $72.48 |
| 109912 | STAR ENTERPRISE | $3,688.36 | $0.00 | $0.00 | $3,688.36 | $72.32 | $0.00 | $0.00 | $72.32 |
| 129898 | QUADRA ENERGY TRADING LTD | $11,052.72 | ($1,926.78) | ($5,440.68) | $3,685.26 | $216.72 | ($37.78) | ($106.68) | $72.26 |
| 009959 | CANADIAN FOREST PRODUCTS LTD | $5,265.24 | $0.00 | ($1,581.00) | $3,684.24 | $103.24 | $0.00 | ($31.00) | $72.24 |
| 127722 | NEVILLE METALS | $13,821.00 | $0.00 | ($10,140.84) | $3,680.16 | $271.00 | $0.00 | ($198.84) | $72.16 |
| 122477 | FIRST UNION RAIL | $3,672.00 | $0.00 | $0.00 | $3,672.00 | $72.00 | $0.00 | $0.00 | $72.00 |

## Merchandise Fuel Surcharge Tracking Report
**By Descending A/R Balance as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 118660 | ALLIANCE FOREST PRODUCTS INC | $3,668.63 | $0.00 | $0.00 | $3,668.63 | $71.93 | $0.00 | $0.00 | $71.93 |
| 117598 | PLOOF TRUCK LINES | $3,653.64 | $0.00 | $0.00 | $3,653.64 | $71.64 | $0.00 | $0.00 | $71.64 |
| 002659 | RAILSERVE INC | $7,297.08 | $0.00 | ($3,648.54) | $3,648.54 | $143.08 | $0.00 | ($71.54) | $71.54 |
| 100770 | MIMCO INC | $8,436.42 | ($204.00) | ($4,583.74) | $3,648.68 | $165.42 | ($4.00) | ($89.88) | $71.54 |
| 002181 | INDEPENDENT LOCOMOTIVE SERVICE | $3,648.54 | $0.00 | $0.00 | $3,648.54 | $71.54 | $0.00 | $0.00 | $71.54 |
| 015361 | LARSEN OF IDAHO | $12,912.18 | $0.00 | ($9,267.00) | $3,645.18 | $253.18 | $0.00 | ($181.71) | $71.47 |
| 137584 | EXTRACTION TECHNOLOGIES | $3,641.40 | $0.00 | ($3,570.00) | $71.40 | $71.40 | $0.00 | $0.00 | $71.40 |
| 070500 | MCKEE BAKING CO | $3,624.06 | $0.00 | $0.00 | $3,624.06 | $71.06 | $0.00 | $0.00 | $71.06 |
| 115398 | HUMPHREY LUMBER CO | $7,248.12 | $0.00 | ($3,624.06) | $3,624.06 | $142.12 | $0.00 | ($71.06) | $71.06 |
| 126504 | AUSIMONT USA | $3,621.00 | $0.00 | $0.00 | $3,621.00 | $71.00 | $0.00 | $0.00 | $71.00 |
| 602080 | CHARLOTTE PIPE & FOUNDRY CO | $13,608.84 | $0.00 | ($10,015.38) | $3,593.46 | $266.84 | $0.00 | ($196.38) | $70.46 |
| 130497 | CLEVELAND INDUSTRIAL WAREHOUSE | $3,747.20 | $0.00 | $0.00 | $3,747.20 | $70.20 | $0.00 | $0.00 | $70.20 |
| 120883 | CYRO INDUSTRIES | $7,269.44 | ($738.75) | ($2,951.20) | $3,579.49 | $142.54 | ($14.48) | ($57.87) | $70.19 |
| 007701 | ILLINOIS CENTRAL GULF RAILROAD | $3,572.04 | $0.00 | $0.00 | $3,572.04 | $70.04 | $0.00 | $0.00 | $70.04 |
| 012535 | CROWN CORK & SEAL CO | $3,566.94 | $0.00 | $0.00 | $3,566.94 | $69.94 | $0.00 | $0.00 | $69.94 |
| 107322 | INTERDOM PARTNERS LTD | $3,566.58 | $0.00 | $0.00 | $3,566.58 | $69.93 | $0.00 | $0.00 | $69.93 |
| 004208 | TABOR GRAIN CO | $8,680.20 | $0.00 | ($5,116.32) | $3,563.88 | $170.20 | $0.00 | ($100.32) | $69.88 |
| 015592 | QUALITY CARRIERS | $3,561.64 | $0.00 | $0.00 | $3,561.64 | $69.84 | $0.00 | $0.00 | $69.84 |
| 124847 | MITSUI PLASTICS INC | $13,761.09 | ($1,159.82) | ($9,043.04) | $3,558.23 | $269.82 | ($22.74) | ($177.31) | $69.77 |
| 011763 | TERRA INTERNATIONAL INC | $5,459.27 | ($280.05) | ($5,109.72) | $69.50 | $101.95 | ($5.49) | ($27.13) | $69.33 |
| 070393 | KEMIRA PIGMENTS INC | $3,534.49 | $0.00 | $0.00 | $3,534.49 | $69.30 | $0.00 | $0.00 | $69.30 |
| 003689 | LEONARD KUNKIN ASSOCIATES | $3,653.12 | $0.00 | $0.00 | $3,653.12 | $69.12 | $0.00 | $0.00 | $69.12 |
| 001946 | MURPHY WAREHOUSE | $3,519.97 | $0.00 | $0.00 | $3,519.97 | $69.02 | $0.00 | $0.00 | $69.02 |
| 602437 | NORDIC REFRIGERATED SERVICES | $3,519.00 | $0.00 | $0.00 | $3,519.00 | $69.00 | $0.00 | $0.00 | $69.00 |
| 000985 | AMERICAN COLLOID CO | $3,512.41 | $0.00 | $0.00 | $3,512.41 | $68.87 | $0.00 | $0.00 | $68.87 |
| 128881 | SAL CHEMICAL CO | $3,477.34 | $0.00 | $0.00 | $3,477.34 | $68.19 | $0.00 | $0.00 | $68.19 |
| 136335 | COLUMBIA GRAIN & INGREDIENTS | $3,476.16 | $0.00 | $0.00 | $3,476.16 | $68.16 | $0.00 | $0.00 | $68.16 |
| 133476 | DYKES LUMBER CO INC | $3,472.08 | $0.00 | $0.00 | $3,472.08 | $68.08 | $0.00 | $0.00 | $68.08 |
| 137000 | GERBER AGRI INTERNATIONAL LLC | $3,468.00 | $0.00 | $0.00 | $3,468.00 | $68.00 | $0.00 | $0.00 | $68.00 |
| 000892 | UNIVERSAL STEEL CO | $3,462.19 | $0.00 | $0.00 | $3,462.19 | $67.88 | $0.00 | $0.00 | $67.88 |
| 003898 | YELLOW FREIGHT SYSTEM INC | $3,458.37 | $0.00 | $0.00 | $3,458.37 | $67.81 | $0.00 | $0.00 | $67.81 |
| 138440 | YOUNGSTOWN IRON & METAL | $3,454.50 | $0.00 | $0.00 | $3,454.50 | $67.50 | $0.00 | $0.00 | $67.50 |
| 117465 | MILWAUKEE GRAIN AND FEED | $4,535.12 | $0.00 | ($1,114.45) | $3,420.67 | $88.92 | $0.00 | ($21.85) | $67.07 |
| 003745 | TIDEWATER BLANCHING CORP | $3,417.00 | $0.00 | $0.00 | $3,417.00 | $67.00 | $0.00 | $0.00 | $67.00 |
| 126746 | BLUESTAR METAL RECYCLING | $4,476.78 | $0.00 | ($1,071.00) | $3,405.78 | $87.78 | $0.00 | ($21.00) | $66.78 |
| 119701 | ROPAK CORPORATION | $3,398.93 | $0.00 | $0.00 | $3,398.93 | $66.65 | $0.00 | $0.00 | $66.65 |
| 120610 | SYLVAN HARDWOODS LLC | $50,666.31 | ($2,389.85) | ($44,879.37) | $3,397.09 | $993.46 | ($46.86) | ($879.99) | $66.61 |
| 138602 | HONEYWELL SPECIALTY CHEMICAL | $3,386.40 | $0.00 | $0.00 | $3,386.40 | $66.40 | $0.00 | $0.00 | $66.40 |
| 104943 | SPECTRUM CORP | $3,382.24 | $0.00 | $0.00 | $3,382.24 | $66.32 | $0.00 | $0.00 | $66.32 |
| 003474 | AMERICAN TISSUE MILLS OF MAINE LLC | $3,365.65 | $0.00 | $0.00 | $3,365.65 | $65.99 | $0.00 | $0.00 | $65.99 |
| 126480 | ATLANTIC BRICK | $3,354.88 | $0.00 | $0.00 | $3,354.88 | $65.78 | $0.00 | $0.00 | $65.78 |
| 125751 | AMERICAN KRAFT MILLS OF TENN | $3,353.76 | $0.00 | $0.00 | $3,353.76 | $65.76 | $0.00 | $0.00 | $65.76 |
| 001045 | THE HUB GROUP INC | $8,538.31 | $0.00 | ($5,219.25) | $3,319.06 | $167.41 | $0.00 | ($102.33) | $65.08 |
| 609244 | SOUTHERN FREIGHT INC | $3,318.85 | $0.00 | $0.00 | $3,318.85 | $65.08 | $0.00 | $0.00 | $65.08 |
| 127240 | METRO INTERNATIONAL TRADE | $3,470.78 | $0.00 | $0.00 | $3,470.78 | $64.82 | $0.00 | $0.00 | $64.82 |
| 010844 | RICELAND FOODS INC | $6,519.76 | $0.00 | ($3,214.96) | $3,304.80 | $127.84 | $0.00 | ($63.04) | $64.80 |
| 127157 | CHELSEA MILLING | $10,365.92 | $0.00 | ($7,061.12) | $3,304.80 | $203.25 | $0.00 | ($138.45) | $64.80 |
| 128061 | FIBER SALES DEVELOPMENT | $1,134.24 | $2,167.00 | $0.00 | $3,301.24 | $22.24 | $42.49 | $0.00 | $64.73 |
| 003504 | C R L WAREHOUSING & LOGISTIC | $3,291.91 | $0.00 | $0.00 | $3,291.91 | $64.55 | $0.00 | $0.00 | $64.55 |
| 001820 | M & M MARS | $3,276.24 | $0.00 | $0.00 | $3,276.24 | $64.24 | $0.00 | $0.00 | $64.24 |
| 006805 | TRANSCHEMICAL CORP | $3,269.42 | $0.00 | $0.00 | $3,269.42 | $64.11 | $0.00 | $0.00 | $64.11 |
| 001868 | PHILIP SERVICES OF BIRMINGHAM INC | $3,268.08 | $0.00 | $0.00 | $3,268.08 | $64.08 | $0.00 | $0.00 | $64.08 |
| 125617 | BEADLES LUMBER COMPANY | $3,265.02 | $0.00 | $0.00 | $3,265.02 | $64.02 | $0.00 | $0.00 | $64.02 |
| 014169 | CARAUSTAR COLUMBUS RECYCLING PLANT | $9,426.25 | $0.00 | ($6,171.42) | $3,254.83 | $184.83 | $0.00 | ($121.01) | $63.82 |
| 601521 | BULK MATERIAL TRANSFER INC | $3,240.98 | $0.00 | $0.00 | $3,240.98 | $63.55 | $0.00 | $0.00 | $63.55 |
| 123792 | BISON BLDG MATL INC | $3,236.46 | $0.00 | $0.00 | $3,236.46 | $63.46 | $0.00 | $0.00 | $63.46 |
| 003316 | WEYERHAEUSER TRADING | $3,217.08 | $0.00 | $0.00 | $3,217.08 | $63.08 | $0.00 | $0.00 | $63.08 |
| 608770 | SCOTCH LBR CO | $3,217.08 | $0.00 | $0.00 | $3,217.08 | $63.08 | $0.00 | $0.00 | $63.08 |
| 606285 | MAGBEE CONTRACTORS & SUPPLY CO | $3,217.08 | $0.00 | $0.00 | $3,217.08 | $63.08 | $0.00 | $0.00 | $63.08 |
| 009695 | MID SOUTH MILLING CO | $3,563.00 | $0.00 | $0.00 | $3,563.00 | $63.00 | $0.00 | $0.00 | $63.00 |
| 003219 | A E R T | $14,623.74 | $0.00 | ($11,413.16) | $3,210.58 | $286.74 | $0.00 | ($223.79) | $62.95 |
| 000717 | L B FOSTER CO | $3,194.64 | $0.00 | $0.00 | $3,194.64 | $62.64 | $0.00 | $0.00 | $62.64 |
| 001682 | THE SCRAP EXCHANGE INC | $25,060.70 | $0.00 | ($21,848.40) | $3,212.30 | $484.70 | $0.00 | ($422.08) | $62.62 |
| 003096 | GREEN VALLEY POULTRY FARMS | $6,371.49 | $0.00 | ($3,183.70) | $3,187.79 | $124.94 | $0.00 | ($62.43) | $62.51 |
| 002286 | ABC NACO INC | $3,779.44 | $0.00 | $0.00 | $3,779.44 | $62.44 | $0.00 | $0.00 | $62.44 |
| 135010 | PREMIER AG CO OP INC | $5,809.07 | $0.00 | ($2,626.03) | $3,183.04 | $113.91 | $0.00 | ($51.49) | $62.42 |
| 129022 | I SCHUMANN | $6,344.92 | $0.00 | ($3,172.46) | $3,172.46 | $124.42 | $0.00 | ($62.21) | $62.21 |
| 124877 | DISTRIBUTION DATA INC | $3,149.35 | $0.00 | $0.00 | $3,149.35 | $61.75 | $0.00 | $0.00 | $61.75 |
| 124743 | VIRGINIA SOLITE CORPORATION | $5,453.93 | $0.00 | ($2,311.32) | $3,142.61 | $106.93 | $0.00 | ($45.32) | $61.61 |
| 001256 | COHEN BROTHERS METAL | $3,301.30 | $0.00 | $0.00 | $3,301.30 | $61.30 | $0.00 | $0.00 | $61.30 |
| 112036 | RAISIO INC | $6,224.04 | $0.00 | ($3,112.02) | $3,112.02 | $122.04 | $0.00 | ($61.02) | $61.02 |
| 128659 | PVS TECHNOLOGIES | $3,112.02 | $0.00 | $0.00 | $3,112.02 | $61.02 | $0.00 | $0.00 | $61.02 |
| 609727 | SWEETWATER PAPER BOARD | $3,611.25 | $0.00 | ($502.79) | $3,108.46 | $70.80 | $0.00 | ($9.86) | $60.94 |
| 116046 | QUEBECOR PRINTING | $3,101.37 | $0.00 | $0.00 | $3,101.37 | $60.81 | $0.00 | $0.00 | $60.81 |
| 605482 | JIM WHITE LUMBER CO | $3,222.18 | ($122.40) | $0.00 | $3,099.78 | $63.18 | ($2.40) | $0.00 | $60.78 |
| 012408 | GENCORP INC | $3,089.99 | $0.00 | $0.00 | $3,089.99 | $60.59 | $0.00 | $0.00 | $60.59 |
| 008511 | BIRMINGHAM INTL FOREST PRODUCT | $3,065.67 | $0.00 | $0.00 | $3,065.67 | $60.11 | $0.00 | $0.00 | $60.11 |
| 002975 | SPRUCE ENTERPRISES INC | $3,060.00 | $0.00 | $0.00 | $3,060.00 | $60.00 | $0.00 | $0.00 | $60.00 |
| 113286 | MADISON PAPER COMPANY | $3,060.00 | $0.00 | $0.00 | $3,060.00 | $60.00 | $0.00 | $0.00 | $60.00 |
| 117662 | IMC AGRICO COMPANY | $6,438.22 | ($729.88) | ($2,651.13) | $3,057.21 | $126.24 | ($14.31) | ($51.98) | $59.95 |
| 602893 | DAVID W REED & CO | $18,281.99 | $0.00 | ($15,241.30) | $3,040.69 | $358.49 | $0.00 | ($298.87) | $59.62 |
| 127520 | NORTH AMERICAN LUMBER | $3,038.58 | $0.00 | $0.00 | $3,038.58 | $59.58 | $0.00 | $0.00 | $59.58 |
| 106779 | TRANSAMMONIA | $3,036.99 | $0.00 | $0.00 | $3,036.99 | $59.55 | $0.00 | $0.00 | $59.55 |
| 130516 | J M SMUCKER | $6,049.71 | $0.00 | ($3,013.39) | $3,036.32 | $118.63 | $0.00 | ($59.09) | $59.54 |
| 129754 | WORLDCLASS PROCESSING | $3,004.62 | $0.00 | $0.00 | $3,004.62 | $58.92 | $0.00 | $0.00 | $58.92 |
| 127692 | DELAWARE LUMBERMILL CO | $2,999.82 | $0.00 | $0.00 | $2,999.82 | $58.82 | $0.00 | $0.00 | $58.82 |
| 602535 | CONSOLIDATED RECYCLING CO | $2,939.64 | $0.00 | $0.00 | $2,939.64 | $57.64 | $0.00 | $0.00 | $57.64 |
| 125896 | FLEX LEASING CORP | $3,758.70 | $0.00 | ($821.10) | $2,937.60 | $73.70 | $0.00 | ($16.10) | $57.60 |
| 126864 | BUFFALO SOUTHERN | $2,937.60 | $0.00 | $0.00 | $2,937.60 | $57.60 | $0.00 | $0.00 | $57.60 |
| 124407 | R J CORMAN MATERIAL SALES | $6,127.14 | $0.00 | ($3,203.82) | $2,923.32 | $120.14 | $0.00 | ($62.82) | $57.32 |
| 138503 | SMITH & WEISS ENTERPRISE & | $11,770.65 | $0.00 | ($8,851.87) | $2,918.78 | $230.80 | $0.00 | ($173.57) | $57.23 |
| 138383 | K & L FEEDS | $4,182.00 | $0.00 | ($1,266.84) | $2,915.16 | $82.00 | $0.00 | ($24.84) | $57.16 |
| 115599 | NORTH AMERICAN REFRACTORIES | $2,901.90 | $0.00 | $0.00 | $2,901.90 | $56.90 | $0.00 | $0.00 | $56.90 |
| 113276 | PEAVLER JAMES M INC | $11,381.68 | $0.00 | ($8,484.81) | $2,896.87 | $223.16 | $0.00 | ($166.36) | $56.80 |
| 132193 | CANADA MALTING CO LTD | $2,894.92 | $0.00 | $0.00 | $2,894.92 | $56.76 | $0.00 | $0.00 | $56.76 |

## Merchandise Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 9/1/00**

**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 000254 | CARGILL INC | $3,576.29 | $0.00 | ($3,543.17) | $33.12 | $70.12 | $0.00 | ($13.41) | $56.71 |
| 127536 | NARROWSBURG FEED GRAIN | $2,890.05 | $0.00 | $0.00 | $2,890.05 | $56.67 | $0.00 | $0.00 | $56.67 |
| 126065 | ACME STEEL | $9,256.90 | $0.00 | ($6,371.62) | $2,885.28 | $181.51 | $0.00 | ($124.93) | $56.58 |
| 016469 | ACKERMAN BEARDSLEY&BENNETT | $3,688.38 | $0.00 | ($822.12) | $2,866.26 | $72.32 | $0.00 | ($16.12) | $56.20 |
| 108518 | JLM CHEMICALS INC | $4,557.68 | $0.00 | ($1,719.75) | $2,837.93 | $89.37 | $0.00 | ($33.72) | $55.65 |
| 121940 | EMERGENCY RESPONSE SPECIALIST | $3,075.40 | $0.00 | $0.00 | $3,075.40 | $55.40 | $0.00 | $0.00 | $55.40 |
| 007152 | MIDWEST GRAIN PRODUCTS OF ILLINOIS | $4,681.80 | $0.00 | ($1,872.72) | $2,809.08 | $91.80 | $0.00 | ($36.72) | $55.08 |
| 008266 | ICI AMERICAS | $2,798.27 | $0.00 | $0.00 | $2,798.27 | $54.87 | $0.00 | $0.00 | $54.87 |
| 135963 | U S FOREST INDUSTRIES INC | $2,793.78 | $0.00 | $0.00 | $2,793.78 | $54.78 | $0.00 | $0.00 | $54.78 |
| 123981 | HOQUIAM PLYWOOD | $5,077.56 | $0.00 | ($2,283.78) | $2,793.78 | $99.56 | $0.00 | ($44.78) | $54.78 |
| 122685 | IRVING FOREST SERVICES LTD | $2,782.56 | $0.00 | $0.00 | $2,782.56 | $54.56 | $0.00 | $0.00 | $54.56 |
| 003017 | TOLL INTEGRATED SYSTEMS | $2,774.40 | $0.00 | $0.00 | $2,774.40 | $54.40 | $0.00 | $0.00 | $54.40 |
| 006882 | LONGVIEW FIBRE CO | $2,774.40 | $0.00 | $0.00 | $2,774.40 | $54.40 | $0.00 | $0.00 | $54.40 |
| 127180 | CELANESE ACETATE | $2,766.34 | $0.00 | $0.00 | $2,766.34 | $54.24 | $0.00 | $0.00 | $54.24 |
| 110186 | COLUMBUS SCRAP CORP | $3,510.12 | $0.00 | $0.00 | $3,510.12 | $54.12 | $0.00 | $0.00 | $54.12 |
| 118157 | RED STAR YEAST & PRODUCTS | $5,814.00 | $0.00 | ($3,060.00) | $2,754.00 | $114.00 | $0.00 | ($60.00) | $54.00 |
| 115502 | FUJI VEGETABLE OIL INC | $21,649.05 | $0.00 | ($18,749.05) | $2,900.00 | $417.33 | $0.00 | ($363.33) | $54.00 |
| 133943 | ATLAS MINERALS AND CHEMICALS | $5,508.00 | $0.00 | ($2,754.00) | $2,754.00 | $108.00 | $0.00 | ($54.00) | $54.00 |
| 110459 | MILLS PRIDE INC | $2,747.88 | $0.00 | $0.00 | $2,747.88 | $53.88 | $0.00 | $0.00 | $53.88 |
| 103694 | CHEROKEE SANFORD GROUP | $2,737.52 | $0.00 | $0.00 | $2,737.52 | $53.68 | $0.00 | $0.00 | $53.68 |
| 003223 | XERON INC | $2,733.60 | $0.00 | $0.00 | $2,733.60 | $53.60 | $0.00 | $0.00 | $53.60 |
| 606570 | MEAD PACKAGING CORP | $2,733.60 | $0.00 | $0.00 | $2,733.60 | $53.60 | $0.00 | $0.00 | $53.60 |
| 117788 | AMERICAN LUMBER COMPANY | $10,378.50 | $0.00 | ($7,648.98) | $2,729.52 | $203.50 | $0.00 | ($149.98) | $53.52 |
| 602678 | ACORDIS CELLULOSIC FIBERS INC | $2,728.50 | $0.00 | $0.00 | $2,728.50 | $53.50 | $0.00 | $0.00 | $53.50 |
| 134219 | RIDGE SUPPLY CORP | $2,727.48 | $0.00 | $0.00 | $2,727.48 | $53.48 | $0.00 | $0.00 | $53.48 |
| 116217 | SAVANNAH STEEL & METAL INC | $2,724.42 | $0.00 | $0.00 | $2,724.42 | $53.42 | $0.00 | $0.00 | $53.42 |
| 004035 | CULPEPER FARMERS COOP | $8,732.66 | $0.00 | ($6,008.91) | $2,723.75 | $171.23 | $0.00 | ($117.82) | $53.41 |
| 138130 | DO IT BEST CORP | $4,123.86 | $0.00 | ($1,403.52) | $2,720.34 | $80.86 | $0.00 | ($27.52) | $53.34 |
| 602452 | COMMODITY RECYCLING | $2,719.04 | $0.00 | $0.00 | $2,719.04 | $53.31 | $0.00 | $0.00 | $53.31 |
| 132340 | MIDLAND RESOURCES INC | $2,713.20 | $0.00 | $0.00 | $2,713.20 | $53.20 | $0.00 | $0.00 | $53.20 |
| 607405 | OMEGA INTERNATIONAL CORP | $5,418.24 | $0.00 | ($2,709.12) | $2,709.12 | $106.24 | $0.00 | ($53.12) | $53.12 |
| 002689 | GMP METALS LLC | $5,384.75 | $0.00 | ($2,676.56) | $2,708.19 | $105.58 | $0.00 | ($52.48) | $53.10 |
| 108119 | MILLER AND CO | $2,693.82 | $0.00 | $0.00 | $2,693.82 | $52.82 | $0.00 | $0.00 | $52.82 |
| 124609 | CORNERSTONE PROPANE LP | $8,060.04 | $0.00 | ($5,373.36) | $2,686.68 | $158.04 | $0.00 | ($105.36) | $52.68 |
| 130998 | CENTRAL CPVC | $2,676.61 | $0.00 | $0.00 | $2,676.61 | $52.48 | $0.00 | $0.00 | $52.48 |
| 014619 | WILLIAMS BROTHERS | $2,675.46 | $0.00 | $0.00 | $2,675.46 | $52.46 | $0.00 | $0.00 | $52.46 |
| 119020 | SEATTLE SNOHOMISH MILL | $2,675.46 | $0.00 | $0.00 | $2,675.46 | $52.46 | $0.00 | $0.00 | $52.46 |
| 000504 | PLUM CREEK LUMBER CO | $2,675.46 | $0.00 | $0.00 | $2,675.46 | $52.46 | $0.00 | $0.00 | $52.46 |
| 108458 | CHRISTY MINERALS | $16,022.16 | $0.00 | ($13,351.80) | $2,670.36 | $314.16 | $0.00 | ($261.80) | $52.36 |
| 137880 | NORTHEAST SPECIALTY PACKAGIN | $2,664.12 | $0.00 | $0.00 | $2,664.12 | $52.24 | $0.00 | $0.00 | $52.24 |
| 108140 | HARCROS CHEMICALS | $2,645.68 | $0.00 | $0.00 | $2,645.68 | $51.88 | $0.00 | $0.00 | $51.88 |
| 070490 | CARAUSTAR OF DORAVILLE REC INC | $2,644.46 | $0.00 | $0.00 | $2,644.46 | $51.86 | $0.00 | $0.00 | $51.86 |
| 002157 | ENERGY CONTROL INC | $5,261.16 | $0.00 | ($2,630.58) | $2,630.58 | $103.16 | $0.00 | ($51.58) | $51.58 |
| 601269 | EAGLE FAMILY FOODS | $2,626.50 | $0.00 | $0.00 | $2,626.50 | $51.50 | $0.00 | $0.00 | $51.50 |
| 127126 | MCCLAIN CORPORATION | $2,622.42 | $0.00 | $0.00 | $2,622.42 | $51.42 | $0.00 | $0.00 | $51.42 |
| 132342 | PETER LUMBER CO INC | $2,620.38 | $0.00 | $0.00 | $2,620.38 | $51.38 | $0.00 | $0.00 | $51.38 |
| 121150 | ENAP INC | $2,620.38 | $0.00 | $0.00 | $2,620.38 | $51.38 | $0.00 | $0.00 | $51.38 |
| 002317 | CAMP CHEMICAL CORP | $2,610.82 | $0.00 | $0.00 | $2,610.82 | $51.19 | $0.00 | $0.00 | $51.19 |
| 133990 | DELRAY CONNECTING RAILROAD | $2,601.61 | $0.00 | $0.00 | $2,601.61 | $51.01 | $0.00 | $0.00 | $51.01 |
| 129046 | SNAVELY MILLS INC | $2,590.80 | $0.00 | $0.00 | $2,590.80 | $50.80 | $0.00 | $0.00 | $50.80 |
| 008791 | AMERIGAS INC | $2,586.20 | $0.00 | $0.00 | $2,586.20 | $50.71 | $0.00 | $0.00 | $50.71 |
| 127751 | DIVERSIFIED CPC INTERNATIONAL | $2,585.70 | $0.00 | $0.00 | $2,585.70 | $50.70 | $0.00 | $0.00 | $50.70 |
| 007323 | ROCKY TOP WOOD PRESERVERS INC | $2,583.66 | $0.00 | $0.00 | $2,583.66 | $50.66 | $0.00 | $0.00 | $50.66 |
| 116576 | FLINT RIVER SERVICES INC | $2,570.73 | $0.00 | $0.00 | $2,570.73 | $50.41 | $0.00 | $0.00 | $50.41 |
| 003563 | MARYS RIVER LUMBER CO | $2,564.28 | $0.00 | $0.00 | $2,564.28 | $50.28 | $0.00 | $0.00 | $50.28 |
| 606561 | MCMINN FARMERS COOPERATIVE | $2,559.78 | $0.00 | $0.00 | $2,559.78 | $50.19 | $0.00 | $0.00 | $50.19 |
| 000873 | PROFILE PRODUCTS LLC | $3,982.38 | ($1,425.60) | $0.00 | $2,556.78 | $78.09 | ($27.95) | $0.00 | $50.14 |
| 070247 | GIANT CEMENT CO | $10,341.33 | $0.00 | ($7,787.44) | $2,553.89 | $202.77 | $0.00 | ($152.69) | $50.08 |
| 138557 | PORT ELIZABETH TERMINAL & WHSE | $2,545.92 | $0.00 | $0.00 | $2,545.92 | $49.92 | $0.00 | $0.00 | $49.92 |
| 002999 | GREEN METAL INC | $2,527.54 | $0.00 | $0.00 | $2,527.54 | $49.54 | $0.00 | $0.00 | $49.54 |
| 605456 | STUART FARM CENTER | $2,523.48 | $0.00 | $0.00 | $2,523.48 | $49.48 | $0.00 | $0.00 | $49.48 |
| 105029 | DYER GRAIN | $2,521.75 | $0.00 | $0.00 | $2,521.75 | $49.45 | $0.00 | $0.00 | $49.45 |
| 115126 | VINTON SCRAP & METAL CO INC | $11,375.04 | ($1,747.06) | ($7,111.44) | $2,516.54 | $223.04 | ($34.26) | ($139.44) | $49.34 |
| 002450 | MILLIRON IRON & METAL INC | $2,509.20 | $0.00 | $0.00 | $2,509.20 | $49.20 | $0.00 | $0.00 | $49.20 |
| 113394 | OLD FORT BUILDING SUPPLY | $2,494.26 | $0.00 | $0.00 | $2,494.26 | $48.90 | $0.00 | $0.00 | $48.90 |
| 138348 | CDC INTERNATIONAL | $2,493.00 | $0.00 | $0.00 | $2,493.00 | $48.88 | $0.00 | $0.00 | $48.88 |
| 609970 | THOMASSON LUMBER COMPANY | $16,426.08 | $0.00 | ($13,941.36) | $2,484.72 | $322.08 | $0.00 | ($273.36) | $48.72 |
| 114210 | AMERICAN STUD COMPANY | $2,474.52 | $0.00 | $0.00 | $2,474.52 | $48.52 | $0.00 | $0.00 | $48.52 |
| 120529 | UMPQUA LUMBER CO | $2,473.50 | $0.00 | $0.00 | $2,473.50 | $48.50 | $0.00 | $0.00 | $48.50 |
| 000444 | KETCHAM FOREST PRODUCTS | $2,473.50 | $0.00 | $0.00 | $2,473.50 | $48.50 | $0.00 | $0.00 | $48.50 |
| 001190 | VULCAN THREADED ROD | $2,473.00 | $0.00 | $0.00 | $2,473.00 | $48.49 | $0.00 | $0.00 | $48.49 |
| 010351 | PELTZ GROUP | $12,352.81 | $0.00 | ($9,881.85) | $2,470.96 | $242.21 | $0.00 | ($193.76) | $48.45 |
| 602951 | DEL COOK LUMBER COMPANY | $21,556.34 | $0.00 | ($19,091.90) | $2,464.44 | $422.66 | $0.00 | ($374.34) | $48.32 |
| 125975 | TERMINAL LIFT SERVICE | $2,760.24 | $0.00 | $0.00 | $2,760.24 | $48.24 | $0.00 | $0.00 | $48.24 |
| 101471 | TRANS LOAD LTD INC | $4,898.04 | ($2,449.02) | $0.00 | $2,449.02 | $96.04 | ($48.02) | $0.00 | $48.02 |
| 122152 | VALVOLINE FREIGHT | $8,604.84 | $0.00 | ($6,156.84) | $2,448.00 | $168.72 | $0.00 | ($120.72) | $48.00 |
| 013264 | CARDINAL COMPANY | $2,444.63 | $0.00 | $0.00 | $2,444.63 | $47.93 | $0.00 | $0.00 | $47.93 |
| 125044 | GRIMM BUILDING MATERIAL | $2,434.74 | $0.00 | $0.00 | $2,434.74 | $47.74 | $0.00 | $0.00 | $47.74 |
| 012453 | E DILLON & CO | $3,677.15 | $0.00 | ($1,247.51) | $2,429.64 | $72.10 | $0.00 | ($24.46) | $47.64 |
| 121071 | CARL E SMITH & SONS | $2,428.62 | $0.00 | $0.00 | $2,428.62 | $47.62 | $0.00 | $0.00 | $47.62 |
| 135228 | SPECIALTY COMMODITIES INC | $2,427.60 | $0.00 | $0.00 | $2,427.60 | $47.60 | $0.00 | $0.00 | $47.60 |
| 129074 | INDIANA GLASS | $2,422.44 | $0.00 | $0.00 | $2,422.44 | $47.50 | $0.00 | $0.00 | $47.50 |
| 606011 | METAL RECYCLERS OF KENTUCKY | $4,441.08 | $0.00 | ($2,023.68) | $2,417.40 | $87.08 | $0.00 | ($39.68) | $47.40 |
| 008386 | DONCO PAPER SUPPLY | $2,540.95 | $0.00 | $0.00 | $2,540.95 | $47.27 | $0.00 | $0.00 | $47.27 |
| 121078 | PRUETT FOREST PRODUCTS | $2,409.24 | $0.00 | $0.00 | $2,409.24 | $47.24 | $0.00 | $0.00 | $47.24 |
| 002642 | APAC CAROLINA | $2,406.75 | $0.00 | $0.00 | $2,406.75 | $47.19 | $0.00 | $0.00 | $47.19 |
| 131296 | VANS LOGISTICS SERVICES | $2,406.18 | $0.00 | $0.00 | $2,406.18 | $47.18 | $0.00 | $0.00 | $47.18 |
| 607038 | NACHURS ALPINE SOLUTION | $7,032.13 | $0.00 | ($4,627.77) | $2,404.36 | $137.88 | $0.00 | ($90.74) | $47.14 |
| 131439 | LOOS AND DILWORTH | $4,743.00 | $0.00 | ($2,346.00) | $2,397.00 | $93.00 | $0.00 | ($46.00) | $47.00 |
| 000643 | LOWES CO INC | $2,395.98 | $0.00 | $0.00 | $2,395.98 | $46.98 | $0.00 | $0.00 | $46.98 |
| 609304 | SOUTHERN SCRAP OF MERIDIAN LLC | $3,883.14 | $0.00 | ($1,499.40) | $2,383.74 | $76.14 | $0.00 | ($29.40) | $46.74 |
| 002477 | LIDOCHEM INC | $5,918.30 | $0.00 | ($3,539.40) | $2,378.90 | $116.05 | $0.00 | ($69.40) | $46.65 |
| 128871 | S H BELL | $2,370.48 | $0.00 | $0.00 | $2,370.48 | $46.48 | $0.00 | $0.00 | $46.48 |
| 132097 | OLD BRIDGE CHEMICALS INC | $2,368.34 | $0.00 | $0.00 | $2,368.34 | $46.44 | $0.00 | $0.00 | $46.44 |
| 138408 | BUDD-PIPER ROOFING | $2,368.29 | $0.00 | $0.00 | $2,368.29 | $46.44 | $0.00 | $0.00 | $46.44 |

## Merchandise Fuel Surcharge Tracking Report
**By Descending A/R Balance as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 135829 | THOMAS BRICK CO INC | $5,786.54 | $0.00 | ($3,418.83) | $2,367.71 | $113.46 | $0.00 | ($67.03) | $46.43 |
| 132227 | PACKERLAND PACKING CO INC | $2,367.42 | $0.00 | $0.00 | $2,367.42 | $46.42 | $0.00 | $0.00 | $46.42 |
| 123193 | PANOLAM INDUSTRIES | $4,746.99 | $0.00 | ($2,392.85) | $2,354.14 | $93.08 | $0.00 | ($46.92) | $46.16 |
| 016126 | MARTCO PARTNERSHIP | $2,335.80 | $0.00 | $0.00 | $2,335.80 | $45.80 | $0.00 | $0.00 | $45.80 |
| 015368 | SOUTHEAST LUMBER CO | $2,326.62 | $0.00 | $0.00 | $2,326.62 | $45.62 | $0.00 | $0.00 | $45.62 |
| 602783 | CUNNINGHAM BRICK CO | $4,224.20 | $0.00 | ($1,898.60) | $2,325.60 | $82.20 | $0.00 | ($36.60) | $45.60 |
| 134063 | YORK SNACKS INC | $3,479.22 | $0.00 | ($1,159.74) | $2,319.48 | $68.22 | $0.00 | ($22.74) | $45.48 |
| 130389 | DELONG GRAIN | $4,162.62 | $0.00 | ($1,843.14) | $2,319.48 | $81.62 | $0.00 | ($36.14) | $45.48 |
| 001703 | SUN OIL CO | $2,316.42 | $0.00 | $0.00 | $2,316.42 | $45.42 | $0.00 | $0.00 | $45.42 |
| 104090 | SLOSS INDUSTRIES CORP | $2,316.42 | $0.00 | $0.00 | $2,316.42 | $45.42 | $0.00 | $0.00 | $45.42 |
| 130690 | GORDON TERMINAL SERVICE | $2,316.42 | $0.00 | $0.00 | $2,316.42 | $45.42 | $0.00 | $0.00 | $45.42 |
| 105478 | OUTOKUMPU AMERICAN BRASS | $2,561.38 | $0.00 | $0.00 | $2,561.38 | $45.32 | $0.00 | $0.00 | $45.32 |
| 003436 | ACME PROCESSORS INC | $2,309.67 | $0.00 | $0.00 | $2,309.67 | $45.29 | $0.00 | $0.00 | $45.29 |
| 111408 | IPMC INC | $2,309.22 | $0.00 | $0.00 | $2,309.22 | $45.28 | $0.00 | $0.00 | $45.28 |
| 002373 | CHATTANOOGA BRICK TILE | $3,755.21 | $0.00 | ($1,086.30) | $2,668.91 | $66.57 | $0.00 | ($21.30) | $45.27 |
| 126992 | MALLETS GATEWAY TERMINAL | $2,293.98 | $0.00 | $0.00 | $2,293.98 | $44.98 | $0.00 | $0.00 | $44.98 |
| 133484 | CUMBERLAND DISTRIBUTION SERV | $2,673.98 | $0.00 | $0.00 | $2,673.98 | $44.98 | $0.00 | $0.00 | $44.98 |
| 122551 | ATLANTIC SWEETENERS | $2,683.98 | $0.00 | $0.00 | $2,683.98 | $44.98 | $0.00 | $0.00 | $44.98 |
| 000768 | ELI LILLY & CO | $3,039.99 | $0.00 | ($749.76) | $2,290.23 | $59.61 | $0.00 | ($14.70) | $44.91 |
| 013714 | GENERAL ELECTRIC RAILCAR | $2,280.98 | $0.00 | $0.00 | $2,280.98 | $44.73 | $0.00 | $0.00 | $44.73 |
| 137200 | DAVID CUTLER INDUSTRIES LTD | $2,249.33 | $0.00 | $0.00 | $2,249.33 | $44.10 | $0.00 | $0.00 | $44.10 |
| 604557 | REED MINERALS DIVISION | $2,228.70 | $0.00 | $0.00 | $2,228.70 | $43.70 | $0.00 | $0.00 | $43.70 |
| 122469 | CONTINENTAL WEB PRESS | $2,219.69 | $0.00 | $0.00 | $2,219.69 | $43.53 | $0.00 | $0.00 | $43.53 |
| 012462 | UNITED FOREST PRODUCTS | $2,859.06 | ($652.80) | $0.00 | $2,206.26 | $56.06 | ($12.80) | $0.00 | $43.26 |
| 014809 | STRINGFELLOW LUMBER CO | $2,884.56 | ($678.30) | $0.00 | $2,206.26 | $56.56 | ($13.30) | $0.00 | $43.26 |
| 604102 | GATS MASONRY INC | $11,072.43 | $0.00 | ($8,867.03) | $2,205.40 | $217.09 | $0.00 | ($173.85) | $43.24 |
| 128870 | PRESIDENT CONTAINER CORP | $2,201.82 | $0.00 | $0.00 | $2,201.82 | $43.17 | $0.00 | $0.00 | $43.17 |
| 135491 | BENNETT LUMBER PRODUCTS INC | $2,191.98 | $0.00 | $0.00 | $2,191.98 | $42.98 | $0.00 | $0.00 | $42.98 |
| 002940 | NATIONAL RAILROAD PASS CORP | $2,496.82 | $0.00 | $0.00 | $2,496.82 | $42.96 | $0.00 | $0.00 | $42.96 |
| 119628 | C K SUPPLY | $2,177.70 | $0.00 | $0.00 | $2,177.70 | $42.70 | $0.00 | $0.00 | $42.70 |
| 010669 | KINGSFORD CO | $2,161.17 | $0.00 | $0.00 | $2,161.17 | $42.38 | $0.00 | $0.00 | $42.38 |
| 130946 | YOUNGSTOWN BELT RAILROAD | $2,160.36 | $0.00 | $0.00 | $2,160.36 | $42.36 | $0.00 | $0.00 | $42.36 |
| 002984 | QUIMICA FLUOR SA DE CV | $2,160.36 | $0.00 | $0.00 | $2,160.36 | $42.36 | $0.00 | $0.00 | $42.36 |
| 000957 | KAISER ALUMINUM & CHEMICAL CO | $2,145.14 | $0.00 | $0.00 | $2,145.14 | $42.06 | $0.00 | $0.00 | $42.06 |
| 600354 | A O C CORP | $2,142.00 | $0.00 | $0.00 | $2,142.00 | $42.00 | $0.00 | $0.00 | $42.00 |
| 128801 | MIDWEST STEEL & ALLOY CORP | $3,439.44 | $0.00 | ($1,305.60) | $2,133.84 | $67.44 | $0.00 | ($25.60) | $41.84 |
| 070000 | BROYHILL FURNITURE INDUSTRIES | $2,130.78 | $0.00 | $0.00 | $2,130.78 | $41.78 | $0.00 | $0.00 | $41.78 |
| 001435 | PROCTER & GAMBLE | $2,128.74 | $0.00 | ($2,087.00) | $41.74 | $41.74 | $0.00 | $0.00 | $41.74 |
| 116272 | PAKTANK CORP | $2,126.70 | $0.00 | $0.00 | $2,126.70 | $41.70 | $0.00 | $0.00 | $41.70 |
| 113321 | COMMONWEALTH WAREHOUSE CO | $2,112.28 | $0.00 | $0.00 | $2,112.28 | $41.42 | $0.00 | $0.00 | $41.42 |
| 606691 | MICKEY'S LUMBER & SUPPLY CO | $2,098.14 | $0.00 | $0.00 | $2,098.14 | $41.14 | $0.00 | $0.00 | $41.14 |
| 128343 | PHILLIPS SIXTY SIX | $2,096.10 | $0.00 | $0.00 | $2,096.10 | $41.10 | $0.00 | $0.00 | $41.10 |
| 002323 | GOLDSBORO IRON & METAL INC | $3,856.62 | $0.00 | ($1,772.76) | $2,083.86 | $75.62 | $0.00 | ($34.76) | $40.86 |
| 002797 | ALLTRISTA CORPORATION | $2,083.10 | $0.00 | $0.00 | $2,083.10 | $40.85 | $0.00 | $0.00 | $40.85 |
| 131746 | WILSON MCGINLEY INC | $5,202.00 | $0.00 | ($3,121.20) | $2,080.80 | $102.00 | $0.00 | ($61.20) | $40.80 |
| 610424 | UNITED ROOFING CO INC | $4,092.24 | $0.00 | ($2,022.66) | $2,069.58 | $80.24 | $0.00 | ($39.66) | $40.58 |
| 605496 | JOE PIPER INC | $2,067.36 | $0.00 | $0.00 | $2,067.36 | $40.54 | $0.00 | $0.00 | $40.54 |
| 121622 | ST MARYS RAILROAD CO | $2,065.50 | $0.00 | $0.00 | $2,065.50 | $40.50 | $0.00 | $0.00 | $40.50 |
| 119612 | CONSTAR PLASTIC INC | $2,057.52 | $0.00 | $0.00 | $2,057.52 | $40.34 | $0.00 | $0.00 | $40.34 |
| 012458 | MISSISSIPPI CHEMICAL CO | $3,357.95 | ($1,318.65) | $0.00 | $2,039.30 | $65.84 | ($25.86) | $0.00 | $39.98 |
| 010926 | DEMETER INC | $2,029.80 | $0.00 | $0.00 | $2,029.80 | $39.80 | $0.00 | $0.00 | $39.80 |
| 002018 | OCEAN PORT INDUSTRIES INC | $2,027.18 | $0.00 | $0.00 | $2,027.18 | $39.75 | $0.00 | $0.00 | $39.75 |
| 125820 | PROASH | $4,052.61 | $0.00 | ($2,038.74) | $2,013.87 | $79.47 | $0.00 | ($39.98) | $39.49 |
| 129911 | CAPTREE CHEMICAL CORP | $2,005.87 | $0.00 | $0.00 | $2,005.87 | $39.33 | $0.00 | $0.00 | $39.33 |
| 003351 | RAIL TRANSPORT LEASING | $2,005.30 | $0.00 | $0.00 | $2,005.30 | $39.30 | $0.00 | $0.00 | $39.30 |
| 116152 | KOSA | $12,198.26 | $0.00 | ($10,204.23) | $1,994.03 | $239.18 | $0.00 | ($200.08) | $39.10 |
| 003577 | SOL TICK & CO INC | $1,993.08 | $0.00 | $0.00 | $1,993.08 | $39.08 | $0.00 | $0.00 | $39.08 |
| 106023 | ROSSBOROUGH MANUFACTURING CO | $7,716.33 | $0.00 | ($5,727.33) | $1,989.00 | $151.30 | $0.00 | ($112.30) | $39.00 |
| 138133 | MINOT MILLING | $3,315.00 | $0.00 | ($1,326.00) | $1,989.00 | $65.00 | $0.00 | ($26.00) | $39.00 |
| 133424 | LYELL METAL CO INC | $2,749.92 | $0.00 | ($760.92) | $1,989.00 | $53.92 | $0.00 | ($14.92) | $39.00 |
| 013965 | LEVAND STEEL & SUPPLY | $5,345.82 | $0.00 | ($3,361.28) | $1,984.54 | $104.82 | $0.00 | ($65.91) | $38.91 |
| 113845 | CAPITOL FIBER INC | $4,892.20 | $0.00 | ($2,909.13) | $1,983.07 | $95.92 | $0.00 | ($57.04) | $38.88 |
| 126678 | LESCO | $20,143.17 | $0.00 | ($18,163.92) | $1,979.25 | $394.98 | $0.00 | ($356.17) | $38.81 |
| 000113 | LUNTZ CORP | $1,981.78 | $0.00 | $0.00 | $1,981.78 | $38.78 | $0.00 | $0.00 | $38.78 |
| 120559 | FIBER MARKETING INC | $1,974.72 | $0.00 | $0.00 | $1,974.72 | $38.72 | $0.00 | $0.00 | $38.72 |
| 124223 | HANSEN MUELLER | $1,968.19 | $0.00 | $0.00 | $1,968.19 | $38.59 | $0.00 | $0.00 | $38.59 |
| 133504 | MERISOL ANTIOXIDANTS LLC | $1,957.38 | $0.00 | $0.00 | $1,957.38 | $38.38 | $0.00 | $0.00 | $38.38 |
| 136787 | JADE-STERLING STEEL CO INC | $1,936.93 | $0.00 | $0.00 | $1,936.93 | $37.98 | $0.00 | $0.00 | $37.98 |
| 126294 | BURKE-PARSONS BOWLBY CORP | $1,935.96 | $0.00 | $0.00 | $1,935.96 | $37.96 | $0.00 | $0.00 | $37.96 |
| 603155 | DOMTAR INCORPORATED | $3,422.10 | $0.00 | ($1,488.00) | $1,934.10 | $67.10 | $0.00 | ($29.18) | $37.92 |
| 127659 | DAWN FOOD PRODUCTS | $1,919.64 | $0.00 | $0.00 | $1,919.64 | $37.64 | $0.00 | $0.00 | $37.64 |
| 122164 | FRANCIS & CO INC | $1,917.60 | $0.00 | $0.00 | $1,917.60 | $37.60 | $0.00 | $0.00 | $37.60 |
| 006917 | OOCL (USA) INC | $1,904.34 | $0.00 | $0.00 | $1,904.34 | $37.34 | $0.00 | $0.00 | $37.34 |
| 117535 | LANCASTER MALLEABLE CASTINGS | $1,891.08 | $0.00 | $0.00 | $1,891.08 | $37.08 | $0.00 | $0.00 | $37.08 |
| 015767 | LOUISVILLE SCRAP MATERIAL CO | $1,885.98 | $0.00 | $0.00 | $1,885.98 | $36.98 | $0.00 | $0.00 | $36.98 |
| 000887 | FORD MOTOR CO | $3,563.88 | ($1,680.60) | $0.00 | $1,883.28 | $69.88 | ($32.95) | $0.00 | $36.93 |
| 009710 | BEST BRICK CO | $2,052.67 | $0.00 | $0.00 | $2,052.67 | $36.86 | $0.00 | $0.00 | $36.86 |
| 003003 | TACE CONSULTING | $1,871.70 | $0.00 | $0.00 | $1,871.70 | $36.70 | $0.00 | $0.00 | $36.70 |
| 136479 | HERMAN STRAUSS INDUSTRIES | $1,866.60 | $0.00 | $0.00 | $1,866.60 | $36.60 | $0.00 | $0.00 | $36.60 |
| 110825 | CHEMEX CORP | $1,865.25 | $0.00 | $0.00 | $1,865.25 | $36.57 | $0.00 | $0.00 | $36.57 |
| 137525 | FOURPLY INC | $3,180.36 | $0.00 | ($1,316.82) | $1,863.54 | $62.36 | $0.00 | ($25.82) | $36.54 |
| 013902 | SENECA PETROLEUM CO | $1,861.50 | $0.00 | $0.00 | $1,861.50 | $36.50 | $0.00 | $0.00 | $36.50 |
| 070380 | ALLENBERG COTTON CO | $1,861.50 | $0.00 | ($1,825.00) | $36.50 | $36.50 | $0.00 | $0.00 | $36.50 |
| 003425 | NAVIERAS NPR INC | $1,852.07 | $0.00 | $0.00 | $1,852.07 | $36.32 | $0.00 | $0.00 | $36.32 |
| 126602 | LATROBE BREWING | $1,848.52 | $0.00 | $0.00 | $1,848.52 | $36.25 | $0.00 | $0.00 | $36.25 |
| 002876 | PINE HALL BRICK CO INC | $4,597.34 | $0.00 | ($2,754.00) | $1,843.34 | $90.14 | $0.00 | ($54.00) | $36.14 |
| 106816 | CHEROKEE BRICK & TILE CO | $4,587.11 | $0.00 | ($2,747.15) | $1,839.96 | $89.94 | $0.00 | ($53.86) | $36.08 |
| 135944 | TRUCK ELECTRIC SERVICE | $1,838.04 | $0.00 | $0.00 | $1,838.04 | $36.04 | $0.00 | $0.00 | $36.04 |
| 001716 | AGRI TRADING CORP | $1,832.48 | $0.00 | $0.00 | $1,832.48 | $35.93 | $0.00 | $0.00 | $35.93 |
| 003358 | LOUISIANA-PACIFIC CANADA LIMITED | $1,830.90 | $0.00 | $0.00 | $1,830.90 | $35.90 | $0.00 | $0.00 | $35.90 |
| 112562 | INTERNATIONAL PROTEIN | $2,218.88 | $0.00 | $0.00 | $2,218.88 | $35.88 | $0.00 | $0.00 | $35.88 |
| 003140 | INR BEATTY LUMBER CO INC | $1,823.76 | $0.00 | $0.00 | $1,823.76 | $35.76 | $0.00 | $0.00 | $35.76 |
| 001845 | CATERPILLAR INC | $45,839.28 | $0.00 | ($43,735.52) | $2,103.76 | $889.76 | $0.00 | ($854.00) | $35.76 |
| 003650 | PEKIN ENERGY CORP | $1,822.74 | $0.00 | $0.00 | $1,822.74 | $35.74 | $0.00 | $0.00 | $35.74 |
| 136197 | VESUVIUS USA CORP | $1,807.28 | $0.00 | $0.00 | $1,807.28 | $35.44 | $0.00 | $0.00 | $35.44 |

## Merchandise Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 9/1/00**

**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 600922 | BAXTER HARRIS CO | $1,807.06 | $0.00 | $0.00 | $1,807.06 | $35.43 | $0.00 | $0.00 | $35.43 |
| 134397 | ROYAL LUBRICANTS CORP | $1,805.40 | $0.00 | $0.00 | $1,805.40 | $35.40 | $0.00 | $0.00 | $35.40 |
| 129961 | SIMS METAL OF AMERICA | $1,804.38 | $0.00 | $0.00 | $1,804.38 | $35.38 | $0.00 | $0.00 | $35.38 |
| 001423 | KESTERSON AG | $2,048.30 | $0.00 | $0.00 | $2,048.30 | $35.26 | $0.00 | $0.00 | $35.26 |
| 016546 | STEVENS GRAPHICS/RURALIST | $1,797.54 | $0.00 | $0.00 | $1,797.54 | $35.25 | $0.00 | $0.00 | $35.25 |
| 010145 | UNITED STATES INTERMODAL SVS | $1,795.20 | $0.00 | $0.00 | $1,795.20 | $35.20 | $0.00 | $0.00 | $35.20 |
| 129854 | WENGER FEED MILL | $3,554.26 | $0.00 | ($1,745.00) | $1,809.26 | $66.26 | $0.00 | ($31.15) | $35.11 |
| 105693 | LAROCHE INDUSTRIES | $5,097.76 | $0.00 | ($3,306.96) | $1,790.80 | $94.85 | $0.00 | ($59.74) | $35.11 |
| 001329 | CHEMETCO INC | $1,788.74 | $0.00 | $0.00 | $1,788.74 | $35.07 | $0.00 | $0.00 | $35.07 |
| 126360 | ANNLICK FARM SUPPLY | $1,778.88 | $0.00 | $0.00 | $1,778.88 | $34.88 | $0.00 | $0.00 | $34.88 |
| 137045 | TRI STATE BRICK & TILE | $5,330.52 | $0.00 | ($3,553.68) | $1,776.84 | $104.52 | $0.00 | ($69.68) | $34.84 |
| 607921 | PONDEROSA FIBERS OF AMERICA | $2,478.60 | ($703.80) | $0.00 | $1,774.80 | $48.60 | ($13.80) | $0.00 | $34.80 |
| 128846 | RUKERT TERMINALS | $1,758.26 | $0.00 | $0.00 | $1,758.26 | $34.48 | $0.00 | $0.00 | $34.48 |
| 109497 | RHEOCHEM MANUFACTURING CO INC | $1,744.20 | $0.00 | $0.00 | $1,744.20 | $34.20 | $0.00 | $0.00 | $34.20 |
| 008119 | MILLENNIUM RAIL INC | $1,742.15 | $0.00 | $0.00 | $1,742.15 | $34.15 | $0.00 | $0.00 | $34.15 |
| 001677 | KUHLMAN CORP | $1,741.39 | $0.00 | $0.00 | $1,741.39 | $34.14 | $0.00 | $0.00 | $34.14 |
| 004130 | DETROIT EDISON CO | $1,741.39 | $0.00 | $0.00 | $1,741.39 | $34.14 | $0.00 | $0.00 | $34.14 |
| 001484 | H J BAKER & BROTHER INC | $5,190.78 | $0.00 | ($3,458.18) | $1,732.60 | $101.78 | $0.00 | ($67.81) | $33.97 |
| 001488 | PLAINWELL TISSUE | $3,637.32 | $0.00 | ($1,907.40) | $1,729.92 | $71.32 | $0.00 | ($37.40) | $33.92 |
| 123254 | MENARD INC | $1,728.90 | $0.00 | $0.00 | $1,728.90 | $33.90 | $0.00 | $0.00 | $33.90 |
| 015219 | AINSWORTH LUMBER COMPANY | $1,727.88 | $0.00 | $0.00 | $1,727.88 | $33.88 | $0.00 | $0.00 | $33.88 |
| 602446 | COMMERCIAL WAREHOUSE & CARTAGE | $1,721.91 | $0.00 | $0.00 | $1,721.91 | $33.76 | $0.00 | $0.00 | $33.76 |
| 138152 | BUILDING MATERIAL WHOLESALE | $1,711.56 | $0.00 | $0.00 | $1,711.56 | $33.56 | $0.00 | $0.00 | $33.56 |
| 007147 | LINCOLN BRICK CO | $1,703.45 | $0.00 | $0.00 | $1,703.45 | $33.40 | $0.00 | $0.00 | $33.40 |
| 129230 | ISE FARMS INC | $1,694.22 | $0.00 | $0.00 | $1,694.22 | $33.22 | $0.00 | $0.00 | $33.22 |
| 070304 | VENTURA FOODS | $1,687.28 | $0.00 | $0.00 | $1,687.28 | $33.08 | $0.00 | $0.00 | $33.08 |
| 130367 | FINLY CORPORATION | $1,683.00 | $0.00 | $0.00 | $1,683.00 | $33.00 | $0.00 | $0.00 | $33.00 |
| 002292 | BRENNER IRON & METAL CO | $5,723.52 | $0.00 | ($4,042.56) | $1,680.96 | $111.52 | $0.00 | ($78.56) | $32.96 |
| 002499 | MILLENNIUM PAPER & BOARD INC | $1,679.94 | $0.00 | $0.00 | $1,679.94 | $32.94 | $0.00 | $0.00 | $32.94 |
| 013718 | TOBACCO VALLEY LUMBER | $1,673.82 | $0.00 | $0.00 | $1,673.82 | $32.82 | $0.00 | $0.00 | $32.82 |
| 001396 | ROBERTS & DYBDAHL INC | $1,673.82 | $0.00 | $0.00 | $1,673.82 | $32.82 | $0.00 | $0.00 | $32.82 |
| 117105 | DELAWARE STEEL CO | $1,672.80 | $0.00 | $0.00 | $1,672.80 | $32.80 | $0.00 | $0.00 | $32.80 |
| 000671 | TYBURN RAILROAD COMPANY | $1,661.49 | $0.00 | $0.00 | $1,661.49 | $32.58 | $0.00 | $0.00 | $32.58 |
| 008634 | J R SIMPLOT CO | $1,659.90 | $0.00 | $0.00 | $1,659.90 | $32.55 | $0.00 | $0.00 | $32.55 |
| 125897 | ELG METALS | $23,407.58 | $0.00 | ($21,315.12) | $2,092.46 | $347.58 | $0.00 | ($315.12) | $32.46 |
| 000060 | SENSENIG'S FEED MILL | $1,646.28 | $0.00 | $0.00 | $1,646.28 | $32.28 | $0.00 | $0.00 | $32.28 |
| 118296 | HURON TECH CORP | $1,642.89 | $0.00 | $0.00 | $1,642.89 | $32.21 | $0.00 | $0.00 | $32.21 |
| 003722 | NEW WEST FOODS | $1,629.96 | $0.00 | $0.00 | $1,629.96 | $31.96 | $0.00 | $0.00 | $31.96 |
| 125021 | BERGEN BRICK & TILE | $1,607.20 | $0.00 | $0.00 | $1,607.20 | $31.51 | $0.00 | $0.00 | $31.51 |
| 128265 | PENN RECYCLING INC | $17,520.54 | $0.00 | ($15,914.04) | $1,606.50 | $343.54 | $0.00 | ($312.04) | $31.50 |
| 119642 | CLEVELAND TRACK MATERIAL INC | $1,605.48 | $0.00 | $0.00 | $1,605.48 | $31.48 | $0.00 | $0.00 | $31.48 |
| 110504 | AGMARK INTERMODAL SYSTEMS | $11,100.66 | $0.00 | ($9,501.30) | $1,599.36 | $217.66 | $0.00 | ($186.30) | $31.36 |
| 001907 | A E STALEY MFG CO | $1,598.76 | $0.00 | ($1,567.42) | $31.34 | $31.35 | $0.00 | $0.00 | $31.35 |
| 001059 | LEVER BROTHERS CO | $6,677.05 | $0.00 | ($5,085.85) | $1,591.20 | $130.93 | $0.00 | ($99.73) | $31.20 |
| 110291 | MAGNUM STEEL | $1,586.10 | $0.00 | $0.00 | $1,586.10 | $31.10 | $0.00 | $0.00 | $31.10 |
| 002375 | MINNESOTA VALLEY ALFALFA PRODUCERS | $1,581.00 | $0.00 | $0.00 | $1,581.00 | $31.00 | $0.00 | $0.00 | $31.00 |
| 132223 | HARVEST QUEEN MILL & ELEVATOR | $1,581.00 | $0.00 | $0.00 | $1,581.00 | $31.00 | $0.00 | $0.00 | $31.00 |
| 134261 | MEAD PAPER | $1,580.13 | $0.00 | $0.00 | $1,580.13 | $30.98 | $0.00 | $0.00 | $30.98 |
| 603388 | EATONTON COOP | $1,578.96 | $0.00 | $0.00 | $1,578.96 | $30.96 | $0.00 | $0.00 | $30.96 |
| 003632 | EAST PENN SANITATION INC | $1,574.88 | $0.00 | $0.00 | $1,574.88 | $30.88 | $0.00 | $0.00 | $30.88 |
| 002853 | BRICK TECHNOLOGY ARCHITECTURAL | $4,850.10 | $0.00 | ($3,289.50) | $1,560.60 | $95.10 | $0.00 | ($64.50) | $30.60 |
| 123721 | MULTI-MODAL TECHNOLOGIES INC | $1,552.46 | $0.00 | $0.00 | $1,552.46 | $30.46 | $0.00 | $0.00 | $30.46 |
| 012316 | ACME BRICK CO | $8,130.80 | $0.00 | ($6,537.32) | $1,593.48 | $154.90 | $0.00 | ($124.56) | $30.34 |
| 127782 | NEW YORK STATE ELECTRIC G | $1,545.08 | $0.00 | $0.00 | $1,545.08 | $30.30 | $0.00 | $0.00 | $30.30 |
| 003715 | F H STOLTZE | $1,544.28 | $0.00 | $0.00 | $1,544.28 | $30.28 | $0.00 | $0.00 | $30.28 |
| 003779 | KINZUA RESOURCES LLC | $1,544.28 | $0.00 | $0.00 | $1,544.28 | $30.28 | $0.00 | $0.00 | $30.28 |
| 113791 | LCI LIMITED | $5,652.41 | $0.00 | ($4,113.03) | $1,539.38 | $110.83 | $0.00 | ($80.65) | $30.18 |
| 129813 | WAMPUM HARDWARE | $2,658.39 | $0.00 | ($1,128.45) | $1,529.94 | $52.13 | $0.00 | ($22.13) | $30.00 |
| 118459 | TRIPLE CROWN NUTRITION INC | $3,060.00 | $0.00 | ($1,530.00) | $1,530.00 | $60.00 | $0.00 | ($30.00) | $30.00 |
| 605566 | RYERSON TULL INC | $1,524.52 | $0.00 | $0.00 | $1,524.52 | $29.89 | $0.00 | $0.00 | $29.89 |
| 100304 | SMOKEY MOUNTAIN COAL CO | $1,519.80 | $0.00 | $0.00 | $1,519.80 | $29.80 | $0.00 | $0.00 | $29.80 |
| 125050 | FLEXSYS AMERICA L P | $1,518.95 | $0.00 | $0.00 | $1,518.95 | $29.78 | $0.00 | $0.00 | $29.78 |
| 104644 | CHESTER COUNTY GRAIN CO | $1,517.66 | $0.00 | $0.00 | $1,517.66 | $29.76 | $0.00 | $0.00 | $29.76 |
| 607870 | PLAINVILLE BRICK CO | $9,422.02 | $0.00 | ($7,906.58) | $1,515.44 | $184.76 | $0.00 | ($155.04) | $29.72 |
| 126366 | ANTHRACITE INDUSTRIES | $1,514.70 | $0.00 | $0.00 | $1,514.70 | $29.70 | $0.00 | $0.00 | $29.70 |
| 603479 | EQUISTAR CHEMICALS LP | $3,565.92 | ($2,054.28) | $0.00 | $1,511.64 | $69.92 | ($40.28) | $0.00 | $29.64 |
| 000371 | BEASLEY FOREST PRODUCTS | $18,411.00 | $0.00 | ($16,901.40) | $1,509.60 | $361.00 | $0.00 | ($331.40) | $29.60 |
| 112260 | INTERMET CORPORATION | $1,525.56 | $0.00 | $0.00 | $1,525.56 | $29.56 | $0.00 | $0.00 | $29.56 |
| 600210 | ALABAMA STATE DOCKS & TERM | $1,505.81 | $0.00 | $0.00 | $1,505.81 | $29.53 | $0.00 | $0.00 | $29.53 |
| 013056 | FORMOSA PLASTICS CORP-USA | $4,507.79 | ($418.83) | ($2,588.95) | $1,500.01 | $88.39 | ($8.21) | ($50.77) | $29.41 |
| 125180 | VANDERWELL CONTRACTORS | $1,497.36 | $0.00 | $0.00 | $1,497.36 | $29.36 | $0.00 | $0.00 | $29.36 |
| 117430 | HADCO VET SUPPLY INC | $1,494.81 | $0.00 | $0.00 | $1,494.81 | $29.31 | $0.00 | $0.00 | $29.31 |
| 120998 | MATOS MASON MATERIALS | $2,988.60 | $0.00 | ($1,494.30) | $1,494.30 | $58.60 | $0.00 | ($29.30) | $29.30 |
| 122957 | LEXINGTON & OHIO RAILROAD | $1,495.30 | $0.00 | $0.00 | $1,495.30 | $29.30 | $0.00 | $0.00 | $29.30 |
| 132288 | CB FOX COMPANY | $5,158.14 | $0.00 | ($3,665.88) | $1,492.26 | $101.14 | $0.00 | ($71.88) | $29.26 |
| 136456 | HENKELS & MCCOY INC | $1,481.04 | $0.00 | $0.00 | $1,481.04 | $29.04 | $0.00 | $0.00 | $29.04 |
| 003555 | BARRETTS MINERALS INC | $1,479.00 | $0.00 | $0.00 | $1,479.00 | $29.00 | $0.00 | $0.00 | $29.00 |
| 009517 | ROCKINGHAM MILLING CO INC | $1,477.98 | $0.00 | $0.00 | $1,477.98 | $28.98 | $0.00 | $0.00 | $28.98 |
| 004125 | CUMMINGS-MOORE GRAPHITE CO | $5,853.66 | $0.00 | ($4,379.25) | $1,474.41 | $114.78 | $0.00 | ($85.87) | $28.91 |
| 003527 | MICHELS PIPELINE CONSTRUCTION INC | $1,468.80 | $0.00 | $0.00 | $1,468.80 | $28.80 | $0.00 | $0.00 | $28.80 |
| 000188 | BIG SPRING MILL INC | $14,968.25 | $0.00 | ($13,511.38) | $1,456.87 | $293.49 | $0.00 | ($264.92) | $28.57 |
| 131216 | FENSTER STEEL CORP | $1,449.42 | $0.00 | $0.00 | $1,449.42 | $28.42 | $0.00 | $0.00 | $28.42 |
| 128748 | REISDORF BROTHERS | $1,448.49 | $0.00 | $0.00 | $1,448.49 | $28.40 | $0.00 | $0.00 | $28.40 |
| 121460 | GALLATIN STEEL | $1,433.43 | $0.00 | ($1,405.32) | $28.11 | $28.11 | $0.00 | $0.00 | $28.11 |
| 119699 | NORTH GEORGIA BRICK | $4,503.53 | $0.00 | ($3,070.78) | $1,432.75 | $88.30 | $0.00 | ($60.21) | $28.09 |
| 131748 | ZINC CORP OF AMERICA | $1,432.08 | $0.00 | $0.00 | $1,432.08 | $28.08 | $0.00 | $0.00 | $28.08 |
| 123108 | INDUSTRIAL WOOD PRODUCTS | $1,431.06 | $0.00 | $0.00 | $1,431.06 | $28.06 | $0.00 | $0.00 | $28.06 |
| 606325 | MANKE LUMBER CO | $1,430.04 | $0.00 | $0.00 | $1,430.04 | $28.04 | $0.00 | $0.00 | $28.04 |
| 130954 | EDGEWATER STEEL | $1,426.98 | $0.00 | $0.00 | $1,426.98 | $27.98 | $0.00 | $0.00 | $27.98 |
| 001697 | STAR BUILDING MATERIALS INC | $4,154.45 | $0.00 | ($2,736.96) | $1,417.49 | $81.45 | $0.00 | ($53.66) | $27.79 |
| 119740 | COSHOCTON GRAIN CO | $1,409.64 | $0.00 | $0.00 | $1,409.64 | $27.64 | $0.00 | $0.00 | $27.64 |
| 005774 | SONOCO PRODUCTS | $1,405.52 | $0.00 | $0.00 | $1,405.52 | $27.56 | $0.00 | $0.00 | $27.56 |
| 136511 | WHITACRE GREER FIREPROOFING | $2,423.52 | $0.00 | ($1,020.00) | $1,403.52 | $47.52 | $0.00 | ($20.00) | $27.52 |
| 113272 | NATIONAL DISTRIBUTION SERVICE | $1,403.52 | $0.00 | $0.00 | $1,403.52 | $27.52 | $0.00 | $0.00 | $27.52 |
| 609270 | SOUTHERN METALS CO INC | $1,399.44 | $0.00 | $0.00 | $1,399.44 | $27.44 | $0.00 | $0.00 | $27.44 |

**Merchandise Fuel Surcharge Tracking Report**
**By Descending A/R Balance as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 114825 | AARHUS INC | $15,562.14 | $0.00 | ($14,169.84) | $1,392.30 | $305.14 | $0.00 | ($277.84) | $27.30 |
| 003872 | KELLY SPRINGFIELD TIRE CO | $3,117.70 | $0.00 | ($1,731.88) | $1,385.82 | $61.13 | $0.00 | ($33.96) | $27.17 |
| 131067 | TERMINAL RR ASSOCIATION | $1,677.14 | $0.00 | $0.00 | $1,677.14 | $27.14 | $0.00 | $0.00 | $27.14 |
| 016099 | NATIONAL RAILWAY EQUIPMENT CO | $3,590.40 | $0.00 | ($2,206.26) | $1,384.14 | $70.40 | $0.00 | ($43.26) | $27.14 |
| 003749 | SIERRA PINE A CALIFORNIA LTD | $1,384.14 | $0.00 | $0.00 | $1,384.14 | $27.14 | $0.00 | $0.00 | $27.14 |
| 002465 | WHEATLAND SEED | $1,382.10 | $0.00 | $0.00 | $1,382.10 | $27.10 | $0.00 | $0.00 | $27.10 |
| 133479 | WESTERN POLYMER CORP | $1,381.08 | $0.00 | $0.00 | $1,381.08 | $27.08 | $0.00 | $0.00 | $27.08 |
| 606566 | MCWANE CAST IRON & PIPE CO | $4,131.00 | $0.00 | ($2,754.00) | $1,377.00 | $81.00 | $0.00 | ($54.00) | $27.00 |
| 003629 | NASH BABCOCK ENGINEERING CO | $1,377.00 | $0.00 | $0.00 | $1,377.00 | $27.00 | $0.00 | $0.00 | $27.00 |
| 126788 | LITTLE TIKES | $1,375.98 | $0.00 | $0.00 | $1,375.98 | $26.98 | $0.00 | $0.00 | $26.98 |
| 601322 | BRADLEY BLOCK | $1,374.66 | $0.00 | $0.00 | $1,374.66 | $26.95 | $0.00 | $0.00 | $26.95 |
| 115438 | MID AMERICA STEEL CORP | $10,996.48 | $0.00 | ($9,629.58) | $1,366.90 | $215.60 | $0.00 | ($188.80) | $26.80 |
| 003832 | MARYLAND METALS INC | $1,360.68 | $0.00 | $0.00 | $1,360.68 | $26.68 | $0.00 | $0.00 | $26.68 |
| 603264 | ALBANY RECYCLING SERVICES INC | $4,066.74 | $0.00 | ($2,711.16) | $1,355.58 | $79.74 | $0.00 | ($53.16) | $26.58 |
| 135367 | ASSAD IRON & METALS INC | $1,352.52 | $0.00 | $0.00 | $1,352.52 | $26.52 | $0.00 | $0.00 | $26.52 |
| 127639 | DANIELS & MILLER INC | $1,351.50 | $0.00 | $0.00 | $1,351.50 | $26.50 | $0.00 | $0.00 | $26.50 |
| 104649 | VOWELL & SONS | $1,331.10 | $0.00 | $0.00 | $1,331.10 | $26.10 | $0.00 | $0.00 | $26.10 |
| 124938 | MICHELIN NORTH AMERICA | $1,326.00 | $0.00 | $0.00 | $1,326.00 | $26.00 | $0.00 | $0.00 | $26.00 |
| 115688 | ALLIED BUILDING STORES INC | $1,326.00 | $0.00 | $0.00 | $1,326.00 | $26.00 | $0.00 | $0.00 | $26.00 |
| 130903 | WINCHESTER AND WESTEN RR | $1,325.47 | $0.00 | $0.00 | $1,325.47 | $25.99 | $0.00 | $0.00 | $25.99 |
| 106642 | NORBORD INDUSTRIES | $10,606.07 | $0.00 | ($9,281.78) | $1,324.29 | $207.96 | $0.00 | ($181.99) | $25.97 |
| 136374 | CONRAD LUMBER CO INC | $1,316.82 | $0.00 | $0.00 | $1,316.82 | $25.82 | $0.00 | $0.00 | $25.82 |
| 002615 | INDUSTRIAL CORP | $3,955.32 | $0.00 | ($2,649.72) | $1,305.60 | $77.56 | $0.00 | ($51.96) | $25.60 |
| 129221 | STERMAN MASSER | $5,569.20 | $0.00 | ($4,270.00) | $1,299.20 | $109.20 | $0.00 | ($83.73) | $25.47 |
| 122503 | REFINED SYRUP AND SUGARS | $1,294.56 | $0.00 | $0.00 | $1,294.56 | $25.38 | $0.00 | $0.00 | $25.38 |
| 138485 | FITZGERALD RAILCAR SERVICES | $1,291.30 | $0.00 | $0.00 | $1,291.30 | $25.30 | $0.00 | $0.00 | $25.30 |
| 126769 | LIQUID BOX CORP | $3,255.84 | $0.00 | ($1,988.00) | $1,267.84 | $63.84 | $0.00 | ($38.98) | $24.86 |
| 001557 | NYK LINE (NORTH AMERICA) INC | $1,261.74 | $0.00 | $0.00 | $1,261.74 | $24.74 | $0.00 | $0.00 | $24.74 |
| 119307 | CROP FERTILITY SPECIALIST INC | $1,261.84 | $0.00 | $0.00 | $1,261.84 | $24.74 | $0.00 | $0.00 | $24.74 |
| 007792 | POTASH CORP OF SASKATCHEWAN | $1,254.08 | $0.00 | ($1,229.49) | $24.59 | $24.59 | $0.00 | $0.00 | $24.59 |
| 102131 | WESTERN HAY CO | $2,228.70 | $0.00 | ($984.30) | $1,244.40 | $43.70 | $0.00 | ($19.30) | $24.40 |
| 002968 | KREHER WIRE PROCESSING | $1,240.32 | $0.00 | $0.00 | $1,240.32 | $24.32 | $0.00 | $0.00 | $24.32 |
| 604989 | HOUSTON FERTILIZER & GRAIN | $2,459.66 | ($23.98) | $0.00 | $2,435.68 | $48.23 | ($23.98) | $0.00 | $24.25 |
| 107749 | BORDEN CHEMICAL INC | $1,227.19 | $0.00 | $0.00 | $1,227.19 | $24.20 | $0.00 | $0.00 | $24.20 |
| 129178 | STAIMAN RECYCLING CORPORATION | $1,219.92 | $0.00 | $0.00 | $1,219.92 | $23.92 | $0.00 | $0.00 | $23.92 |
| 008913 | SISKIN STEEL & SUPPLY CO | $10,516.20 | $0.00 | ($9,296.28) | $1,219.92 | $206.20 | $0.00 | ($182.28) | $23.92 |
| 127825 | HCI EAST FALLS | $1,219.44 | $0.00 | $0.00 | $1,219.44 | $23.91 | $0.00 | $0.00 | $23.91 |
| 003117 | BELAIR ROAD SUPPLY CO | $1,209.31 | $0.00 | $0.00 | $1,209.31 | $23.71 | $0.00 | $0.00 | $23.71 |
| 102690 | AJC INTERNATIONAL INC | $1,208.70 | $0.00 | $0.00 | $1,208.70 | $23.70 | $0.00 | $0.00 | $23.70 |
| 000647 | HOWARD A DAVIDSON LUMBER | $3,276.24 | ($337.62) | ($1,734.00) | $1,204.62 | $64.24 | ($6.62) | ($34.00) | $23.62 |
| 002420 | VIRGINIA RAIL INVESTMENTS INC | $1,202.58 | $0.00 | $0.00 | $1,202.58 | $23.58 | $0.00 | $0.00 | $23.58 |
| 123000 | NORFOLK INT'L TERMINAL | $1,202.58 | $0.00 | $0.00 | $1,202.58 | $23.58 | $0.00 | $0.00 | $23.58 |
| 117725 | GUNDERSON INC | $3,262.69 | ($2,063.17) | $0.00 | $1,199.52 | $63.97 | ($40.45) | $0.00 | $23.52 |
| 002310 | SOUTHCHEM INC | $2,508.42 | ($1,326.54) | $0.00 | $1,181.88 | $49.18 | ($26.01) | $0.00 | $23.17 |
| 129320 | JOHNSTOWN WIRE TECHNOLOGI | $1,178.10 | $0.00 | $0.00 | $1,178.10 | $23.10 | $0.00 | $0.00 | $23.10 |
| 117381 | WESTWOOD LUMBER SALES | $1,167.90 | $0.00 | $0.00 | $1,167.90 | $22.90 | $0.00 | $0.00 | $22.90 |
| 004557 | HOME LUMBER CO | $1,167.90 | $0.00 | $0.00 | $1,167.90 | $22.90 | $0.00 | $0.00 | $22.90 |
| 128427 | PLY-TRIM INC | $3,950.46 | $0.00 | ($2,783.64) | $1,166.82 | $77.46 | $0.00 | ($54.58) | $22.88 |
| 000339 | RAIL-VAN CONSOLIDATED INC | $1,162.80 | $0.00 | $0.00 | $1,162.80 | $22.80 | $0.00 | $0.00 | $22.80 |
| 109037 | BOB MCGAUGHEY LUMBER SALES INC | $1,154.64 | $0.00 | $0.00 | $1,154.64 | $22.64 | $0.00 | $0.00 | $22.64 |
| 608047 | CINERGY PSI | $1,152.60 | $0.00 | $0.00 | $1,152.60 | $22.60 | $0.00 | $0.00 | $22.60 |
| 012860 | COLUMBIA STEEL & METAL CO | $1,151.58 | $0.00 | $0.00 | $1,151.58 | $22.58 | $0.00 | $0.00 | $22.58 |
| 009746 | FEDERAL WHITE CEMENT | $1,142.40 | $0.00 | $0.00 | $1,142.40 | $22.40 | $0.00 | $0.00 | $22.40 |
| 000778 | KROGER LIMITED PARTNERSHIP 1 | $1,140.33 | $0.00 | $0.00 | $1,140.33 | $22.36 | $0.00 | $0.00 | $22.36 |
| 114447 | SPURLOCK SCRAP INC | $1,135.26 | $0.00 | $0.00 | $1,135.26 | $22.26 | $0.00 | $0.00 | $22.26 |
| 127309 | COLDIRON FUEL STORAGE | $1,134.24 | $0.00 | $0.00 | $1,134.24 | $22.24 | $0.00 | $0.00 | $22.24 |
| 009768 | YANG MING LINES | $2,591.62 | $0.00 | ($1,458.00) | $1,133.62 | $50.82 | $0.00 | ($28.59) | $22.23 |
| 128632 | CHELSEA GRAIN CO LLC | $1,122.00 | $0.00 | $0.00 | $1,122.00 | $22.00 | $0.00 | $0.00 | $22.00 |
| 000475 | NICKANDER ASSOCIATES | $1,118.94 | $0.00 | $0.00 | $1,118.94 | $21.94 | $0.00 | $0.00 | $21.94 |
| 014674 | AGRICOR INC | $16,519.43 | $0.00 | ($15,412.71) | $1,106.72 | $323.91 | $0.00 | ($302.21) | $21.70 |
| 123863 | GOOD'S RAIL & TRUCK TRANSFER | $1,103.44 | $0.00 | $0.00 | $1,103.44 | $21.64 | $0.00 | $0.00 | $21.64 |
| 116534 | PENNSYLVANIA POWER & LIGHT | $3,261.60 | $0.00 | $0.00 | $3,261.60 | $21.60 | $0.00 | $0.00 | $21.60 |
| 000119 | AMOCO CHEMICAL CORP | $1,101.60 | $0.00 | $0.00 | $1,101.60 | $21.60 | $0.00 | $0.00 | $21.60 |
| 604768 | HAWKEYE COMMODITIES | $6,357.25 | $0.00 | ($5,256.67) | $1,100.58 | $124.65 | $0.00 | ($103.07) | $21.58 |
| 125407 | PHD LOGISTICS | $1,092.42 | $0.00 | $0.00 | $1,092.42 | $21.42 | $0.00 | $0.00 | $21.42 |
| 001449 | H J HEINZ CO LTD | $1,996.14 | $0.00 | ($903.72) | $1,092.42 | $39.14 | $0.00 | ($17.72) | $21.42 |
| 002787 | JACOB GOLDBERG & SONS INC | $1,234.20 | $0.00 | $0.00 | $1,234.20 | $21.20 | $0.00 | $0.00 | $21.20 |
| 003267 | LRC PRODUCTS | $2,135.88 | $0.00 | ($1,067.94) | $1,067.94 | $41.88 | $0.00 | ($20.94) | $20.94 |
| 000289 | UNION TANK CAR CO | $2,023.30 | $0.00 | ($734.40) | $1,288.90 | $35.30 | $0.00 | ($14.40) | $20.90 |
| 603142 | DOC'S TRANSFER & WAREHOUSE INC | $1,048.56 | $0.00 | $0.00 | $1,048.56 | $20.56 | $0.00 | $0.00 | $20.56 |
| 129211 | STEFFEY AND FINDLAY INC | $1,047.31 | $0.00 | $0.00 | $1,047.31 | $20.54 | $0.00 | $0.00 | $20.54 |
| 129290 | JEI TRANSFER IC | $1,033.26 | $0.00 | $0.00 | $1,033.26 | $20.26 | $0.00 | $0.00 | $20.26 |
| 009154 | CASE PAPER CO INC | $2,035.92 | ($1,017.96) | $0.00 | $1,017.96 | $39.92 | ($19.96) | $0.00 | $19.96 |
| 118778 | CASAD INDUSTRIAL | $1,015.92 | $0.00 | $0.00 | $1,015.92 | $19.92 | $0.00 | $0.00 | $19.92 |
| 124978 | PERDUE SHAFER INC | $1,030.86 | $0.00 | $0.00 | $1,030.86 | $19.86 | $0.00 | $0.00 | $19.86 |
| 013695 | DYNA BULK CORP | $1,009.80 | $0.00 | $0.00 | $1,009.80 | $19.80 | $0.00 | $0.00 | $19.80 |
| 104628 | SUNSHINE FEED MILLS INC | $1,007.76 | $0.00 | $0.00 | $1,007.76 | $19.76 | $0.00 | $0.00 | $19.76 |
| 126935 | CANTON RAILROAD | $1,006.73 | $0.00 | $0.00 | $1,006.73 | $19.73 | $0.00 | $0.00 | $19.73 |
| 605771 | RIVER METALS RECYCLING LLC | $1,379.58 | $0.00 | $0.00 | $1,379.58 | $19.58 | $0.00 | $0.00 | $19.58 |
| 125677 | QUALI-TRADE INC | $998.60 | $0.00 | $0.00 | $998.60 | $19.58 | $0.00 | $0.00 | $19.58 |
| 132056 | ARTCO INDUSTRIAL CO INC | $994.50 | $0.00 | $0.00 | $994.50 | $19.50 | $0.00 | $0.00 | $19.50 |
| 114538 | CBP RESOURCES INC | $4,432.34 | $0.00 | ($3,440.90) | $991.44 | $86.91 | $0.00 | ($67.47) | $19.44 |
| 122963 | FIBRE MARKETING GROUP | $1,550.40 | $0.00 | ($563.04) | $987.36 | $30.40 | $0.00 | ($11.04) | $19.36 |
| 129293 | STURGIS IRON & METAL CO INC | $2,309.86 | ($1,152.60) | $0.00 | $1,157.26 | $41.86 | ($22.60) | $0.00 | $19.26 |
| 006455 | NORTH AMERICAN PAPER CO | $42,956.02 | $0.00 | ($41,973.92) | $982.10 | $842.27 | $0.00 | ($823.02) | $19.25 |
| 607421 | OPELIKA SCRAP MATERIALS CO | $1,954.32 | $0.00 | ($977.16) | $977.16 | $38.32 | $0.00 | ($19.16) | $19.16 |
| 127705 | DEPENDABLE DISTRIBUTION SVC | $975.12 | $0.00 | $0.00 | $975.12 | $19.12 | $0.00 | $0.00 | $19.12 |
| 602415 | COLWOOD CO. INC. | $966.96 | $0.00 | $0.00 | $966.96 | $18.96 | $0.00 | $0.00 | $18.96 |
| 002407 | KRAFT FOODS | $962.22 | $0.00 | $0.00 | $962.22 | $18.87 | $0.00 | $0.00 | $18.87 |
| 123409 | HEARTLAND BY-PRODUCTS | $962.22 | $0.00 | $0.00 | $962.22 | $18.87 | $0.00 | $0.00 | $18.87 |
| 003752 | WEST CHILCOLTIN FOREST PRODUCTS | $961.86 | $0.00 | $0.00 | $961.86 | $18.86 | $0.00 | $0.00 | $18.86 |
| 003095 | FEDERAL RAILCAR LLC | $954.72 | $0.00 | $0.00 | $954.72 | $18.72 | $0.00 | $0.00 | $18.72 |
| 110097 | POTOMAC VALLEY BRICK | $7,241.02 | ($637.77) | ($5,649.82) | $953.43 | $141.98 | ($12.51) | ($110.78) | $18.69 |
| 134627 | SOO LINE RAILROAD | $949.62 | $0.00 | $0.00 | $949.62 | $18.62 | $0.00 | $0.00 | $18.62 |
| 105202 | MIDDLE ATLANTIC WHSLE LUMBER | $2,583.66 | $0.00 | ($1,636.00) | $947.66 | $50.66 | $0.00 | ($32.08) | $18.58 |

## Merchandise Fuel Surcharge Tracking Report
**By Descending A/R Balance as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 003498 | CANADA MARITIME | $943.50 | $0.00 | $0.00 | $943.50 | $18.50 | $0.00 | $0.00 | $18.50 |
| 130786 | H H TRUCKING | $936.36 | $0.00 | $0.00 | $936.36 | $18.36 | $0.00 | $0.00 | $18.36 |
| 609201 | SOUTHERN BULK INDUSTRIES | $932.19 | $0.00 | $0.00 | $932.19 | $18.28 | $0.00 | $0.00 | $18.28 |
| 136508 | WHEATLAND ENTERPRISES INC | $928.20 | $0.00 | $0.00 | $928.20 | $18.20 | $0.00 | $0.00 | $18.20 |
| 006983 | THE STEEL CO | $1,040.20 | $0.00 | $0.00 | $1,040.20 | $18.20 | $0.00 | $0.00 | $18.20 |
| 002903 | J M BENNETT STEEL STORAGE CORP | $928.20 | $0.00 | $0.00 | $928.20 | $18.20 | $0.00 | $0.00 | $18.20 |
| 120836 | SALISBURY BRICK COMPANY | $2,725.21 | $0.00 | ($1,805.40) | $919.81 | $53.44 | $0.00 | ($35.40) | $18.04 |
| 006893 | REPUBLIC ALLOYS INC | $2,817.24 | ($497.76) | ($1,399.44) | $920.04 | $55.24 | ($9.76) | ($27.44) | $18.04 |
| 124970 | BELT RAILWAY OF CHICAGO | $920.04 | $0.00 | $0.00 | $920.04 | $18.04 | $0.00 | $0.00 | $18.04 |
| 131540 | WILBUR ELLIS CO | $918.00 | $0.00 | $0.00 | $918.00 | $18.00 | $0.00 | $0.00 | $18.00 |
| 003157 | KAPPA PRODUCTS INC | $918.00 | $0.00 | $0.00 | $918.00 | $18.00 | $0.00 | $0.00 | $18.00 |
| 122924 | KOCH AGRICULTURE CO | $907.80 | $0.00 | $0.00 | $907.80 | $17.80 | $0.00 | $0.00 | $17.80 |
| 130122 | HAPCO FARMS INC | $907.80 | $0.00 | $0.00 | $907.80 | $17.80 | $0.00 | $0.00 | $17.80 |
| 134404 | MINNESOTA MALTING CO | $5,808.04 | $0.00 | ($4,908.00) | $900.04 | $113.88 | $0.00 | ($96.23) | $17.65 |
| 127897 | NORTH STAR STEEL | $8,552.43 | $0.00 | ($8,534.91) | $17.52 | $167.70 | $0.00 | ($150.18) | $17.52 |
| 126464 | ASHLAND RAILWAY | $882.30 | $0.00 | $0.00 | $882.30 | $17.30 | $0.00 | $0.00 | $17.30 |
| 003042 | CHATTOOGA & CHICKAMAUGA RAILWAY | $847.62 | $0.00 | $0.00 | $847.62 | $16.62 | $0.00 | $0.00 | $16.62 |
| 124031 | MID GA PROCESSING CO | $1,656.27 | $0.00 | ($811.59) | $844.68 | $32.47 | $0.00 | ($15.91) | $16.56 |
| 124234 | SHAMROCK LUMBER CO | $4,022.88 | ($622.20) | ($2,557.10) | $843.58 | $78.88 | ($12.20) | ($50.14) | $16.54 |
| 002463 | GOLDEN PEANUT CO | $3,846.95 | $0.00 | ($3,005.94) | $841.01 | $75.43 | $0.00 | ($58.94) | $16.49 |
| 001110 | WASTE RESEARCH & RECOVERY INC | $6,707.52 | $0.00 | ($5,869.08) | $838.44 | $131.52 | $0.00 | ($115.08) | $16.44 |
| 008089 | KANSAS CITY SOUTHERN RAILWAY | $834.48 | $0.00 | $0.00 | $834.48 | $16.36 | $0.00 | $0.00 | $16.36 |
| 131938 | AMERIWOOD INDUSTRIES | $812.94 | $0.00 | $0.00 | $812.94 | $15.94 | $0.00 | $0.00 | $15.94 |
| 102195 | CANADIAN PACIFIC RAILROAD | $796.63 | $0.00 | $0.00 | $796.63 | $15.63 | $0.00 | $0.00 | $15.63 |
| 003306 | ANDERSON RAILCAR DIVISION | $781.33 | $0.00 | $0.00 | $781.33 | $15.33 | $0.00 | $0.00 | $15.33 |
| 002902 | SOUTHEASTERN PAPER PRODUCTS | $3,208.26 | $0.00 | ($2,441.88) | $766.38 | $62.92 | $0.00 | ($47.89) | $15.03 |
| 604610 | HAGERSTOWN BLOCK CO | $764.54 | $0.00 | $0.00 | $764.54 | $14.99 | $0.00 | $0.00 | $14.99 |
| 012189 | GREAT LAKES CHEMICAL CO | $739.50 | $0.00 | $0.00 | $739.50 | $14.50 | $0.00 | $0.00 | $14.50 |
| 133716 | COASTAL READY MIX | $739.50 | $0.00 | $0.00 | $739.50 | $14.50 | $0.00 | $0.00 | $14.50 |
| 131947 | RAILWAY TRANSFER & STORAGE | $734.40 | $0.00 | $0.00 | $734.40 | $14.40 | $0.00 | $0.00 | $14.40 |
| 003372 | P L M TRANSPORTATION | $734.40 | $0.00 | $0.00 | $734.40 | $14.40 | $0.00 | $0.00 | $14.40 |
| 003032 | COLUMBUS & GREENVILLE RR | $734.40 | $0.00 | $0.00 | $734.40 | $14.40 | $0.00 | $0.00 | $14.40 |
| 001347 | IMPERIAL PAPER STOCK INC | $683.40 | $0.00 | $0.00 | $683.40 | $13.40 | $0.00 | $0.00 | $13.40 |
| 002594 | SUR GRO PLANT FOOD CO INC | $662.34 | $0.00 | $0.00 | $662.34 | $12.99 | $0.00 | $0.00 | $12.99 |
| 133507 | KNOXVILLE & HOLSTON RIVER RR | $641.58 | $0.00 | $0.00 | $641.58 | $12.58 | $0.00 | $0.00 | $12.58 |
| 116528 | S T SERVICES | $4,332.04 | $0.00 | ($3,702.60) | $629.44 | $84.94 | $0.00 | ($72.60) | $12.34 |
| 127839 | NICKLES BAKERY | $1,246.34 | $0.00 | $0.00 | $1,246.34 | $12.34 | $0.00 | $0.00 | $12.34 |
| 603842 | FLOWERS BAKING CO | $1,228.16 | $0.00 | $0.00 | $1,228.16 | $12.16 | $0.00 | $0.00 | $12.16 |
| 602757 | CRYSTAL FARMS INC | $602.82 | $0.00 | $0.00 | $602.82 | $11.82 | $0.00 | $0.00 | $11.82 |
| 120822 | LAND O LAKES | $595.17 | $0.00 | $0.00 | $595.17 | $11.67 | $0.00 | $0.00 | $11.67 |
| 070423 | AFG INDUSTRIES | $1,734.42 | $0.00 | ($1,158.54) | $575.88 | $34.00 | $0.00 | ($22.71) | $11.29 |
| 000268 | RIO GRANDE CHEMICAL SALES CO | $569.16 | $0.00 | $0.00 | $569.16 | $11.16 | $0.00 | $0.00 | $11.16 |
| 138569 | OLD MILL TROY INC | $4,299.21 | $0.00 | ($3,738.60) | $560.61 | $84.30 | $0.00 | ($73.31) | $10.99 |
| 003273 | MCCLOUD RAILWAY CO | $539.58 | $0.00 | $0.00 | $539.58 | $10.58 | $0.00 | $0.00 | $10.58 |
| 110147 | AMTRAK | $521.22 | $0.00 | $0.00 | $521.22 | $10.22 | $0.00 | $0.00 | $10.22 |
| 113969 | ALLIED PLYWOOD CORPORATION | $2,120.58 | $0.00 | ($1,600.00) | $520.58 | $41.58 | $0.00 | ($31.37) | $10.21 |
| 138322 | CANADIAN MINERAL TECHNOLOGY | $2,271.74 | $0.00 | ($1,761.04) | $510.70 | $44.54 | $0.00 | ($34.53) | $10.01 |
| 002313 | PROLINE SERVICES INC | $494.70 | $0.00 | $0.00 | $494.70 | $9.70 | $0.00 | $0.00 | $9.70 |
| 103359 | PAPER & PULP EXCHANGE | $3,069.47 | $490.74 | ($3,069.47) | $490.74 | $60.19 | $9.62 | ($60.19) | $9.62 |
| 003327 | UNIVERSAL AUTOMOTIVE INC | $627.60 | $0.00 | $0.00 | $627.60 | $9.60 | $0.00 | $0.00 | $9.60 |
| 011924 | SOUTHERN PAPER STOCK CO | $489.60 | $0.00 | $0.00 | $489.60 | $9.60 | $0.00 | $0.00 | $9.60 |
| 127104 | SPAULDING LUMBER CO | $966.96 | ($488.96) | $0.00 | $478.00 | $18.96 | ($9.59) | $0.00 | $9.37 |
| 001919 | WILLIAM WRIGLEY JR CO | $2,719.36 | $0.00 | ($2,313.00) | $406.36 | $53.32 | $0.00 | ($45.35) | $7.97 |
| 002552 | AMERICAN HICKORY CORP | $2,106.30 | $0.00 | ($1,713.30) | $393.00 | $41.30 | $0.00 | ($33.59) | $7.71 |
| 113396 | COLUMBIA FARMS OF GEORGIA | $15,307.78 | $0.00 | ($14,885.10) | $422.68 | $293.29 | $0.00 | ($285.72) | $7.57 |
| 001149 | TRENTONWORKS LTD | $367.20 | $0.00 | $0.00 | $367.20 | $7.20 | $0.00 | $0.00 | $7.20 |
| 129031 | SIMPSON AND SONS | $367.20 | $0.00 | $0.00 | $367.20 | $7.20 | $0.00 | $0.00 | $7.20 |
| 005949 | POTOMAC ELECTRIC POWER COMPANY | $367.20 | $0.00 | $0.00 | $367.20 | $7.20 | $0.00 | $0.00 | $7.20 |
| 127758 | NEW JERSEY TRANSIT | $367.20 | $0.00 | $0.00 | $367.20 | $7.20 | $0.00 | $0.00 | $7.20 |
| 016325 | MARION LANDMARK INC | $367.20 | $0.00 | $0.00 | $367.20 | $7.20 | $0.00 | $0.00 | $7.20 |
| 129119 | INTERCHANGE SPECIALTY SERVICE | $367.20 | $0.00 | $0.00 | $367.20 | $7.20 | $0.00 | $0.00 | $7.20 |
| 114697 | CAROLINA BIRD FOOD | $4,709.18 | $0.00 | ($4,359.12) | $350.06 | $92.34 | $0.00 | ($85.48) | $6.86 |
| 014044 | IDAHO FOREST INDUSTRIES | $3,472.08 | $0.00 | ($3,142.00) | $330.08 | $68.08 | $0.00 | ($61.61) | $6.47 |
| 001595 | ROMAR TRANSPORTATION SYSTEMS | $326.40 | $0.00 | $0.00 | $326.40 | $6.40 | $0.00 | $0.00 | $6.40 |
| 000214 | CORN PRODUCTS INTERNATIONAL | $1,252.10 | $0.00 | ($855.00) | $397.10 | $17.10 | $0.00 | ($11.68) | $5.42 |
| 115328 | HAMPSHIRE CHEMICAL DIVISION | $2,869.25 | $0.00 | ($2,602.00) | $267.25 | $56.26 | $0.00 | ($51.02) | $5.24 |
| 129446 | RYERSON-THYPIN STEEL CO | $994.50 | ($744.50) | $0.00 | $250.00 | $19.50 | ($14.60) | $0.00 | $4.90 |
| 000490 | ATLANTIC AND WESTERN RAILWAY LP | $229.50 | $0.00 | $0.00 | $229.50 | $4.50 | $0.00 | $0.00 | $4.50 |
| 600636 | ASHEVILLE WASTE PAPER CO | $1,065.77 | $0.00 | ($861.71) | $204.06 | $20.90 | $0.00 | ($16.90) | $4.00 |
| 002605 | OSRAM SYLVANIA PRODUCTS INC | $1,326.59 | $0.00 | ($1,127.18) | $199.41 | $26.01 | $0.00 | ($22.10) | $3.91 |
| 608670 | SANDERSVILLE RAILROAD CO | $160.14 | $0.00 | $0.00 | $160.14 | $3.14 | $0.00 | $0.00 | $3.14 |
| 003433 | LINN PAPER STOCK CO | $2,746.54 | $0.00 | ($2,644.44) | $102.10 | $53.85 | $0.00 | ($51.85) | $2.00 |
| 003912 | M F A INCORPORATED | $662.88 | $0.00 | ($580.46) | $82.42 | $13.00 | $0.00 | ($11.38) | $1.62 |
| 116695 | GUILFORD PAPER CO | $597.01 | $0.00 | ($530.40) | $66.61 | $11.71 | $0.00 | ($10.40) | $1.31 |
| 003295 | BLOOMER CHOCOLATE | $1,779.90 | $0.00 | ($1,725.40) | $54.50 | $34.90 | $0.00 | ($33.83) | $1.07 |
| 123381 | WOODTECH INC | $4,556.34 | $0.00 | ($4,556.34) | $0.00 | $89.34 | $0.00 | ($89.34) | $0.00 |
| 010956 | WALTERS GRAIN & SUPPLY INC | $6,166.36 | $0.00 | ($6,166.36) | $0.00 | $120.91 | $0.00 | ($120.91) | $0.00 |
| 123816 | VITUSA SOUTHERN INC | $1,938.00 | $0.00 | ($1,938.00) | $0.00 | $38.00 | $0.00 | ($38.00) | $0.00 |
| 129661 | VITAMINS INC | $9,066.07 | $0.00 | ($9,066.07) | $0.00 | $177.77 | $0.00 | ($177.77) | $0.00 |
| 118771 | VISY RECYCLING | $889.44 | $0.00 | ($889.44) | $0.00 | $17.44 | $0.00 | ($17.44) | $0.00 |
| 002836 | UNITED STATES PLAYING CARDS CO | $3,215.56 | $0.00 | ($3,215.56) | $0.00 | $63.05 | $0.00 | ($63.05) | $0.00 |
| 610195 | UNICON TRI-COUNTY | $3,162.00 | $0.00 | ($3,162.00) | $0.00 | $62.00 | $0.00 | ($62.00) | $0.00 |
| 610498 | U S ARMY FINANCE & ACCOUNTING | $322.32 | ($322.32) | $0.00 | $0.00 | $6.32 | ($6.32) | $0.00 | $0.00 |
| 601648 | TUCKER C L CO | $4,082.04 | $0.00 | ($4,082.04) | $0.00 | $80.04 | $0.00 | ($80.04) | $0.00 |
| 102580 | TREESOURCE INC | $5,454.96 | $0.00 | ($5,454.96) | $0.00 | $106.96 | $0.00 | ($106.96) | $0.00 |
| 002685 | TITAN-WINSTON STEEL | $2,913.66 | $0.00 | ($2,913.66) | $0.00 | $57.13 | $0.00 | ($57.13) | $0.00 |
| 104178 | THE FREMONT COMPANY | $5,857.14 | $0.00 | ($5,857.14) | $0.00 | $115.14 | $0.00 | ($115.14) | $0.00 |
| 135653 | THALHEIMER BROTHERS INC | $1,808.46 | $0.00 | ($1,808.46) | $0.00 | $35.46 | $0.00 | ($35.46) | $0.00 |
| 002916 | TENNESSEE VALLEY RECYCLING LLC | $7,341.96 | $0.00 | ($7,341.96) | $0.00 | $143.96 | $0.00 | ($143.96) | $0.00 |
| 132336 | TECSTONE GRANITE USA INC | $7,976.40 | $0.00 | ($7,976.40) | $0.00 | $156.40 | $0.00 | ($156.40) | $0.00 |
| 129204 | STATE LINE SCRAP CO | $3,325.20 | $0.00 | ($3,325.20) | $0.00 | $65.20 | $0.00 | ($65.20) | $0.00 |
| 006087 | SMITH-PHILLIPS LUMBER CO INC | $714.00 | $0.00 | ($714.00) | $0.00 | $14.00 | $0.00 | ($14.00) | $0.00 |
| 128943 | SELECT STONE | $11,138.67 | $0.00 | ($11,138.67) | $0.00 | $218.40 | $0.00 | ($218.40) | $0.00 |
| 122130 | SCHNEIDER OPTIMODAL | $2,815.99 | ($2,815.99) | $0.00 | $0.00 | $55.22 | ($55.22) | $0.00 | $0.00 |
| 134706 | SALIM OLEOCHEMICALS INC | $5,615.43 | ($2,198.33) | ($3,417.10) | $0.00 | $110.11 | ($43.11) | ($67.00) | $0.00 |

## Merchandise Fuel Surcharge Tracking Report
**By Descending A/R Balance as of 9/1/00**
**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 015139 | SABEL STEEL SERVICE | $1,692.18 | $0.00 | ($1,692.18) | $0.00 | $33.18 | $0.00 | ($33.18) | $0.00 |
| 134392 | ROWLEY BUILDING PRODUCTS C | $2,729.52 | $0.00 | ($2,729.52) | $0.00 | $53.52 | $0.00 | ($53.52) | $0.00 |
| 128821 | RON JONES HARDWOOD SALES | $11,509.68 | $0.00 | ($11,509.68) | $0.00 | $225.68 | $0.00 | ($225.68) | $0.00 |
| 608456 | ROCHE MFG CO | $1,105.52 | $0.00 | ($1,105.52) | $0.00 | $21.68 | $0.00 | ($21.68) | $0.00 |
| 124571 | RILEY CREEK LUMBER CO | $2,249.10 | $0.00 | ($2,249.10) | $0.00 | $44.10 | $0.00 | ($44.10) | $0.00 |
| 113292 | REYNOLDS GRAIN COMPANY | $1,744.40 | $0.00 | ($1,744.40) | $0.00 | $34.20 | $0.00 | ($34.20) | $0.00 |
| 014391 | RESERVE IRON & METAL | $5,518.24 | ($4,135.12) | ($1,383.12) | $0.00 | $86.24 | ($59.12) | ($27.12) | $0.00 |
| 123197 | RAILCAR LTD | $5,082.55 | $0.00 | ($5,082.55) | $0.00 | $99.55 | $0.00 | ($99.55) | $0.00 |
| 129922 | RAIL LINK INTERNATIONAL INC | $10,033.74 | $0.00 | ($10,033.74) | $0.00 | $196.74 | $0.00 | ($196.74) | $0.00 |
| 125647 | R W SIDLEY INC | $4,166.36 | $0.00 | ($4,166.36) | $0.00 | $81.69 | $0.00 | ($81.69) | $0.00 |
| 002439 | PRETIUM PACKAGING | $4,210.19 | $0.00 | ($4,210.19) | $0.00 | $82.55 | $0.00 | ($82.55) | $0.00 |
| 130937 | PIERCE MILLING | $7,083.94 | $0.00 | ($7,083.94) | $0.00 | $138.90 | $0.00 | ($138.90) | $0.00 |
| 120446 | PHENOLCHEMIE | $5,916.00 | $0.00 | ($5,916.00) | $0.00 | $116.00 | $0.00 | ($116.00) | $0.00 |
| 000476 | PENNZOIL CO | $2,993.70 | $0.00 | ($2,993.70) | $0.00 | $58.70 | $0.00 | ($58.70) | $0.00 |
| 607710 | PENNINGTON SEED INC | $1,683.00 | $0.00 | ($1,683.00) | $0.00 | $33.00 | $0.00 | ($33.00) | $0.00 |
| 113164 | PEARL RIVER POLYMERS | $9,678.66 | $0.00 | ($9,678.66) | $0.00 | $189.78 | $0.00 | ($189.78) | $0.00 |
| 607655 | PAUL E BOUNDS INC | $3,466.98 | $0.00 | ($3,466.98) | $0.00 | $67.98 | $0.00 | ($67.98) | $0.00 |
| 128224 | PATRICK INDUSTRIES | $17,021.76 | $0.00 | ($17,021.76) | $0.00 | $333.76 | $0.00 | ($333.76) | $0.00 |
| 001080 | PACIFIC WOODS LAMINATES | $4,404.36 | $0.00 | ($4,404.36) | $0.00 | $86.36 | $0.00 | ($86.36) | $0.00 |
| 138561 | PACIFIC NORTHWEST SUGAR CO | $1,020.00 | $0.00 | ($1,020.00) | $0.00 | $20.00 | $0.00 | ($20.00) | $0.00 |
| 001548 | MONSANTO CO | $6,676.80 | $0.00 | ($6,676.80) | $0.00 | $128.40 | $0.00 | ($128.40) | $0.00 |
| 112906 | MINNESOTA CORN PROCESSORS | $3,736.77 | $0.00 | ($3,736.77) | $0.00 | $73.27 | $0.00 | ($73.27) | $0.00 |
| 129185 | METACHEM PRODUCTS LLC | $16,377.00 | $0.00 | ($16,377.00) | $0.00 | $321.10 | $0.00 | ($321.10) | $0.00 |
| 003393 | MERCER GROUP INTERNATIONAL | $1,045.50 | $0.00 | ($1,045.50) | $0.00 | $20.50 | $0.00 | ($20.50) | $0.00 |
| 070107 | MECO CORP | $2,856.00 | $0.00 | ($2,856.00) | $0.00 | $56.00 | $0.00 | ($56.00) | $0.00 |
| 123236 | MARS INDUSTRIES INC | $3,537.36 | $0.00 | ($3,537.36) | $0.00 | $69.36 | $0.00 | ($69.36) | $0.00 |
| 126144 | LOWE CHEMICAL CO | $1,662.51 | $0.00 | ($1,662.51) | $0.00 | $32.60 | $0.00 | ($32.60) | $0.00 |
| 126432 | KNOUSE FOOD COOPERATIVE | $1,863.03 | $0.00 | ($1,863.03) | $0.00 | $36.53 | $0.00 | ($36.53) | $0.00 |
| 129998 | KEY INGREDIENTS INC | $2,044.50 | $0.00 | ($2,044.50) | $0.00 | $31.45 | $0.00 | ($31.45) | $0.00 |
| 605667 | KENCO INCORPORATED | $2,179.74 | ($2,179.74) | $0.00 | $0.00 | $42.74 | ($42.74) | $0.00 | $0.00 |
| 120437 | JOHNSTOWN AMERICA | $528.36 | $0.00 | ($528.36) | $0.00 | $10.36 | $0.00 | ($10.36) | $0.00 |
| 123622 | JOHNSON RAILWAY SERVICE | $3,195.66 | $0.00 | ($3,195.66) | $0.00 | $62.66 | $0.00 | ($62.66) | $0.00 |
| 605442 | JENKINS BRICK | $2,833.77 | $0.00 | ($2,833.77) | $0.00 | $55.57 | $0.00 | ($55.57) | $0.00 |
| 007967 | JAMES RIVER CORP | $3,246.56 | $0.00 | ($3,246.56) | $0.00 | $63.66 | $0.00 | ($63.66) | $0.00 |
| 118940 | INTERNATIONAL MATEX TANK TERM | $3,753.60 | $0.00 | ($3,753.60) | $0.00 | $73.60 | $0.00 | ($73.60) | $0.00 |
| 012248 | IDAHO TIMBER CORP | $1,965.54 | $0.00 | ($1,965.54) | $0.00 | $38.54 | $0.00 | ($38.54) | $0.00 |
| 115574 | HYDRO-KIRBY AGRI SERVICES INC | $3,172.61 | $0.00 | ($3,172.61) | $0.00 | $62.21 | $0.00 | ($62.21) | $0.00 |
| 104741 | HUNTCO STEEL CO | $1,151.58 | ($1,151.58) | $0.00 | $0.00 | $22.58 | ($22.58) | $0.00 | $0.00 |
| 130430 | HOOVER TREATED WOOD PRODUCTS | $3,356.82 | $0.00 | ($3,356.82) | $0.00 | $65.82 | $0.00 | ($65.82) | $0.00 |
| 112716 | HILL AND GRIFFITH INC | $2,068.08 | $0.00 | ($2,068.08) | $0.00 | $32.90 | $0.00 | ($32.90) | $0.00 |
| 001192 | HEAVY TRANSPORT INC | $19,230.00 | $10,867.20 | ($30,097.20) | $0.00 | $210.00 | $118.67 | ($328.67) | $0.00 |
| 604753 | HARVEY L AND SON CO INC | $2,798.57 | $0.00 | ($2,798.57) | $0.00 | $54.88 | $0.00 | ($54.88) | $0.00 |
| 070392 | GULF STATES STEEL INC | $277,952.17 | ($5,905.59) | ($272,046.58) | $0.00 | $5,450.06 | ($115.79) | ($5,334.27) | $0.00 |
| 604398 | GREAT NORTHERN PAPER | $23,677.39 | $0.00 | ($23,677.39) | $0.00 | $464.27 | $0.00 | ($464.27) | $0.00 |
| 123104 | GRANITE INTERNATIONAL INC | $8,457.84 | $0.00 | ($8,457.84) | $0.00 | $165.84 | $0.00 | ($165.84) | $0.00 |
| 112082 | GOLDEN FOOD GOLDEN BRANDS INC | $6,364.67 | $0.00 | ($6,364.67) | $0.00 | $124.80 | $0.00 | ($124.80) | $0.00 |
| 070289 | GEORGIA GULF CORP | $3,149.76 | $0.00 | ($3,149.76) | $0.00 | $61.76 | $0.00 | ($61.76) | $0.00 |
| 119915 | G & T COMMODITIES INC | $4,714.59 | $0.00 | ($4,714.59) | $0.00 | $92.44 | $0.00 | ($92.44) | $0.00 |
| 114115 | FROEDTERT MALT CORP | $1,764.60 | $0.00 | ($1,764.60) | $0.00 | $34.60 | $0.00 | ($34.60) | $0.00 |
| 102193 | FORSYTH HARDWOODS CORPORATION | $3,929.04 | $0.00 | ($3,929.04) | $0.00 | $77.04 | $0.00 | ($77.04) | $0.00 |
| 003454 | FIBRE SOURCE INTERNATIONAL CORP | $1,928.21 | $0.00 | ($1,928.21) | $0.00 | $37.81 | $0.00 | ($37.81) | $0.00 |
| 000868 | EXXONMOBIL CHEMICAL | $8,310.14 | ($5,920.14) | ($2,390.00) | $0.00 | $162.94 | ($116.08) | ($46.86) | $0.00 |
| 014771 | EXPRESS SYSTEMS INTERMODAL INC | $1,135.26 | $0.00 | ($1,135.26) | $0.00 | $22.26 | $0.00 | ($22.26) | $0.00 |
| 113899 | ESSEX TRADING COMPANY | $1,493.28 | $0.00 | ($1,493.28) | $0.00 | $29.28 | $0.00 | ($29.28) | $0.00 |
| 127975 | ERB LUMBER | $1,085.28 | $0.00 | ($1,085.28) | $0.00 | $21.28 | $0.00 | ($21.28) | $0.00 |
| 138612 | ED MINIAT | $2,103.60 | $0.00 | ($2,103.60) | $0.00 | $33.60 | $0.00 | ($33.60) | $0.00 |
| 123016 | EAST TEXAS BRICK COMPANY | $1,070.04 | $0.00 | ($1,070.04) | $0.00 | $20.98 | $0.00 | ($20.98) | $0.00 |
| 000105 | E I DUPONT DE NEMOURS & CO | $9,108.60 | ($4,554.30) | ($4,554.30) | $0.00 | $89.30 | ($44.65) | ($44.65) | $0.00 |
| 001238 | DYNEGY MARKETING AND TRADE | $5,673.24 | $0.00 | ($5,673.24) | $0.00 | $111.24 | $0.00 | ($111.24) | $0.00 |
| 000877 | DOUGHERTY LUMBER CO | $1,430.04 | $0.00 | ($1,430.04) | $0.00 | $28.04 | $0.00 | ($28.04) | $0.00 |
| 125860 | DEL MONTE FOODS | $2,069.58 | $0.00 | ($2,069.58) | $0.00 | $40.58 | $0.00 | ($40.58) | $0.00 |
| 133924 | DAKOTA GROWERS PASTA PO/P2139 | $4,902.12 | $0.00 | ($4,902.12) | $0.00 | $96.12 | $0.00 | ($96.12) | $0.00 |
| 137447 | D C INTERCEL | $1,290.30 | $0.00 | ($1,290.30) | $0.00 | $25.30 | $0.00 | ($25.30) | $0.00 |
| 116694 | CYTEC INDUSTRIES | $2,790.72 | $0.00 | ($2,790.72) | $0.00 | $54.72 | $0.00 | ($54.72) | $0.00 |
| 010501 | CXY CHEMICALS CANADA | $4,493.79 | $0.00 | ($4,493.78) | $0.01 | $88.11 | $0.00 | ($88.11) | $0.00 |
| 137101 | CROPSEY SCRAP IRON METAL | $4,182.00 | $0.00 | ($4,182.00) | $0.00 | $82.00 | $0.00 | ($82.00) | $0.00 |
| 015387 | CRESTBROOK FOREST INDUSTRIES | $2,098.14 | $0.00 | ($2,098.14) | $0.00 | $41.14 | $0.00 | ($41.14) | $0.00 |
| 127558 | CRESSON STEEL | $2,667.52 | $0.00 | ($2,667.52) | $0.00 | $40.52 | $0.00 | ($40.52) | $0.00 |
| 003429 | CP INDUSTRIES | $4,752.57 | $0.00 | ($4,752.57) | $0.00 | $93.19 | $0.00 | ($93.19) | $0.00 |
| 130176 | COOPERATIVE FEED DEALERS | $2,219.27 | $0.00 | ($2,219.27) | $0.00 | $43.52 | $0.00 | ($43.52) | $0.00 |
| 130536 | CONTICOTTON | $6,510.45 | $0.00 | ($6,510.45) | $0.00 | $127.65 | $0.00 | ($127.65) | $0.00 |
| 119725 | CONSOLIDATED NUTRITION | $8,820.69 | $0.00 | ($8,820.69) | $0.00 | $172.96 | $0.00 | ($172.96) | $0.00 |
| 003313 | CONAGRA TRADE GROUP INC | $6,632.20 | $0.00 | ($6,632.20) | $0.00 | $130.04 | $0.00 | ($130.04) | $0.00 |
| 602336 | COASTAL LUMBER CO | $8,351.76 | $0.00 | ($8,351.76) | $0.00 | $163.76 | $0.00 | ($163.76) | $0.00 |
| 002834 | CHIEF ETHANOL FUELS INC | $1,442.05 | $0.00 | ($1,442.05) | $0.00 | $28.28 | $0.00 | ($28.28) | $0.00 |
| 123153 | CHARTER STEEL | $1,870.25 | ($1,870.25) | $0.00 | $0.00 | $36.67 | ($36.67) | $0.00 | $0.00 |
| 104158 | CELANESE LTD | $30,217.73 | $0.00 | ($30,217.73) | $0.00 | $592.51 | $0.00 | ($592.51) | $0.00 |
| 601833 | CAROLINA EASTERN CO | $1,770.72 | $0.00 | ($1,770.72) | $0.00 | $34.72 | $0.00 | ($34.72) | $0.00 |
| 112263 | CALUMET LUBRICANTS CO | $22,355.34 | $0.00 | ($22,355.34) | $0.00 | $438.34 | $0.00 | ($438.34) | $0.00 |
| 601671 | C & L SCRAP METAL | $884.34 | $0.00 | ($884.34) | $0.00 | $17.34 | $0.00 | ($17.34) | $0.00 |
| 003266 | BUNGE LAUHOFF GRAIN CO | $28,826.21 | $0.00 | ($28,826.21) | $0.00 | $565.22 | $0.00 | ($565.22) | $0.00 |
| 002430 | BUNGE DU CANADA LTEE | $9,883.80 | ($9,883.80) | $0.00 | $0.00 | $193.80 | ($193.80) | $0.00 | $0.00 |
| 120321 | BRIDGERS FARM SUPPLY | $1,819.82 | $0.00 | ($1,819.82) | $0.00 | $35.68 | $0.00 | ($35.68) | $0.00 |
| 107195 | BRICK TEC INC | $3,700.21 | $0.00 | ($3,700.21) | $0.00 | $72.56 | $0.00 | ($72.56) | $0.00 |
| 126777 | BRANDENBURG INDUSTRIAL SERVI | $53,550.00 | $0.00 | ($53,550.00) | $0.00 | $1,050.00 | $0.00 | ($1,050.00) | $0.00 |
| 125779 | BOX BOARD SUPPLY CO | $2,756.04 | $0.00 | ($2,756.04) | $0.00 | $54.04 | $0.00 | ($54.04) | $0.00 |
| 125789 | BOSCUS CANADA INC | $2,945.76 | $0.00 | ($2,945.76) | $0.00 | $57.76 | $0.00 | ($57.76) | $0.00 |
| 137301 | BOREN BRICK CO | $753.48 | $0.00 | ($753.48) | $0.00 | $14.77 | $0.00 | ($14.77) | $0.00 |
| 070059 | BILTMORE IRON & METAL CO | $919.02 | $0.00 | ($919.02) | $0.00 | $18.02 | $0.00 | ($18.02) | $0.00 |
| 111135 | BEHR IRON AND STEEL | $2,603.04 | $0.00 | ($2,603.04) | $0.00 | $51.04 | $0.00 | ($51.04) | $0.00 |
| 124520 | B & B PAPER CONVERTERS INC | $3,190.00 | $0.00 | ($3,190.00) | $0.00 | $60.00 | $0.00 | ($60.00) | $0.00 |
| 114198 | ASPHALT TERMINAL INC | $4,186.08 | ($1,606.08) | ($2,580.00) | $0.00 | $82.08 | ($31.49) | ($50.59) | $0.00 |
| 115430 | ARJOBEX AMERICA | $4,488.56 | ($1,802.51) | ($2,686.05) | $0.00 | $88.01 | ($35.34) | ($52.67) | $0.00 |
| 110074 | ANTIQUE BRICK CO INC | $1,848.31 | $0.00 | ($1,848.31) | $0.00 | $36.24 | $0.00 | ($36.24) | $0.00 |
| 012441 | ALIMENTA USA INC | $803.71 | $0.00 | ($803.71) | $0.00 | $15.76 | $0.00 | ($15.76) | $0.00 |

## Merchandise Fuel Surcharge Tracking Report

**By Descending A/R Balance as of 9/1/00**

**Source PA.TAT1.XX.G0071V00**

| Primary 6 | Customer Name | Total Billed | Total Corrected | Total Paid | A/R Balance | Total Fuel Surcharge Billed | Total Fuel Surcharge Corrected | Total Fuel Surcharge Paid | Fuel Surcharge A/R Balance |
|---|---|---|---|---|---|---|---|---|---|
| 013719 | ALABAMA RIVER PULP & PAPER CO | $5,355.76 | $0.00 | ($5,355.76) | $0.00 | $105.02 | $0.00 | ($105.02) | $0.00 |
| 006758 | ADVANCE STEEL COMPANY | $15,491.60 | $0.00 | ($15,491.60) | $0.00 | $303.77 | $0.00 | ($303.77) | $0.00 |
| 003597 | TRANS-WORLD SHIPPING CORP | $4,820.51 | $0.00 | ($4,820.51) | $0.00 | $94.52 | $0.00 | ($94.52) | $0.00 |
| 003638 | FIRTH COOP CO INC | $1,931.88 | $0.00 | ($1,931.88) | $0.00 | $37.88 | $0.00 | ($37.88) | $0.00 |
| 137011 | LA CROSSE MILLING CO | $742.05 | $0.00 | ($742.05) | $0.00 | $14.55 | $0.00 | ($14.55) | $0.00 |
| 003554 | ROBINSON INDUSTRIES INC | $7,267.00 | $0.00 | ($7,268.52) | ($1.52) | $142.00 | $0.00 | ($142.03) | ($0.03) |
| 070365 | METROMONT MATERIALS CORP | $4,888.41 | ($949.84) | ($3,956.06) | ($17.49) | $95.85 | ($18.62) | ($77.57) | ($0.34) |
| 106370 | CONTICO INTERNATIONAL INC | $1,491.48 | $0.00 | ($1,616.16) | ($124.68) | $29.24 | $0.00 | ($31.68) | ($2.44) |
| 002713 | NORTH CENTRAL CO | $2,268.38 | $0.00 | ($2,472.30) | ($203.92) | $44.48 | $0.00 | ($48.48) | ($4.00) |
| 109755 | HARIMA USA INC | $2,974.98 | $0.00 | ($3,291.22) | ($316.24) | $55.48 | $0.00 | ($61.38) | ($5.90) |
| 109901 | JIM C HAMER COMPANY | $3,475.14 | ($578.14) | ($3,475.14) | ($578.14) | $68.14 | ($11.34) | ($68.14) | ($11.34) |
| 611195 | WYATT QUARLES SEED CO | $5,318.28 | ($886.38) | ($5,318.28) | ($886.38) | $104.28 | ($17.38) | ($104.28) | ($17.38) |
| 000347 | REILLY INDUSTRIES INC | $13,540.85 | ($11,338.67) | ($5,971.00) | ($3,768.82) | $265.50 | ($222.32) | ($74.74) | ($31.56) |
| | **Totals for Merchandise Fuel Surcharge Activity** | $69,568,495.94 | ($929,617.64) | ($28,719,497.58) | $39,919,380.72 | $1,353,163.56 | ($18,603.37) | ($469,293.72) | $865,266.55 |

Prepared by Will Santangelo
Accounting Processes
527-1031