# Exhibit 35

PLAINTIFF'S EXHIBIT 10 DAP 7-20-10
PENGAD 800-631-6989

From: Glennon, Pat
Sent: Wed Jul 16 14:19:16 2003
To: Sheets, Marshall E.
Cc: Nash, Jim P.
Subject: RE: UP FSC - NS Concurrence Eff
Importance: Normal
Attachments: FW: New Fuel Surcharge Language; WTI Forecast; 7/10 Fuel Surcharge Meeting - Background Info

Marshall – Jim Nash just mentioned to me that you did not see where the UP changed formulas (again) before it became effective. They adopted the BNSF version, same base Diesel price, only with a higher kick in. Once it kicks in it goes back and picks up the skipped %s. The rest of the e-mail I had already prepared for you.

---

We are reviewing it. Due to turbulence from the conditions of carriage and S-919, we have delayed further consideration until late August. Nevertheless, we are looking at the UP, BNSF and CSXT. I personally think the UP has the best, by far. The CSXT looks more too much like a money grab. Applies sooner, a lower threshold and higher %s at comparable WTI prices. Coal wants to keep it the same. MDSE is leaning to change, but there are a ton of issues.

The first step is to remove the current FSC note that locks us into the current FSC....we print it into each rate publication. We are in the process of changing that to a simple reference to the C/C. Once changed in the rate publications, we can at least talk about changing it in the C/C and have it apply on all public rate publications. Private is another issue. In any case, we need to get the text out of the rate publications.

I'll give you some background material. Pls don't distribute it. The 3rd attachment has an attached excel spreadsheet where we forecast what we might get from the various FSC formulas. This is very rough and really for comparison purposes, What we'd actually generate is affected by many other things, not the least of which is that not all rates are subject the NS FSC. This is not a forecast, just a comparison among RRs.
Pat

-----Original Message-----
**From:** Sheets, Marshall E.
**Sent:** Wednesday, July 16, 2003 2:09 PM
**To:** Glennon, Pat
**Subject:** FW: UP FSC - NS Concurrence Eff

Pat,
Is Marketing considering adopting the same formula as CSXT and UP. If NS used their formula we would have increased fuel surcharge by over $900,000 in June and the August increase would be about $2.8 million.
Marshall

-----Original Message-----
**From:** Glennon, Pat
**Sent:** Wednesday, April 09, 2003 4:49 PM
**To:** Marketing NS Merchandise
**Cc:** Sheets, Marshall E.; Carroll, Patti G.; Minton, Stacia S.; Nash, Jim P.
**Subject:** FW: UP FSC - NS Concurrence Eff

The UP has adopted the Fuel Surcharge first proposed by the CSXT. NS has concurred to both effective June 1, 2003.

CSXT has indicted they will attempt to apply it to all rate publications, public and contract, that are subject to the current Fuel Surcharge. UP will most likely exclude contracts and instead make the contract changes when renegotiated. These positions are subject to change.

If the price of WTI were to remain in the $28 per barrel range for the rest of April, their new formula will increase the surcharge from 2.0% to a 2.4% effective June 1. Pricing Systems will issue an advisory on how to handle the application of the new surcharges in 9255.

10

PJG

-----Original Message-----
**From:** Glennon, Pat
**Sent:** Wednesday, April 09, 2003 4:25 PM
**To:** 'kurtschroeder@up.com'
**Cc:** Pfeifer, Alby
**Subject:** UP FSC - NS Concurrence Eff

Norfolk Southern concurs to the revised UP Fuel Surcharge effective June 1, 2003. This concurrence is limited to UP issued publications involving UP/NS joint line prices that specifically reference, or include, the revised UP Fuel Surcharge provision.

P J Glennon
Director Mktg Services
Norfolk southern Corporation

From: Glennon, Pat
Sent: Thu Jul 10 08:02:24 2003
To: Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe
Cc: Seale, Don; Quesenberry, Brenda; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat
Subject: WTI Forecast
Importance: Normal
Attachments: Global Petroleum Monthly.pdf

GVPs:
Re NS Fuel Surcharge. WTI price forecast attached. Pages 25 and 25 (last 2 pages) provide a WTI forecast through 2004. It is calling for declining prices thru 2003 with a drop below $28 starting in August/Sept with an end-of-year price of $25.25. Further reductions down to the $24 range are predicted for 2004.

Obviously this forecast cannot account for unexpected events. However, if this forecast holds and there are no production constraints on diesel, The UP and NS FSCs could drop off sometime in the 4th qtr. Depending on conditions unique to Diesel, BNSF should follow. The CSXT with its low $23 WTI threshold would probably be the last to drop off and may actually retain a fraction of a percent FSC into 2004. Considering most RRs exempt a significant portion of their traffic from a FSC and that 40% or more their traffic originates on another RR, the fractional FSC % would be insignificant for CSXT.

PJG

-----Original Message-----
**From:** Norris, Mary
**Sent:** Wednesday, July 09, 2003 8:53 AM
**To:** Glennon, Pat
**Subject:** WTI Forecast

Pat,
Please look at the last two pages of the attached document. It has the WTI forecast for 2004.

*Mary H. Norris*
Economic Analyst
Norfolk Southern Corporation
3 Commercial Place
Norfolk, VA 23510
(757) 629-2727
(757) 629-2849 Fax

# GLOBAL PETROLEUM MONTHLY

## JUNE 2003

GLOBAL INSIGHT

As a valued client of Global Insight, we would like to give you notice that the name for this publication has changed from *Oil Market Outlook* to *Global Petroleum Monthly*. This is a name change only; the substance of the publication will not change. In the coming months there will be additional formatting changes to this publication. Again, these changes will not compromise the quality of the analysis; rather, any alteration is designed to improve the publication and is consistent with the company-wide objective of continually improving Global Insight's products and services.

Please address your questions to:

Bruce Cavella: 1-781-860-6162 e-mail: bruce.cavella@globalinsight.com

*Published by Global Insight, Inc., 24 Hartwell Avenue, Lexington, MA 02421-3158.*

*Copyright (c) 2003 by Global Insight, Inc. Reproduction in whole or part, by electronic or mechanical means, is strictly prohibited except by permission. And of course, all rights are reserved.*

*Global Insight, Inc. provides forecasts that are intended for informational purposes only, for the subscriber's internal use. Global Insight, Inc. does not purport to give trading recommendations with respect to the markets that it covers. Neither Global Insight, Inc. nor any source of information used by Global Insight, Inc. guarantees the accuracy, adequacy, or completeness of the forecasts and historical data, nor do they make any warranties, express or implied, as to the results to be obtained from its use. Neither Global Insight, Inc. nor its sources shall be responsible for any errors or omissions or for results obtained from the use of Global Insight, Inc. forecasts.*

*Next issue: July 9*

# TABLE OF CONTENTS

ON THE RADAR 2

FORECAST HIGHLIGHTS 3

MARKET REVIEW AND OUTLOOK 4

MARKET BALANCE 9

PRODUCT PRICES 13

# ON THE RADAR

- *A relatively quick war in Iraq left the country's oil fields and infrastructure virtually unscathed; looting has been a much larger problem. Oil exports could start to flow again in June or July, but a myriad of political and physical problems could slow ore even delay the return of Iraqi oil exports.*
- *OPEC-10 (OPEC excluding Iraq) production probably peaked for the year in April as the cartel compensated for the production problems in Iraq, Nigeria, and Venezuela. A quota cut was expected as a result of OPEC's June 11 meeting, but with prices remaining stubbornly high and inventories chronically low, chances are that OPEC quotas will not be altered.*
- *Recent data support the view that a full-fledged U.S. economic recovery will be slow to arrive; Global Insight believes it will come late in the second half of 2003, then intensify in the beginning of 2004. Year-over-year growth is slated to be 2.4% this year and 4.3% next year.*
- *A slow-in-coming U.S. economic recovery, war in Iraq, the SARS epidemic, and other factors have slowed global economic growth. Nearly every month has seen a tenth of a percentage point shaved off of the global economic growth forecast. Slow economic growth usually means slow oil demand growth. Global oil demand growth in 2003 is expected to be around 900,000 barrels per day (b/d), rising to 1.4 million b/d in 2004.*
- *Severe acute respiratory syndrome (SARS) has stifled air travel in Asia and to a lesser extent elsewhere. The initial handling of the disease was problematic, but steps are being taken to stop the spread of the disease and bring it under control. Further uncontrolled outbreaks could lead to widespread disruption of travel, which would then dent oil demand in the form of jet fuel.*

TABLE 1
**Market Indicators**

| Indicator | Current Trend | Outlook | Likelihood | Impact |
|---|---|---|---|---|
| Iraqi Oil Exports | **none** | ↗ | Strong | Prices Fall |
| OPEC-10 Production | → | → | Strong | Prices Weaken |
| U.S. GDP | → | → | Moderate | Weak Oil Demand Growth |
| Global Economies | → | → | Moderate | Weak Oil Demand Growth |
| SARS | ? | ? | ? | Weakening Oil Demand if Disease Spreads |

# FORECAST HIGHLIGHTS

- Prices rose in May as the market focused on very low oil inventories. Prices will continue to be supported by low inventories until stock levels improve. A slow return of Iraqi production will also add price support.
- U.S. product fundamentals have improved somewhat but are still bullish; refinery problems or an unexpected decrease in the flow of imports could send product and crude oil prices upward in the near term.
- OPEC was spurred into action by the recent price drop, simultaneously raising quotas for June 1 while also promising an output cut. OPEC meets again on July 31; an output decision will be based on the state of Iraqi production. If Iraqi output is rising, OPEC may trim quotas, but if a ramp up of Iraqi production is not imminent, the rest of the cartel will have another month to produce at current levels.
- Crude prices should remain relatively strong, supported by rising third- and fourth-quarter demand, a slow return of Iraqi production, and OPEC's output adjustments. West Texas Intermediate (WTI) is now expected to average around $27/barrel for the rest of this year. Fundamentals continue to shape up to be bearish for 2004, and we expect WTI to dip below $25/barrel in the first half of next year.

TABLE 2
**Short-Term Summary**

| | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Spot Crude Oil Prices ($/barrel)** | | | | | | | | | | | |
| Average World | 25.63 | 25.31 | 29.61 | 24.17 | 25.02 | 23.52 | 21.89 | 21.00 | 23.74 | 25.58 | 21.72 |
| Dated Brent | 26.95 | 26.78 | 31.51 | 25.85 | 25.75 | 24.61 | 22.84 | 21.56 | 24.98 | 26.93 | 22.47 |
| WTI | 28.32 | 28.20 | 34.06 | 28.47 | 27.33 | 25.75 | 24.00 | 23.03 | 26.09 | 28.90 | 23.82 |
| **Market Balance (million b/d)** | | | | | | | | | | | |
| **Demand** | | | | | | | | | | | |
| OECD | 47.31 | 48.81 | 49.53 | 46.96 | 47.55 | 48.95 | 49.64 | 47.39 | 47.53 | 48.25 | 48.83 |
| Non-OECD | 29.35 | 29.58 | 29.72 | 29.24 | 29.21 | 29.85 | 30.22 | 30.44 | 29.23 | 29.50 | 30.37 |
| TOTAL | 76.66 | 78.38 | 79.25 | 76.19 | 76.76 | 78.80 | 79.86 | 77.83 | 76.76 | 77.75 | 79.20 |
| **Supply*** | | | | | | | | | | | |
| OPEC | 28.90 | 29.38 | 29.97 | 29.78 | 30.18 | 29.92 | 29.02 | 28.50 | 28.56 | 29.96 | 29.33 |
| Non-OPEC | 47.65 | 48.42 | 48.81 | 48.79 | 48.62 | 49.18 | 49.51 | 49.81 | 47.96 | 48.85 | 49.80 |
| TOTAL | 76.55 | 77.80 | 78.78 | 78.57 | 78.80 | 79.10 | 78.53 | 78.31 | 76.51 | 78.81 | 79.13 |
| Stock Change | -0.11 | -0.58 | -0.47 | 2.38 | 2.03 | 0.31 | -1.33 | 0.48 | -0.24 | 1.06 | -0.07 |

**Supply includes condensates, ngls, and non-conventional oil. Non-OPEC includes processing gains.*

# MARKET REVIEW AND OUTLOOK

## SUMMARY

Expectations that supply was well ahead of demand gave way to the realization that despite overproduction by OPEC, inventories are still lean and markets are therefore tight. Prices rose in May as a result.

A relatively quick OPEC meeting on June 11 produced no change in quotas; instead, the cartel will keep an eye on Iraqi production and will meet again on July 31 to assess prices and market fundamentals. Global Insight believes that Iraqi oil will be slow to return to global markets, thus affording some time for OPEC to trim production and avoid flooding the market. A slow return by Iraq and OPEC's production adjustments will keep prices supported for the rest of the year, and WTI is seen averaging nearly $27/barrel through the rest of this year, about $1 higher than our previous forecast.

Rising non-OPEC supply and sluggish demand growth will continue to pressure prices through the first half of 2004, with WTI expected to fall to $22/barrel, but the expected economic recovery should be in full gear by mid-2004, and prices should recover somewhat in the back half of the year.

EXHIBIT 1

**Dated Brent and WTI Price Outlooks - Base Scenario**
(Monthly, dollars per barrel)




## RECENT DEVELOPMENTS

### Bearish Sentiment Short Lived

The early-May drop in prices, fueled by expectations that supply was racing ahead of demand, proved to be short-lived. Increased production from OPEC led most to believe that a "wave of oil" was on the way, binging much needed oil to restock low inventories. However, industry statistics show that stocks are still low, particularly in the United States. Anxiety over those low stock levels has started to build, pressuring prices upward.

Tight stock levels increases price volatility; any additional uncertainty only increases the volatility. Adding to the upward pressure in May were the suicide bombings in Riyadh and short-lived refinery problems in the United States. Furthermore, the dawning realization that Iraqi crude exports were not going to start soon and ongoing production problems in Nigeria and Venezuela cemented the switch from a bearish-toned market to a bullish-toned market.

### OPEC Meets: No Changes For Now

OPEC met again on June 11 to review market conditions. Although supply/demand balances indicate the possibility of a 2.4 million barrel per day (b/d) overhang of crude in the second quarter, inventories have not been building and prices have remained stubbornly high. Indeed, prices have remained higher than OPEC would like. Because of the high price levels, the low inventory levels, and the uncertainty surrounding the resumption of Iraqi exports, OPEC chose to take a wait-and-see approach at their meeting, leaving quotas unchanged, and will meet again at the end of July to check market status.

In our view, doing nothing was OPEC's best—and perhaps only—option. A production increase ahead of a possible glut in supply would have been risky for the exporters, while a production cut in the midst of high prices and low inventories would have upset consuming nations. Thus, OPEC chose the sensible option and in doing so, have gained more time to gauge the return of Iraqi exports and global demand and supply trends.

We still think that it will be necessary for the OPEC–10 to reduce quotas in order to avert two consecutive quarters of large stock builds. However, the group will have a little wiggle room in terms of constraining production while Iraq struggles to rebuild its oil productive capacity. We do not expect Iraqi production to rise to the point where there is enough supply in excess of domestic demand to allow significant exports until August at the earliest. This will give OPEC a little extra time to lower production while also allowing the group to put off the potentially contentious issue of integrating rising Iraq production into the quota system. However, once Iraq begins to export and its production starts to rise, the OPEC-10 will need to adjust its output or risk lower prices. Given the cartel's ongoing commitment to keep prices within a $22-28 range, we believe that they will lower production to accommodate Iraq in order to maintain price support.

### Iraqi Oil Industry: Slow Recovery

It is well known that because of the sanctions that were imposed on Iraq for the last dozen years, there has been little foreign investment in the country, which has led to a deterioration of Iraq's oil infrastructure. Iraq's oil infrastructure went relatively unscathed during the conflict; looting has done far more damage since the war's end.

Despite the dilapidated state of Iraq's oil workings, some production has been restarted and the country may now be producing around 750,000 b/d. However, operations at domestic refineries have not been fully restored, leading to shortages of gasoline and LPG even as crude oil piles up in storage or is injected back into the ground. Iraqi interim leaders are seeking deals to trade crude for products to relieve the bulging storage and alleviate the fuel shortages. Even a proposed sale of 10 million barrels of oil stored prior to the war at Ceyhan and Mina al-Bakr by Iraq's State Oil Marketing Organization (SOMO) was delayed because of communications limitations.

The effects of the war, looting, and lack of security have hampered the restoration of Iraq's oil production, and goals have often been revised downward. Recently, a pipeline was apparently sabotaged, further hampering the recovery. At the end of the war, administrators talked of 3 million b/d of production by the end of the year, but we think that may be optimistic. We have adopted a conservative approach to view near-term Iraqi production, which we peg to reach 2 million b/d by the end of the year. If Iraq exceeds expectations, we expect that the rest of OPEC will adjust its production in order to keep total OPEC output relatively stable, thus maintaining price support.

EXHIBIT 2

**OPEC-10 Quotas and Monthly Production**
(Million barrels per day)

| | Feb 1 Quota | June 1 Quota | May Production | Difference from Old Quota | Difference from New Quota |
|---|---|---|---|---|---|
| Algeria | 0.782 | 0.811 | 1.100 | 0.318 | 0.289 |
| Indonesia | 1.270 | 1.317 | 1.030 | -0.240 | -0.287 |
| Iran | 3.597 | 3.729 | 3.700 | 0.103 | -0.029 |
| Kuwait | 1.966 | 2.038 | 2.300 | 0.334 | 0.262 |
| Libya | 1.312 | 1.360 | 1.430 | 0.118 | 0.070 |
| Nigeria | 2.018 | 2.092 | 2.000 | -0.018 | -0.092 |
| Qatar | 0.635 | 0.658 | 0.750 | 0.115 | 0.092 |
| Saudi Arabia | 7.964 | 8.256 | 9.100 | 1.136 | 0.844 |
| U.A.E. | 2.139 | 2.217 | 2.290 | 0.151 | 0.073 |
| Venezuela | 2.818 | 2.922 | 2.250 | -0.568 | -0.672 |
| Total | 24.500 | 25.400 | 25.950 | 1.450 | 0.550 |

## THE NEAR-TERM FORECAST

### OPEC in Control of Prices

Prior to the war, OPEC had iterated its fear that once the war and/or the second quarter began, the market might become oversupplied because of the combination of the recent surge in OPEC production and the normal, seasonal drop in second-quarter demand. The price drop in April reinforced those fears, and rightly so, as the cartel ramped up production in order to avert a supply shortage because of the problems in Venezuela, Nigeria, and the war in Iraq. However, the price reversal in May and stubbornly low stock levels have pushed back the fear of oversupply, and market eyes will be on Iraq and the rest of OPEC to determine future price direction.

Low stock levels, a slow return of Iraq production, and OPEC's desire to keep its basket price within the $22-28 price band will keep prices supported over the coming months. Global Insight expects WTI to average over $28/barrel through June, July, and August while inventories are replenished. As Iraq ramps up production, it is likely that the rest of OPEC will adjust their production as necessary to keep prices supported.

Although we expect the process of production adjustment by the OPEC-10 for price support to continue through the rest of this year, we believe that prices are apt to decline somewhat in the last third of the year as rising Iraqi exports and non-OPEC production counteracts OPEC's output adjustments and begin to

weigh on prices. Global Insight expects that prices will continue to be weighed down by ever-rising supply in the face of weak demand through he first half of 2004.

**Risks Are Split Between Bullish and Bearish**

Currently, the market contains several variables that could lead prices higher or lower than our base price scenario. Global Insight believes that the risks are nearly even for prices to move above or below our base projection.

EXHIBIT 3

**WTI Price Outlook Scenarios**
(Quarterly, dollars per barrel)




*High-price scenario:* The high-price scenario is based on a slower-than-expected return of Iraqi production, reduced OPEC-10 production, and the reluctance of OPEC to increase production significantly later this year while Iraqi production growth remains sluggish. In this case, OPEC would be slow to raise production, fearing that a production increase would coincide with the sudden startup of production in Iraq. This type of behavior was seen when Iraq periodically stopped exports to protest a change in the oil-for-food program. Under this scenario, inventories remain chronically low all year and markets tighten considerably as demand rises in the third and fourth quarters. Prices rise in response until either Iraqi production returns or OPEC acts to fill the supply gap. In addition, the market would be more vulnerable to minor supply disruptions such as occurred this year with the problems in Nigeria and Venezuela.

*Low-price scenario:* In this scenario, it is assumed that Iraqi production returns sooner than expected and that larger export volumes are achieved. This would catch the market—and OPEC—by surprise, leading to a larger amount of oversupply and a more bearish sentiment. We believe that OPEC will be relatively slow to reduce supply in our base price scenario forecast, but in the base scenario, the market welcomes a short period of oversupply and excess oil is absorbed by inventories. If Iraqi exports resume sooner than

expected and OPEC takes the same amount of time to cut production, then inventories would continue to build for the rest of this year, or until OPEC made a sizable adjustment to its production.

# MARKET BALANCE

## SUMMARY

With oil supply not in jeopardy and with several months of high OPEC production, we would have thought that market fundamentals would have improved significantly by now. However, this has not been the case, and fundamentals might remain tight for several more months.

TABLE 3
**Global Market Balance**

| | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Global Demand** | **76.66** | **78.38** | **79.25** | **76.19** | **76.76** | **78.80** | **79.86** | **77.83** | **76.76** | **77.75** | **79.20** |
| OECD | 47.31 | 48.81 | 49.53 | 46.96 | 47.55 | 48.95 | 49.64 | 47.39 | 47.53 | 48.25 | 48.83 |
| Non-OECD | 29.35 | 29.58 | 29.72 | 29.24 | 29.21 | 29.85 | 30.22 | 30.44 | 29.23 | 29.50 | 30.37 |
| **Global Supply** | **76.55** | **77.80** | **78.78** | **78.57** | **78.80** | **79.10** | **78.53** | **78.31** | **76.51** | **78.81** | **79.13** |
| Non-OPEC | 47.65 | 48.42 | 48.81 | 48.79 | 48.62 | 49.18 | 49.51 | 49.81 | 47.96 | 48.85 | 49.80 |
| OPEC Crude | 25.35 | 25.93 | 26.73 | 26.10 | 26.50 | 26.17 | 25.27 | 24.75 | 25.11 | 26.38 | 25.57 |
| OPEC NGLs + Non-Conv. | 3.55 | 3.45 | 3.24 | 3.68 | 3.68 | 3.75 | 3.75 | 3.75 | 3.45 | 3.59 | 3.76 |
| OPEC Total | 28.90 | 29.38 | 29.97 | 29.78 | 30.18 | 29.92 | 29.02 | 28.50 | 28.56 | 29.96 | 29.33 |
| *Call on OPEC** | *29.01* | *29.96* | *27.85* | *27.41* | *28.14* | *29.62* | *30.35* | *28.03* | *28.80* | *28.90* | *29.40* |
| **Global Balance** | **-0.11** | **-0.58** | **-0.47** | **2.38** | **2.03** | **0.31** | **-1.33** | **0.48** | **-0.24** | **1.06** | **-0.07** |
| **OECD Stocks** | **2.56** | **2.47** | **2.34** | **2.46** | **2.62** | **2.66** | **2.61** | **2.75** | **2.47** | **2.66** | **2.82** |
| **OECD Forward Cover** | **52.5** | **49.8** | **49.8** | **51.8** | **53.5** | **53.7** | **55.1** | **56.8** | **53.6** | **52.2** | **56.2** |

**Oil necessary to balance market*

*Units are million barrels per day except for stcocks, which are billion barrels, and forward cover, which is days.*

### U.S. Stocks Are Still Low

The crisis in Venezuela paralyzed the state-owned oil company's operations, including exports. Prior to the strike, Venezuela exported around 2.4 million b/d of oil, mostly crude. The United States received most of those exports, importing Venezuelan oil at an average rate of 1.5 million b/d. The near shutdown of PDVSA, plus the temporary removal of Nigerian imports and then Iraqi imports, has led to persistently low U.S. crude stocks. At the end of May, U.S. crude inventories were around 289 million barrels, just 2 million barrels higher than the end-April level and 37 million barrels below than the year-earlier level.

The drop in crude stocks led to a tightening of market fundamentals in the last two quarters. Our figures now indicate that OECD commercial inventories fell by 90 million barrels in the fourth quarter and an additional 70 million barrels in the first quarter. Days of forward cover have fallen as well, falling below 50 days' supply in the fourth and first quarters, perhaps rising only to 51.8 days in the second quarter (numbers are preliminary). These numbers indicate a tight market, as 55 days' cover is considered normal in a balanced market.

It is surprising that inventories have not been building more than what has been observed. Venezuelan output has been steadily building (although it may not rise very much higher this year) and Nigerian production has mostly returned, while the rest of OPEC have been producing above quota. Global

Insight's supply/demand balance shows a 2.4 million b/d supply overhang in the second quarter, yet observed that OECD stocks have not yet shown large builds. This could be due to either incorrect (as in overstated) production data, or crude may have been diverted to unreported inventory locations, such as Saudi Arabia's inventory space in the Caribbean, or some combination of both. In any case, the fact remains that inventories are low and prices have been supported as a result.

EXHIBIT 4

**OECD Commercial Stocks and Forward Supply**




## Non-OPEC Supply Growing, OPEC Supply Strong

With prices strong, nearly all producers are pumping out as much as possible. Early indications are that non-OPEC production in the first quarter of this year was up more than 1 million b/d compared with the first quarter of 2002. Leading the non-OPEC charge has been Russia, whose output is estimated to have climbed to just over 8 million b/d in the first quarter, a whopping 688,000 b/d gain over output in the first quarter of last year. Canada had the second largest increase as production rose by 150,000 b/d to just over 3 million b/d. Non-OPEC supply is projected to increase by approximately 900,000 b/d this year and again in 2004.

Despite the situations in Venezuela, Nigeria, and of course Iraq, OPEC production has been strong as well. We estimate that OPEC-10 crude production, which averaged 23.5 million b/d in the fourth quarter of 2002, averaged 24.6 million b/d in the first quarter of 2003, despite the problems that were present in Venezuela and Nigeria. This indicates that the remaining nine members of the OPEC-10 more than compensated for the reduction in Venezuelan supply in the early part of this year.

The jump in output has been crucial to keeping markets supplied, particularly since it now appears that there was a stock drawdown in the first quarter. The stockdraw occurred because demand seems to have been much stronger than expected, averaging around 79.3 million b/d against supply of 78.8 million b/d. Anecdotal evidence suggests that many importers of Middle East oil stockpiled oil earlier this year in case supply was disrupted by a war in Iraq, which would show up in the data as apparent demand.

A very large stockbuild is now expected in the second quarter as demand takes a seasonal dip. A build is much needed in the OECD countries. Last month, Global Insight projected a global surplus of 2.4 million b/d and a 170 million barrel build in OECD stocks. We still expect a surplus of 2.4 million b/d, but our expectations of a stockbuild have shrunk to 120 million barrels due to the reasons listed previously. This will push days of supply up to 51.8 days, still indicative of a tight market.

The build is expected since production should continue to be strong through May, tapering off slightly in June. Also, demand will be dampened as those countries that stockpiled oil use up their surpluses. Demand could be dampened further by the outbreak of severe acute respiratory syndrome (SARS). The SARS epidemic has dented demand for jet fuel in Asia as travel has slowed severely. Early handling of the disease was problematic, but efforts have been stepped up to control the disease. The impact on future oil demand is not easy to foretell—much will depend on how the epidemic is handled going forward. Widespread media coverage should spur efforts to keep the epidemic under control, thus the effect on oil demand may be regional rather than global. Furthermore, a decrease in jet fuel demand in Asia as a result of SARS could be offset by increased demand in Japan for fuel oil for electricity generation, as Japan is still having problems with its nuclear reactors.

TABLE 4
**World Oil Demand Summary**
(Million barrels per day)

| | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| North America | 24.07 | 24.13 | 24.54 | 24.22 | 24.42 | 24.48 | 24.60 | 24.53 | 23.91 | 24.42 | 24.76 |
| *% change year-ago* | *0.63%* | *2.21%* | *3.79%* | *1.74%* | *1.46%* | *1.45%* | *0.24%* | *1.25%* | *0.26%* | *2.11%* | *1.41%* |
| Western Europe | 14.42 | 14.59 | 14.67 | 13.95 | 14.29 | 14.74 | 14.67 | 14.06 | 14.37 | 14.41 | 14.53 |
| *% change year-ago* | *-2.21%* | *-1.46%* | *1.13%* | *-0.06%* | *-0.95%* | *1.04%* | *-0.01%* | *0.81%* | *-1.09%* | *0.29%* | *0.84%* |
| Asia/Pacific | 20.57 | 22.21 | 22.77 | 20.68 | 20.51 | 22.09 | 22.79 | 21.46 | 21.12 | 21.51 | 22.04 |
| *% change year-ago* | *2.84%* | *4.47%* | *6.65%* | *1.63%* | *-0.30%* | *-0.54%* | *0.06%* | *3.78%* | *1.50%* | *1.86%* | *2.44%* |
| Africa | 2.49 | 2.49 | 2.59 | 2.54 | 2.46 | 2.55 | 2.66 | 2.60 | 2.50 | 2.54 | 2.60 |
| *% change year-ago* | *1.97%* | *-0.12%* | *2.67%* | *1.63%* | *-0.87%* | *2.57%* | *2.47%* | *2.47%* | *1.01%* | *1.50%* | *2.47%* |
| Middle East | 5.19 | 4.80 | 4.87 | 5.01 | 5.22 | 4.92 | 5.07 | 5.21 | 4.93 | 5.01 | 5.21 |
| *% change year-ago* | *2.43%* | *-0.06%* | *2.58%* | *0.49%* | *0.49%* | *2.58%* | *4.01%* | *4.01%* | *1.81%* | *1.50%* | *4.01%* |
| Latin America | 4.82 | 4.68 | 4.44 | 4.71 | 4.82 | 4.67 | 4.66 | 4.83 | 4.73 | 4.66 | 4.79 |
| *% change year-ago* | *-1.61%* | *-2.66%* | *-4.80%* | *-1.14%* | *0.03%* | *-0.22%* | *4.84%* | *2.45%* | *-2.15%* | *-1.52%* | *2.78%* |
| Eastern Europe | 1.44 | 1.50 | 1.49 | 1.44 | 1.42 | 1.48 | 1.52 | 1.47 | 1.44 | 1.46 | 1.48 |
| *% change year-ago* | *1.34%* | *0.07%* | *4.60%* | *2.24%* | *-1.29%* | *-0.98%* | *1.63%* | *1.64%* | *-1.05%* | *1.11%* | *1.64%* |
| Former Soviet Union | 3.66 | 3.98 | 3.86 | 3.63 | 3.63 | 3.85 | 3.90 | 3.67 | 3.74 | 3.74 | 3.78 |
| *% change year-ago* | *2.35%* | *5.54%* | *5.04%* | *-0.60%* | *-0.91%* | *-3.27%* | *1.05%* | *1.05%* | *1.57%* | *0.00%* | *1.05%* |
| Global Demand | 76.66 | 78.38 | 79.25 | 76.19 | 76.76 | 78.80 | 79.86 | 77.83 # | 76.76 | 77.75 | 79.20 |
| *% change year-ago* | *0.77%* | *1.73%* | *3.52%* | *1.01%* | *0.14%* | *0.53%* | *0.77%* | *2.15%* | *0.35%* | *1.29%* | *1.86%* |

### Weak Demand Growth This Year

A data update indicates that global demand was 78.4 million b/d in the fourth quarter of 2002, a 1.7 million b/d rise from third-quarter demand. Demand in the first quarter is now estimated to have breached 79 million b/d as a result of persistent cold weather and stockpiling ahead of the war. Oil demand is amplified in the winter months as cold weather spurs demand for heating oil in cold climates. It was about 6% colder than normal in North America this past winter. Furthermore, natural gas prices have been much higher than normal, which leads to some fuel switching and an increase in oil demand. It is estimated that fuel switching may have added 400,00-600,000 b/d of demand in the United States in the first quarter.

But now that the winter season is over, demand will slow as well. Demand in the second quarter of 2003 is projected to be around 76.2 million b/d, down nearly 3 million b/d from the first quarter. As the driving season and summer weather heats up, demand should begin to rise as well. Third-quarter demand is seen at 76.8 million b/d. Demand for 2003 is expected to increase by nearly 1 million b/d as economic recovery, slated for the second half of the year, starts to take hold and boosts oil demand. Demand in 2004 is slated to rise by 1.4 million b/d as the economic recovery spreads around the globe. Global GDP growth is expected to run at 3.6% in 2004, compared with an anemic 2.3% this year.

# PRODUCT PRICES

## EUROPE

### Motor Gasoline

The monthly average motor gasoline (mogas) price spread over crude for May was down some $25/tonne on that of April, but this was attributable entirely to the inflating effect of the price spike in early April. After falling to around $70/tonne at the end of April, the differential tracked sideways for all of May. Although New York Harbor prices rose during the month this had only a partial impact on European prices; firm barge prices in Rotterdam kept the cargo price firm as well, and the arbitrage (arb) was marginal. Elsewhere in Europe, the rise in the United States was sufficient to re-open the arb, although only for some grades.

Our earlier forecasts of strong European mogas spreads this summer had been predicated on the expectation of very high U.S. prices as stocks were very low. Indeed, we were fully expecting the possibility of a repeat of 2000 and 2001. It is not clear why U.S. prices have not risen as expected. Absolute stocks were slightly below the middle of the range at the end of May, but in days' cover terms they were at a record low for the month even assuming modest demand in June. The EIA has recently announced its expectation of 3.8% year-on-year growth in mogas consumption for the second half of the year, so against that profile stocks look alarmingly low. Yet the U.S. industry seems unconcerned; mogas yields averaged only 54.5% in May, virtually three full percentage points down on 2002. More emphasis is still being given to distillate, where yields are at the top of the historical range for the time of year. On the other hand, mogas imports have been at record highs for the time of year every month since February, and April and May both posted levels in excess of any previous monthly figure, according to weekly data.

In Europe itself, stocks are low in absolute terms but very high in days' cover terms as demand continues to decline. Yield levels as at March (latest data) were around the middle of the historical range, so could clearly be cranked up were the need present.

Now that the U.S. driving season has arrived we expect a greater focus on the mogas position. While prices remain modest and margins unexciting, it seems that refiners may be holding back on mogas production purposely in order to nudge prices upwards. If so, in order to meet prompt demand it will be necessary to maintain high levels of imports. Venezuela is still having difficulty making reformulated gasoline (RFG) on-spec, and even exports of conventional grades are still low. We still believe that the fundamentals point to a further rise in U.S. mogas prices, which will pull the European price higher. Therefore, although at present it still looks rather high, we are maintaining our forecast, except that with the slow start to the driving season we have adjusted July upwards.

### Naphtha

The drop in the naphtha spread to only $20/tonne that we suggested last month would prove to be an over-correction indeed proved to be so, but not before prices had first fallen even further, sufficient to pull the average for the month down to $20/tonne. A mid-month surge of arrivals from Russia weighed heavily on the price as petrochemical buyers were prepared to stand back, and some, well-supplied, even released material back in to the market. Butane prices have also been particularly weak, falling below crude and adding more pressure on naphtha as petrochemical users switch feedstock. After months in backwardation the naphtha price has now moved into contango, demonstrating less pressure on prompt availabilities. Prices recovered later in May as the Russian surplus was dissipated and as a scheduled shutdown at Skikda tightened European supplies slightly.

High gas prices in the United States are causing U.S. petrochemical producers to turn to naphtha as a feedstock, thus tightening the Atlantic basin naphtha position, and Venezuelan supplies, although largely restored, are still not fully back to pre-strike levels. Cheap LPG will prevent naphtha from showing much

strength, however, in the absence of any clear signs of robust economic recovery. Later in the autumn the seasonal rise in LPG prices will allow naphtha to rise a little, but prices are expected to remain within seasonal norms.

TABLE 5

**European Product Prices**

(Dollars per tonne)

| | 2003 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov |
| **Naphtha** | | | | | | | | | | |
| Rott. FOB Barges | 333.2 | 307.6 | 223.0 | 212.3 | 231.1 | 230.8 | 213.3 | 208.8 | 217.7 | 217.3 |
| Med. FOB Cargoes | 313.4 | 280.1 | 199.9 | 194.4 | 219.1 | 219.1 | 201.1 | 196.8 | 206.7 | 206.1 |
| NWE CIF Cargoes | 337.2 | 311.6 | 227.0 | 216.4 | 235.1 | 235.1 | 218.1 | 213.8 | 222.7 | 222.1 |
| *NWE - Dated Brent* | *90* | *81* | *39* | *22* | *31* | *31* | *25* | *27* | *32* | *38* |
| **Premium Unleaded Gasoline** | | | | | | | | | | |
| Rott. FOB Barges | 332.8 | 306.5 | 292.3 | 272.5 | 299.1 | 291.1 | 271.1 | 254.8 | 254.7 | 234.1 |
| Med. FOB Cargoes | 323.4 | 286.9 | 252.4 | 246.3 | 274.1 | 269.1 | 266.1 | 254.5 | 254.7 | 232.6 |
| NWE CIF Cargoes | 337.4 | 315.4 | 283.9 | 266.5 | 294.1 | 284.1 | 273.1 | 256.8 | 255.7 | 239.1 |
| *NWE - Dated Brent* | *90* | *85* | *96* | *72* | *90* | *80* | *80* | *70* | *65* | *55* |
| **Jet Kerosene** | | | | | | | | | | |
| Rott. FOB Barges | 341.4 | 339.8 | 250.8 | 240.0 | 243.1 | 243.3 | 232.1 | 230.3 | 239.0 | 233.1 |
| Med. FOB Cargoes | 316.0 | 288.6 | 210.0 | #N/A | 226.8 | 225.1 | 214.1 | 214.4 | 223.6 | 216.7 |
| NWE CIF Cargoes | 347.8 | 330.8 | 242.5 | 240.5 | 244.1 | 244.1 | 233.1 | 231.8 | 240.7 | 234.1 |
| *NWE - Dated Brent* | *101* | *100* | *55* | *46* | *40* | *40* | *40* | *45* | *50* | *50* |
| **Gasoil** | | | | | | | | | | |
| Rott. FOB Barges | 311.9 | 300.2 | 224.2 | 219.8 | 232.1 | 232.3 | 221.1 | 214.3 | 218.0 | 217.1 |
| Med. FOB Cargoes | 303.9 | 297.6 | 205.5 | 202.5 | 222.8 | 221.1 | 210.1 | 205.4 | 209.6 | 207.7 |
| NWE CIF Cargoes | 316.1 | 316.4 | 226.0 | 222.5 | 234.1 | 234.1 | 223.1 | 216.8 | 220.7 | 219.1 |
| *NWE - Dated Brent* | *69* | *86* | *38* | *28* | *30* | *30* | *30* | *30* | *30* | *35* |
| **Heavy Fuel Oil 1.0% Sulphur** | | | | | | | | | | |
| Rott. FOB Barges | 203.7 | 177.8 | 153.0 | 143.6 | 139.2 | 149.7 | 133.2 | 128.9 | 137.3 | 128.9 |
| Med. FOB Cargoes | 205.6 | 186.0 | 140.0 | 142.8 | 151.1 | 149.4 | 144.4 | 145.9 | 136.3 | 136.4 |
| NWE CIF Cargoes | 207.7 | 188.8 | 149.1 | 150.0 | 160.0 | 160.0 | 155.0 | 155.0 | 145.0 | 145.4 |
| *NWE - Dated Brent* | *-39* | *-42* | *-39* | *-44* | *-44* | *-44* | *-38* | *-32* | *-46* | *-39* |
| **Heavy Fuel Oil 3.5% Sulphur** | | | | | | | | | | |
| Rott. FOB Barges | 171.7 | 145.1 | 123.3 | 134.3 | 133.8 | 128.8 | 113.9 | 117.4 | 116.4 | 115.6 |
| Med. FOB Cargoes | 163.2 | 138.2 | 120.4 | 122.1 | 123.6 | 116.8 | 101.8 | 108.4 | 104.4 | 103.9 |
| NWE CIF Cargoes | 166.6 | 142.3 | 121.0 | 130.5 | 130.0 | 125.0 | 110.0 | 115.0 | 110.6 | 110.5 |
| *NWE - Dated Brent* | *-80* | *-89* | *-67* | *-64* | *-74* | *-79* | *-83* | *-72* | *-80* | *-74* |

## Jet Kerosene and Gasoil

To no one's surprise, middle distillate prices all weakened, albeit by a little more than was expected. Kerosene and gasoil both attained during June the levels we had projected for July, and both are now well within normal seasonal bands.

Jet demand has been hit by reduced air travel both in the wake of the war in Iraq and as a result of the ongoing SARS problem in the Far East. Consequently, airlines are facing very hard times and some have been releasing forward supplies of jet back into the market. In addition, exports of jet from the Middle East, no longer able to find a home in the East, are being redirected westward and are expected to have a depressing effect on prices. As we have commented before, the volumes of jet reported to be moving west are almost always exaggerated; they actually remain relatively small, and have markedly less impact on prices than some gloomy pundits expect. Nevertheless, the SARS effect means such volumes are currently likely to be somewhat greater than usual, and may already be having a depressing impact on prices. As current supplies are adequate, buyers can afford to hold off, wait for new arrivals, and anticipate lower prices. In addition, the abnormally high spreads enjoyed by diesel on the back of French buying, which continued into early May, have now collapsed, and diesel is back to more normal levels. Support for jet looks weak till at least the autumn, so we have reduced the spread through the summer.

Gasoil prices are currently soft under the weight of plentiful supplies from Russia. German buyers have returned to the market, however, encouraged by both relatively low absolute prices and a strong euro/dollar exchange rate. Stocks left over from the previous mild winter were finally run down by this winter's cold weather, also leading to this first sign of firm buying from Germany since August 2001.

Extra supplies are expected out of Russia in June, when exports duties fall, but German buyers are expected to remain in the market for a while, as they will want to rebuild stocks before next winter and may anticipate higher prices then. We expect these two forces to keep prices reasonably balanced, with U.S. buyers ready to step in and import if prices fall further, as U.S. distillate stocks remain very low, and moving to gasoline maximization will make it even more difficult to rebuild stocks. It has to be remarked, however, that the year-on-year trend of rising Russian exports continues. All grades are again reaching new record levels, and much will depend on how high these rise this summer. It would not be difficult for the European market to be overwhelmed by available Russian supplies over the summer months, in which case the spread could fall still further.

## Residual Fuel Oil

Both grade of fuel oil moved upwards with crude during May, but high-sulfur fuel oil (HSFO) proved the stronger of the two, holding its position with crude while low-sulfur fuel oil (LSFO) lost out by a few dollars/tonne. This was surprising since the balance looks tighter for LSFO than HSFO. LSFO demand globally continues to be boosted by increased use in both Japan, as Tokyo Electric Power Company faces ongoing problems with its nuclear stations, and the United States, as East Coast utilities turn to fuel oil in preference to high-priced natural gas. HSFO demand has been supported by arbitrage opportunities to the Far East, but increased Russian exports have also increased the supply.

Freighting continues to be critical to moving HSFO to the Far East. The tighter regulations introduced following the sinking of the *Prestige* mean that it is difficult to find suitable double-hulled ships in the 80-kiloton range. Some traders have been making up large cargoes on very large crude carriers (VLCCs) as freight rates have permitted, but the logistics of this are difficult to put together. It is going to be more difficult to move surplus Russian material to the East, especially as the increases in supply expected this year will mostly originate in the Baltic.

The additional Japanese demand will shrink as the nuclear stations are progressively restarted, but U.S. demand for LSFO is expected to remain relatively strong through the summer as gas prices are projected to remain high, above $6/mmBtu. Environmental legislation and emission limits constrain the amount of fuel oil that can be used, however, so the support will be modest. Moreover, high rainfall over the past

winter in southern Europe means that reservoir levels are high and hydro generation of electricity will make a major contribution to power demands.

If OPEC has to cut back output during the third quarter, as we expect, this will reduce the supply of HSFO in Europe and will support prices. We are thus projecting narrower sulfur premia for this summer than at one stage seemed likely, given the change in specifications on January 1.

Nevertheless we continue to project greater demand for LSFO than HSFO, especially following the change of specs, and for a potential oversupply of HSFO as Russian supplies increase further, subject to some amelioration from OPEC cuts. The differential between the two grades is therefore expected to grow over coming months, peaking in August when Russian exports normally peak, and then falling back a little in the fourth quarter as Russian supplies shrink seasonally while sources of exceptional demand for LSFO moderate.

## UNITED STATES

### Gasoline

The Memorial Day weekend marked the start of the U.S. peak driving season. And as expected, we did see strengthened demand for motor gasoline in the United States. With stocks still lingering around the edge of the lower end of the normal range, the upcoming summer months will see a relatively tight gasoline market, and crude prices may well be driven by gasoline prices.

U.S. gasoline stocks at the end of May remain almost the same as the end-April level, barely on the lower end of the normal range. Both months are about 9 million barrels short of year-earlier levels. In an effort to fill up the stocks before the peak driving season, refiners have cranked up yields a little from April, at 54.3% for the month of May, but the yields are still lower than in the winter months at the beginning of this year. Total gasoline imports dropped to below 800,000 b/d in the last week of May, but the four-week average still stands at more than 900,000 b/d, above the year-earlier level of 874,000 b/d. On the demand side, U.S. demand for finished motor gasoline in May was just below 9 million b/d, slightly above the year-earlier level. If the low-stocks condition is not eased and demand is stable in the coming months, the United States will be vulnerable to price spikes should there be refinery problems or a sudden decrease in imports.

Because of these market conditions, Global Insight sees the gasoline market as relatively tight over the summer months. Spot gasoline prices at New York Harbor averaged $0.80/gallon in April and $0.75/gallon in May. Depressed crude prices, as well as the delayed strength in gasoline demand leading to the summer driving season, played a part in weakening the gasoline prices. The average prices of the second and third quarters are both expected to be around $0.80/gallon, before the winter months come and heating oil takes a more dominant role. The spread between WTI and spot New York Harbor gasoline prices should average about $5.7/barrel over the second and third quarters, almost $2 more than it was last year over the same time period.

The risk to the forecast is if gasoline demand turns out to be less strong than expected because the economy's lukewarm rebound keeps some vacationers at home, there will be downward pressure on prices.

### Distillate

Demand for distillate has kept falling as milder temperatures start to take control. A sharp drop in East Coast stocks in the first quarter has taken the nationwide stock of distillate to well below the normal range. Even now that demand has eased, stocks have barely been filled up into the normal range. This could affect the distillate oil market later this year when the next heating season comes around. In the near

term, slightly elevated crude prices in the next couple of months could bring distillate prices up by a few cents from its May level of $0.73/gallon.

Stocks of distillate oil remained stable during April, and increased by about 8 million barrels during May due to slightly increased production and checked demand, although yields remain at 24.3% for both April and May.

Imports of distillate increased 35% from a year earlier, which also contributed to the buildup of stocks. Nevertheless, stocks by the end of May are still below the normal range, and well below the year-earlier level of 127.5 million barrels. Again, with demand weakening, the imports should find their way into stocks. Whether the stocks will recover enough or quickly enough before the next heating season remains to be seen, however.

Now that refiners will be focused on gasoline production, distillate production will be minimized. Distillate demand, in the form of heating oil, will certainly weaken, but demand for diesel should begin to perk up once the economy begins to recover in the second half of this year. In addition, distillate demand will pick up slightly if natural gas prices stay up this summer. While we do not envision record demand for distillate, any incremental increase in demand will limit a potential stock build.

Spot distillate prices at New York Harbor averaged $0.73/gallon in May, almost 40 cents below their peak February level. Distillate prices in the near term will follow the slight upward turn of crude prices, but dip at the end of the summer and before its next tighter market as the heating season comes along. The spread between distillate at New York Harbor and WTI is expected to widen from $3.27/barrel in the second quarter to about $4.25/barrel in the third quarter, and then close to $6/barrel in the winter months.

**Residual Fuel**

Changes in resid prices have largely reflected the changes in crude prices. Resid price has dropped from its peak of almost $35/barrel in February this year to $25/barrel in May, following the weakening trend of crude oil, from $36/barrel in February down to $28/barrel in May. This reflected both the improving underlying fundamentals as well as a decrease in demand for residual fuel.

February and March saw an uptick in demand for residual oil, even as the natural gas market has strengthened, giving more incentive for power generators to switch from natural gas into residual fuel. Demand in the first quarter was about 25% higher than it was a year earlier. Demand weakened in April and May; May's average was about 600,000 b/d, lower than the year-earlier level of 700,000 b/d.

Resid stocks were well below the year-earlier level for the first quarter of this year. Stocks built up in the second half of May, owing to weaker demand. By the end of May, stocks for residual oil were close to 37 million barrels, back to the normal range and about 9% above May 2002 level. With the recent drop in demand and buildup in stocks, forward cover has recovered to around 50 days—a level that has not been seen since October of last year. Because natural gas prices are expected to remain relatively high during the summer months, resid demand should rebound somewhat during the period. Global Insight expects a slightly stronger resid market in the near term.

TABLE 6
**U.S. Product Prices**

| | Feb | Mar | Apr | May | Jun | 2003<br>Jul | Aug | Sep | Oct | Nov |
|---|---|---|---|---|---|---|---|---|---|---|
| **Unleaded Gasoline (cts/gal)** | | | | | | | | | | |
| NY CIF Cargoes | 99.16 | 94.90 | 79.45 | 75.36 | 85.78 | 85.25 | 79.92 | 74.61 | 73.21 | 69.40 |
| GC FOB Waterborne | 101.45 | 96.74 | 81.53 | 79.05 | 85.68 | 85.14 | 79.72 | 74.32 | 72.89 | 69.02 |
| **Jet Fuel (cts/gal)** | | | | | | | | | | |
| NY Barges | 114.53 | 97.44 | 78.27 | 75.39 | 78.05 | 79.03 | 77.02 | 76.96 | 77.60 | 77.05 |
| GC FOB Waterborne | 106.06 | 89.69 | 74.78 | 71.78 | 75.24 | 76.14 | 74.20 | 74.12 | 74.69 | 74.15 |
| **Distillate (cts/gal)** | | | | | | | | | | |
| NY CIF Cargoes | 112.17 | 97.18 | 77.76 | 73.30 | 75.67 | 76.57 | 74.57 | 74.46 | 75.03 | 74.45 |
| GC FOB Waterborne | 105.65 | 88.40 | 72.54 | 70.60 | 73.16 | 74.04 | 72.08 | 71.97 | 72.53 | 71.96 |
| **Residual Fuel Oil - 1% Sulfur ($/barrel)** | | | | | | | | | | |
| NY CIF Cargoes | 35.05 | 31.71 | 23.98 | 24.51 | 26.52 | 27.24 | 23.75 | 24.30 | 25.26 | 23.99 |
| GC FOB Waterborne | 34.68 | 33.16 | 24.72 | 25.81 | 25.32 | 26.02 | 22.64 | 23.17 | 24.10 | 22.87 |

TABLE 7
**GDP Growth, Major Seven Economies**
(Year-over-year percent change)

| | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Canada** | 4.2 | 3.9 | 2.9 | 2.5 | 2.5 | 3.2 | 3.6 | 3.8 | 3.4 | 2.8 | 3.6 |
| **France** | 1.2 | 1.7 | 1.1 | 0.9 | 1.2 | 1.7 | 2.1 | 2.2 | 1.2 | 1.2 | 2.1 |
| **Germany** | 0.4 | 0.7 | 0.5 | 0.5 | 0.4 | 0.8 | 1.2 | 1.5 | 0.2 | 0.5 | 1.6 |
| **Italy** | 0.4 | 1.0 | 1.0 | 1.0 | 1.0 | 0.9 | 1.4 | 1.7 | 0.4 | 1.0 | 1.9 |
| **Japan** | 1.7 | 2.8 | 2.6 | 1.1 | 0.6 | 0.3 | 0.9 | 1.4 | 0.3 | 1.1 | 1.5 |
| **United Kingdom** | 2.0 | 2.1 | 2.1 | 2.0 | 1.8 | 2.3 | 2.8 | 3.0 | 1.6 | 2.0 | 2.8 |
| **United States** | 3.3 | 2.9 | 2.1 | 2.2 | 2.2 | 2.9 | 3.8 | 4.4 | 2.4 | 2.4 | 4.3 |
| **World** | ---- | ---- | ---- | ---- | ---- | ---- | ---- | ---- | 2.1 | 2.3 | 3.4 |

TABLE 8
**Global Market Balance**

| | 2000:1 | 2000:2 | 2000:3 | 2000:4 | 2001:1 | 2001:2 | 2001:3 | 2001:4 | 2002:1 | 2002:2 | 2002:3 | 2002:4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Global Demand | 76.06 | 74.55 | 76.73 | 77.49 | 77.31 | 75.53 | 76.07 | 77.05 | 76.55 | 75.44 | 76.66 | 78.38 |
| OECD | 48.10 | 46.46 | 47.89 | 48.56 | 48.81 | 46.45 | 47.47 | 47.98 | 47.89 | 46.11 | 47.31 | 48.81 |
| Non-OECD | 27.96 | 28.08 | 28.84 | 28.93 | 28.50 | 29.08 | 28.60 | 29.07 | 28.66 | 29.32 | 29.35 | 29.58 |
| Global Supply | 75.24 | 76.21 | 77.07 | 78.17 | 77.47 | 75.87 | 76.87 | 76.57 | 76.00 | 75.72 | 76.55 | 77.80 |
| Non-OPEC | 45.97 | 45.62 | 45.84 | 46.36 | 46.27 | 46.01 | 46.60 | 47.46 | 47.75 | 48.02 | 47.65 | 48.42 |
| OPEC Crude | 26.43 | 27.70 | 28.34 | 28.91 | 28.23 | 26.85 | 27.17 | 25.90 | 24.89 | 24.26 | 25.35 | 25.93 |
| OPEC NGLs + Non-Conv. | 2.84 | 2.89 | 2.89 | 2.91 | 2.96 | 3.01 | 3.11 | 3.22 | 3.36 | 3.44 | 3.55 | 3.45 |
| OPEC | 29.27 | 30.59 | 31.23 | 31.81 | 31.19 | 29.86 | 30.27 | 29.12 | 28.25 | 27.70 | 28.90 | 29.38 |
| *Call on OPEC** | *30.09* | *28.93* | *30.89* | *31.13* | *31.04* | *29.52* | *29.47* | *29.59* | *28.80* | *27.42* | *29.01* | *29.96* |
| Global Balance | -0.83 | 1.66 | 0.34 | 0.68 | 0.16 | 0.34 | 0.80 | -0.48 | -0.56 | 0.28 | -0.11 | -0.58 |
| OECD Stocks | 2.42 | 2.51 | 2.54 | 2.53 | 2.52 | 2.60 | 2.66 | 2.62 | 2.60 | 2.64 | 2.56 | 2.47 |
| OECD Forward Cover | 52.1 | 52.4 | 52.3 | 51.8 | 54.3 | 54.7 | 55.4 | 54.7 | 56.4 | 55.9 | 52.5 | 49.8 |

**Oil necessary to balance market*

*Units are million barrels per day except for stcocks, which are billion barrels, and forward cover, which is days.*

| | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2004:3 | 2004:4 | 2000 | 2001 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Global Demand | 79.25 | 76.19 | 76.76 | 78.80 | 79.86 | 77.83 | 78.62 | 80.49 | 76.21 | 76.49 | 76.76 | 77.75 | 79.20 |
| OECD | 49.53 | 46.96 | 47.55 | 48.95 | 49.64 | 47.39 | 48.44 | 49.84 | 47.75 | 47.68 | 47.53 | 48.25 | 48.83 |
| Non-OECD | 29.72 | 29.24 | 29.21 | 29.85 | 30.22 | 30.44 | 30.18 | 30.65 | 28.46 | 28.81 | 29.23 | 29.50 | 30.37 |
| Global Supply | 78.78 | 78.57 | 78.80 | 79.10 | 78.53 | 78.31 | 79.30 | 80.37 | 76.67 | 76.70 | 76.51 | 78.81 | 79.13 |
| Non-OPEC | 48.81 | 48.79 | 48.62 | 49.18 | 49.51 | 49.81 | 49.86 | 50.02 | 45.95 | 46.58 | 47.96 | 48.85 | 49.80 |
| OPEC Crude | 26.73 | 26.10 | 26.50 | 26.17 | 25.27 | 24.75 | 25.67 | 26.58 | 27.84 | 27.04 | 25.11 | 26.38 | 25.57 |
| OPEC NGLs + Non-Conv. | 3.24 | 3.68 | 3.68 | 3.75 | 3.75 | 3.75 | 3.77 | 3.77 | 2.88 | 3.07 | 3.45 | 3.59 | 3.76 |
| OPEC | 29.97 | 29.78 | 30.18 | 29.92 | 29.02 | 28.50 | 29.44 | 30.36 | 30.72 | 30.11 | 28.56 | 29.96 | 29.33 |
| *Call on OPEC** | *30.44* | *27.41* | *28.14* | *29.62* | *30.35* | *28.03* | *28.76* | *30.47* | *30.26* | *29.90* | *28.80* | *28.90* | *29.40* |
| Global Balance | -0.47 | 2.38 | 2.03 | 0.31 | -1.33 | 0.48 | 0.68 | -0.11 | 0.46 | 0.21 | -0.24 | 1.06 | -0.07 |
| OECD Stocks | 2.34 | 2.46 | 2.62 | 2.66 | 2.61 | 2.75 | 2.82 | 2.82 | 2.53 | 2.62 | 2.47 | 2.66 | 2.82 |
| OECD Forward Cover | 49.8 | 51.8 | 53.5 | 53.7 | 55.1 | 56.8 | 56.6 | 56.4 | 52.2 | 54.8 | 53.6 | 52.2 | 56.2 |

**Oil necessary to balance market*

*Units are million barrels per day except for stcocks, which are billion barrels, and forward cover, which is days.*

TABLE 9
**World Oil Demand**
(Million barrels per day)

| | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **North America*** | **24.07** | **24.13** | **24.54** | **24.22** | **24.42** | **24.48** | **24.60** | **24.53** | **23.91** | **24.42** | **24.76** |
| Canada | 2.03 | 2.06 | 2.03 | 1.97 | 2.08 | 2.07 | 2.11 | 2.06 | 2.00 | 2.04 | 2.12 |
| Mexico | 1.93 | 1.94 | 1.99 | 1.95 | 1.94 | 1.97 | 2.08 | 2.04 | 1.93 | 1.96 | 2.05 |
| United States | 19.80 | 19.80 | 20.19 | 19.97 | 20.07 | 20.11 | 20.08 | 20.10 | 19.65 | 20.09 | 20.25 |
| **Western Europe** | **14.42** | **14.59** | **14.67** | **13.95** | **14.29** | **14.74** | **14.67** | **14.06** | **14.37** | **14.41** | **14.53** |
| France | 1.96 | 1.96 | 2.05 | 1.87 | 1.91 | 2.01 | 2.07 | 1.89 | 1.96 | 1.96 | 1.98 |
| Germany | 2.88 | 2.72 | 2.71 | 2.66 | 2.81 | 2.73 | 2.75 | 2.69 | 2.72 | 2.73 | 2.76 |
| Italy | 1.85 | 1.87 | 1.91 | 1.80 | 1.84 | 1.99 | 1.94 | 1.82 | 1.87 | 1.89 | 1.91 |
| Turkey | 1.49 | 1.52 | 1.53 | 1.47 | 1.48 | 1.55 | 1.54 | 1.48 | 1.50 | 1.51 | 1.52 |
| United Kingdom | 1.69 | 1.72 | 1.75 | 1.67 | 1.69 | 1.75 | 1.78 | 1.69 | 1.70 | 1.72 | 1.74 |
| Other W. Europe | 4.56 | 4.80 | 4.72 | 4.49 | 4.55 | 4.71 | 4.59 | 4.49 | 4.62 | 4.62 | 4.62 |
| **Asia/Pacific** | **20.57** | **22.21** | **22.77** | **20.68** | **20.51** | **22.09** | **22.79** | **21.46** | **21.12** | **21.51** | **22.04** |
| China | 5.14 | 5.25 | 5.50 | 5.15 | 5.05 | 5.35 | 5.36 | 5.60 | 5.12 | 5.26 | 5.45 |
| Japan | 5.05 | 5.89 | 6.10 | 5.00 | 5.06 | 5.54 | 6.10 | 4.96 | 5.32 | 5.42 | 5.48 |
| South Korea | 2.01 | 2.36 | 2.49 | 2.03 | 2.02 | 2.38 | 2.52 | 2.06 | 2.18 | 2.23 | 2.26 |
| Australia/NZ | 1.00 | 1.06 | 1.03 | 1.05 | 1.03 | 1.07 | 1.04 | 1.06 | 1.03 | 1.05 | 1.06 |
| Other A/P | 7.38 | 7.64 | 7.65 | 7.45 | 7.35 | 7.75 | 7.76 | 7.78 | 7.47 | 7.55 | 7.79 |
| **Africa** | **2.49** | **2.49** | **2.59** | **2.54** | **2.46** | **2.55** | **2.66** | **2.60** | **2.50** | **2.54** | **2.60** |
| Egypt | 0.52 | 0.47 | 0.54 | 0.53 | 0.51 | 0.53 | 0.56 | 0.56 | 0.52 | 0.53 | 0.55 |
| South Africa | 0.45 | 0.46 | 0.46 | 0.46 | 0.44 | 0.46 | 0.47 | 0.47 | 0.44 | 0.45 | 0.47 |
| Other Africa | 1.52 | 1.56 | 1.60 | 1.54 | 1.52 | 1.57 | 1.62 | 1.57 | 1.54 | 1.56 | 1.58 |
| **Middle East** | **5.19** | **4.80** | **4.87** | **5.01** | **5.22** | **4.92** | **5.07** | **5.21** | **4.93** | **5.01** | **5.21** |
| Iran | 1.24 | 1.22 | 1.24 | 1.22 | 1.25 | 1.25 | 1.28 | 1.26 | 1.21 | 1.24 | 1.28 |
| Israel | 0.29 | 0.29 | 0.30 | 0.29 | 0.30 | 0.30 | 0.31 | 0.30 | 0.29 | 0.30 | 0.30 |
| Saudi Arabia | 1.59 | 1.45 | 1.41 | 1.56 | 1.64 | 1.42 | 1.45 | 1.59 | 1.47 | 1.51 | 1.54 |
| Other Middle East | 2.08 | 1.84 | 1.93 | 1.95 | 2.02 | 1.96 | 2.04 | 2.06 | 1.96 | 1.96 | 2.08 |
| **Latin America** | **4.82** | **4.68** | **4.44** | **4.71** | **4.82** | **4.67** | **4.66** | **4.83** | **4.73** | **4.66** | **4.79** |
| Argentina | 0.42 | 0.42 | 0.40 | 0.41 | 0.42 | 0.41 | 0.41 | 0.43 | 0.42 | 0.41 | 0.43 |
| Brazil | 2.19 | 2.11 | 2.13 | 2.19 | 2.24 | 2.15 | 2.20 | 2.27 | 2.14 | 2.18 | 2.25 |
| Venezuela | 0.49 | 0.46 | 0.30 | 0.42 | 0.45 | 0.44 | 0.39 | 0.41 | 0.49 | 0.40 | 0.41 |
| Other L. America | 1.71 | 1.69 | 1.62 | 1.68 | 1.71 | 1.66 | 1.65 | 1.72 | 1.68 | 1.67 | 1.70 |
| **Eastern Europe** | **1.44** | **1.50** | **1.49** | **1.44** | **1.42** | **1.48** | **1.52** | **1.47** | **1.44** | **1.46** | **1.48** |
| Czech Republic | 0.19 | 0.18 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 | 0.17 |
| Hungary | 0.15 | 0.15 | 0.14 | 0.13 | 0.14 | 0.16 | 0.14 | 0.13 | 0.14 | 0.14 | 0.14 |
| Poland | 0.43 | 0.43 | 0.39 | 0.40 | 0.42 | 0.41 | 0.40 | 0.41 | 0.40 | 0.41 | 0.42 |
| Other E. Europe | 0.68 | 0.73 | 0.80 | 0.74 | 0.69 | 0.74 | 0.81 | 0.75 | 0.73 | 0.74 | 0.75 |
| Former Soviet Union | 3.66 | 3.98 | 3.86 | 3.63 | 3.63 | 3.85 | 3.90 | 3.67 | 3.74 | 3.74 | 3.78 |
| World Consumption | 76.66 | 78.38 | 79.25 | 76.19 | 76.76 | 78.80 | 79.86 | 77.83 | 76.76 | 77.75 | 79.20 |

**North America includes U.S. territories.*

TABLE 10
**World Oil Supply**
(Million barrels per day)

| OPEC* | 2002:3 | 2002:4 | 2003:1 | 2003:2 | 2003:3 | 2003:4 | 2004:1 | 2004:2 | 2002 | 2003 | 2004 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Algeria | 0.89 | 0.94 | 1.04 | 1.10 | 1.05 | 1.00 | 0.96 | 0.94 | 0.85 | 1.05 | 0.96 |
| Indonesia | 1.10 | 1.10 | 1.04 | 1.03 | 1.05 | 1.07 | 1.03 | 1.00 | 1.11 | 1.05 | 1.03 |
| Iran | 3.47 | 3.55 | 3.69 | 3.70 | 3.62 | 3.50 | 3.41 | 3.34 | 3.42 | 3.63 | 3.43 |
| Iraq | 1.75 | 2.38 | 2.14 | 0.36 | 1.42 | 2.00 | 2.25 | 2.25 | 2.01 | 1.48 | 2.44 |
| Kuwait | 1.89 | 1.89 | 2.06 | 2.27 | 2.13 | 2.00 | 1.80 | 1.76 | 1.87 | 2.12 | 1.81 |
| Libya | 1.34 | 1.34 | 1.39 | 1.43 | 1.40 | 1.35 | 1.29 | 1.26 | 1.32 | 1.39 | 1.29 |
| Nigeria | 1.99 | 2.01 | 2.13 | 1.99 | 2.15 | 2.10 | 2.02 | 1.97 | 1.97 | 2.09 | 2.03 |
| Qatar | 0.65 | 0.71 | 0.74 | 0.75 | 0.72 | 0.70 | 0.67 | 0.66 | 0.64 | 0.73 | 0.68 |
| Saudi Arabia | 7.75 | 8.00 | 8.91 | 8.97 | 8.40 | 8.00 | 7.67 | 7.49 | 7.65 | 8.57 | 7.70 |
| United Arab Emirates | 1.99 | 2.00 | 2.28 | 2.29 | 2.26 | 2.10 | 1.92 | 1.87 | 1.99 | 2.23 | 1.92 |
| Venezuela | 2.53 | 2.00 | 1.30 | 2.21 | 2.30 | 2.35 | 2.26 | 2.21 | 2.29 | 2.04 | 2.27 |
| OPEC-10 Crude | 23.60 | 23.55 | 24.59 | 25.74 | 25.08 | 24.17 | 23.02 | 22.50 | 23.09 | 24.90 | 23.13 |
| OPEC Crude | 25.35 | 25.93 | 26.73 | 26.10 | 26.50 | 26.17 | 25.27 | 24.75 | 25.11 | 26.38 | 25.57 |
| OPEC NGLs | 3.00 | 2.99 | 3.02 | 3.13 | 3.15 | 3.19 | 3.19 | 3.19 | 2.96 | 3.12 | 3.19 |
| OPEC Non-Conventional | 0.55 | 0.46 | 0.22 | 0.55 | 0.53 | 0.56 | 0.56 | 0.56 | 0.48 | 0.47 | 0.57 |
| OPEC Total | 28.90 | 29.38 | 29.97 | 29.78 | 30.18 | 29.92 | 29.02 | 28.50 | 28.56 | 29.96 | 29.33 |
| Non-OPEC** | | | | | | | | | | | |
| Argentina | 0.80 | 0.79 | 0.80 | 0.80 | 0.79 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 |
| Brazil | 1.75 | 1.67 | 1.80 | 1.80 | 1.80 | 1.80 | 1.80 | 1.80 | 1.73 | 1.80 | 1.80 |
| Canada | 2.86 | 2.92 | 2.91 | 3.00 | 2.95 | 3.05 | 3.10 | 3.15 | 2.87 | 2.98 | 3.11 |
| China | 3.44 | 3.40 | 3.41 | 3.40 | 3.42 | 3.42 | 3.45 | 3.45 | 3.39 | 3.41 | 3.48 |
| India | 0.76 | 0.76 | 0.73 | 0.73 | 0.73 | 0.73 | 0.75 | 0.75 | 0.75 | 0.73 | 0.75 |
| Kazakhstan | 0.95 | 1.01 | 1.01 | 1.05 | 1.07 | 1.09 | 1.15 | 1.15 | 0.94 | 1.05 | 1.18 |
| Malaysia | 0.77 | 0.77 | 0.77 | 0.77 | 0.78 | 0.78 | 0.78 | 0.78 | 0.77 | 0.78 | 0.78 |
| Mexico | 3.58 | 3.60 | 3.74 | 3.71 | 3.72 | 3.75 | 3.80 | 3.85 | 3.58 | 3.73 | 3.84 |
| Norway | 3.21 | 3.39 | 3.37 | 3.32 | 3.18 | 3.30 | 3.30 | 3.30 | 3.33 | 3.29 | 3.30 |
| Russia | 7.80 | 7.99 | 8.10 | 8.15 | 8.20 | 8.25 | 8.30 | 8.40 | 7.66 | 8.18 | 8.41 |
| United Kingdom | 2.24 | 2.61 | 2.54 | 2.39 | 2.38 | 2.53 | 2.55 | 2.55 | 2.51 | 2.46 | 2.55 |
| United States | 8.01 | 8.05 | 8.12 | 8.09 | 8.02 | 8.10 | 8.10 | 8.10 | 8.11 | 8.08 | 8.10 |
| Rest of the World | 9.74 | 9.69 | 9.68 | 9.75 | 9.76 | 9.75 | 9.78 | 9.88 | 9.77 | 9.74 | 9.85 |
| Processing Gain | 1.74 | 1.78 | 1.82 | 1.82 | 1.82 | 1.82 | 1.85 | 1.85 | 1.76 | 1.82 | 1.85 |
| Non-OPEC | 47.65 | 48.42 | 48.81 | 48.79 | 48.62 | 49.18 | 49.51 | 49.81 | 47.96 | 48.85 | 49.80 |
| World Production | 76.55 | 77.80 | 78.78 | 78.57 | 78.80 | 79.10 | 78.53 | 78.31 | 76.51 | 78.81 | 79.13 |
| Stock Change | -0.11 | -0.58 | -0.47 | 2.38 | 2.03 | 0.31 | -1.33 | 0.48 | -0.24 | 1.06 | -0.07 |
| Total World Supply | 76.66 | 78.38 | 79.25 | 76.19 | 76.76 | 78.80 | 79.86 | 77.83 | 76.76 | 77.75 | 79.20 |

**OPEC supply by country is crude only.*
***Non-OPEC supply includes ngls and non-conventional oil.*

TABLE 11

| | Crude Oil | European Petroleum Product Spot Prices | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dated Brent | Naphtha | | | Gasoline | | | Jet Fuel | | |
| | | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF |
| MONTHLY | $/bbl | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne |
| **2002** | | | | | | | | | | |
| Jan | 19.48 | 163.6 | 153.4 | 168.2 | 178.7 | 172.3 | 180.1 | 186.0 | 170.4 | 187.7 |
| Feb | 20.22 | 180.1 | 169.7 | 184.1 | 180.0 | 179.0 | 184.6 | 185.6 | 173.4 | 189.2 |
| Mar | 23.73 | 214.2 | 204.8 | 218.5 | 218.8 | 221.0 | 227.8 | 211.7 | 198.6 | 213.8 |
| Apr | 25.66 | 223.7 | 214.0 | 228.8 | 256.2 | 254.5 | 262.9 | 221.9 | 207.7 | 225.9 |
| May | 25.33 | 212.8 | 200.1 | 218.3 | 249.6 | 243.9 | 252.6 | 229.7 | 209.2 | 230.8 |
| Jun | 24.13 | 205.4 | 192.3 | 210.2 | 246.5 | 241.6 | 250.4 | 222.2 | 204.0 | 223.2 |
| Jul | 25.81 | 219.8 | 207.8 | 224.3 | 261.6 | 256.0 | 265.3 | 230.7 | 213.6 | 231.4 |
| Aug | 26.66 | 229.1 | 217.8 | 233.6 | 264.7 | 259.5 | 268.3 | 241.2 | 226.2 | 242.5 |
| Sep | 28.38 | 253.5 | 244.3 | 258.0 | 277.4 | 271.9 | 281.9 | 270.8 | 257.3 | 272.4 |
| Oct | 27.58 | 239.1 | 228.9 | 243.6 | 273.4 | 264.6 | 276.3 | 264.2 | 249.6 | 265.2 |
| Nov | 24.10 | 217.3 | 205.5 | 221.5 | 237.0 | 227.6 | 243.0 | 241.4 | 221.9 | 240.4 |
| Dec | 28.67 | 259.1 | 242.2 | 263.1 | 266.4 | 259.9 | 272.0 | 263.1 | 237.2 | 265.2 |
| **2003** | | | | | | | | | | |
| Jan | 31.32 | 305.8 | 288.6 | 309.8 | 300.1 | 290.7 | 300.9 | 290.4 | 262.3 | 288.4 |
| Feb | 32.67 | 333.2 | 313.4 | 337.2 | 332.8 | 323.4 | 337.4 | 341.4 | 316.0 | 347.8 |
| Mar | 30.54 | 307.6 | 280.1 | 311.6 | 306.5 | 286.9 | 315.4 | 339.8 | 288.6 | 330.8 |
| Apr | 24.85 | 223.0 | 199.9 | 227.0 | 292.3 | 252.4 | 283.9 | 250.8 | 210.0 | 242.5 |
| May | 25.72 | 212.3 | 194.4 | 216.4 | 272.5 | 246.3 | 266.5 | 240.0 | #N/A | 240.5 |
| Jun | 27.00 | 231.1 | 219.1 | 235.1 | 299.1 | 274.1 | 294.1 | 243.1 | 226.8 | 244.1 |
| Jul | 27.00 | 230.8 | 219.1 | 235.1 | 291.1 | 269.1 | 284.1 | 243.3 | 225.1 | 244.1 |
| Aug | 25.54 | 213.3 | 201.1 | 218.1 | 271.1 | 266.1 | 273.1 | 232.1 | 214.1 | 233.1 |
| Sep | 24.71 | 208.8 | 196.8 | 213.8 | 254.8 | 254.5 | 256.8 | 230.3 | 214.4 | 231.8 |
| Oct | 25.23 | 217.7 | 206.7 | 222.7 | 254.7 | 254.7 | 255.7 | 239.0 | 223.6 | 240.7 |
| Nov | 24.35 | 217.3 | 206.1 | 222.1 | 234.1 | 232.6 | 239.1 | 233.1 | 216.7 | 234.1 |
| Dec | 24.24 | 220.8 | 209.3 | 225.3 | 222.8 | 222.0 | 228.3 | 232.8 | 216.9 | 233.3 |
| **2004** | | | | | | | | | | |
| Jan | 23.99 | 217.5 | 206.2 | 221.2 | 228.1 | 227.6 | 231.3 | 229.6 | 215.4 | 231.3 |
| Feb | 22.86 | 207.6 | 195.8 | 210.8 | 218.8 | 218.3 | 222.8 | 219.3 | 206.3 | 222.8 |
| Mar | 21.68 | 196.7 | 186.0 | 200.0 | 207.9 | 207.5 | 213.9 | 209.8 | 195.9 | 211.9 |
| Apr | 20.61 | 186.8 | 176.0 | 190.0 | 214.0 | 213.3 | 220.8 | 200.8 | 188.8 | 204.8 |
| May | 22.05 | 200.1 | 189.3 | 203.3 | 233.9 | 233.6 | 241.7 | 215.6 | 200.5 | 216.7 |
| Jun | 22.03 | 199.4 | 188.2 | 203.2 | 230.0 | 229.7 | 236.5 | 216.5 | 200.3 | 217.5 |
| Jul | 22.15 | 200.3 | 188.3 | 204.3 | 225.5 | 225.3 | 232.5 | 217.7 | 199.5 | 218.5 |
| Aug | 21.85 | 197.0 | 185.5 | 201.5 | 223.7 | 223.2 | 230.2 | 214.2 | 196.2 | 215.2 |
| Sep | 22.73 | 205.1 | 193.6 | 209.6 | 234.8 | 234.4 | 236.8 | 219.3 | 203.3 | 220.8 |
| Oct | 23.11 | 208.7 | 196.2 | 213.2 | 226.7 | 226.7 | 227.7 | 226.0 | 210.6 | 227.7 |
| Nov | 23.32 | 210.6 | 199.1 | 215.1 | 221.3 | 219.8 | 226.3 | 230.3 | 213.9 | 231.3 |
| Dec | 23.27 | 210.1 | 198.6 | 214.6 | 220.4 | 219.6 | 225.9 | 232.4 | 216.5 | 232.9 |

TABLE 12

| | Crude Oil | European Petroleum Product Spot Prices | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dated Brent | Gasoil | | | No. 6 Resid - 1.0% sulfur | | | No. 6 Resid - 3.5% sulfur | | |
| | | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF |
| MONTHLY | $/bbl | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne |
| **2002** | | | | | | | | | | |
| Jan | 19.48 | 163.6 | 169.5 | 166.6 | 107.3 | 114.3 | 124.8 | 101.0 | 93.9 | 97.9 |
| Feb | 20.22 | 164.3 | 161.4 | 166.2 | 97.3 | 101.8 | 110.0 | 102.8 | 97.8 | 99.0 |
| Mar | 23.73 | 189.8 | 182.8 | 191.6 | 114.2 | 119.1 | 129.2 | 118.3 | 108.1 | 115.2 |
| Apr | 25.66 | 201.1 | 193.6 | 203.6 | 129.6 | 134.5 | 143.4 | 132.5 | 121.7 | 128.5 |
| May | 25.33 | 201.3 | 192.3 | 204.0 | 132.0 | 132.4 | 143.3 | 139.3 | 127.2 | 135.1 |
| Jun | 24.13 | 197.0 | 192.0 | 200.3 | 127.7 | 134.0 | 144.8 | 132.0 | 123.0 | 128.0 |
| Jul | 25.81 | 210.7 | 204.1 | 212.5 | 140.2 | 135.3 | 145.6 | 139.2 | 127.6 | 135.3 |
| Aug | 26.66 | 219.4 | 213.9 | 223.7 | 142.4 | 141.9 | 150.7 | 143.5 | 132.6 | 138.6 |
| Sep | 28.38 | 239.0 | 231.7 | 241.1 | 161.1 | 166.0 | 170.9 | 159.0 | 149.2 | 155.1 |
| Oct | 27.58 | 236.6 | 226.3 | 241.9 | 180.1 | 160.7 | 165.8 | 148.6 | 136.2 | 143.6 |
| Nov | 24.10 | 216.1 | 211.5 | 221.9 | 156.2 | 140.7 | 149.2 | 121.8 | 112.5 | 119.1 |
| Dec | 28.67 | 247.2 | 242.6 | 252.6 | 172.9 | 159.4 | 164.9 | 132.4 | 121.3 | 127.8 |
| **2003** | | | | | | | | | | |
| Jan | 31.32 | 266.9 | 265.6 | 270.3 | 177.7 | 192.9 | 196.5 | 171.9 | 157.0 | 167.0 |
| Feb | 32.67 | 311.9 | 303.9 | 316.1 | 203.7 | 205.6 | 207.7 | 171.7 | 163.2 | 166.6 |
| Mar | 30.54 | 300.2 | 297.6 | 316.4 | 177.8 | 186.0 | 188.8 | 145.1 | 138.2 | 142.3 |
| Apr | 24.85 | 224.2 | 205.5 | 226.0 | 153.0 | 140.0 | 149.1 | 123.3 | 120.4 | 121.0 |
| May | 25.72 | 219.8 | 202.5 | 222.5 | 143.6 | 142.8 | 150.0 | 134.3 | 122.1 | 130.5 |
| Jun | 27.00 | 232.1 | 222.8 | 234.1 | 139.2 | 151.1 | 160.0 | 133.8 | 123.6 | 130.0 |
| Jul | 27.00 | 232.3 | 221.1 | 234.1 | 149.7 | 149.4 | 160.0 | 128.8 | 116.8 | 125.0 |
| Aug | 25.54 | 221.1 | 210.1 | 223.1 | 133.2 | 144.4 | 155.0 | 113.9 | 101.8 | 110.0 |
| Sep | 24.71 | 214.3 | 205.4 | 216.8 | 128.9 | 145.9 | 155.0 | 117.4 | 108.4 | 115.0 |
| Oct | 25.23 | 218.0 | 209.6 | 220.7 | 137.3 | 136.3 | 145.0 | 116.4 | 104.4 | 110.6 |
| Nov | 24.35 | 217.1 | 207.7 | 219.1 | 128.9 | 136.4 | 145.4 | 115.6 | 103.9 | 110.5 |
| Dec | 24.24 | 221.8 | 212.9 | 223.3 | 131.0 | 138.6 | 146.6 | 113.1 | 104.4 | 110.0 |
| **2004** | | | | | | | | | | |
| Jan | 23.99 | 213.6 | 206.4 | 216.3 | 129.7 | 137.5 | 145.1 | 110.1 | 101.9 | 107.0 |
| Feb | 22.86 | 203.3 | 197.3 | 207.8 | 123.6 | 137.1 | 145.3 | 105.7 | 96.3 | 102.0 |
| Mar | 21.68 | 195.8 | 188.9 | 198.9 | 117.2 | 126.4 | 134.0 | 99.8 | 91.5 | 96.7 |
| Apr | 20.61 | 180.8 | 175.8 | 185.8 | 111.4 | 116.0 | 123.6 | 95.9 | 86.7 | 91.9 |
| May | 22.05 | 189.6 | 181.5 | 191.7 | 119.2 | 120.8 | 128.6 | 100.0 | 90.5 | 95.8 |
| Jun | 22.03 | 194.5 | 185.3 | 196.5 | 119.1 | 119.3 | 128.2 | 99.7 | 89.3 | 95.8 |
| Jul | 22.15 | 195.7 | 184.5 | 197.5 | 119.8 | 121.7 | 132.3 | 100.1 | 88.1 | 96.3 |
| Aug | 21.85 | 193.2 | 182.2 | 195.2 | 118.1 | 121.5 | 132.1 | 98.8 | 86.8 | 95.0 |
| Sep | 22.73 | 204.3 | 195.3 | 206.8 | 122.8 | 135.2 | 144.3 | 101.2 | 92.2 | 98.8 |
| Oct | 23.11 | 209.0 | 200.6 | 211.7 | 124.9 | 131.1 | 139.8 | 106.2 | 94.2 | 100.5 |
| Nov | 23.32 | 211.3 | 201.9 | 213.3 | 126.1 | 130.3 | 139.3 | 106.5 | 94.8 | 101.4 |
| Dec | 23.27 | 211.4 | 202.5 | 212.9 | 125.8 | 132.7 | 140.7 | 104.3 | 95.6 | 101.1 |

TABLE 13

| | Crude Oil | European Petroleum Product Spot Prices | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dated Brent | Naphtha | | | Gasoline | | | Jet Fuel | | |
| | | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF |
| **QUARTERLY** | $/bbl | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne |
| **2002** | | | | | | | | | | |
| Q1 | 21.14 | 186.0 | 176.0 | 190.3 | 192.5 | 190.7 | 197.5 | 194.5 | 180.8 | 196.9 |
| Q2 | 25.04 | 214.0 | 202.1 | 219.1 | 250.8 | 246.6 | 255.3 | 224.6 | 207.0 | 226.6 |
| Q3 | 26.95 | 234.2 | 223.3 | 238.7 | 267.9 | 262.5 | 271.8 | 247.6 | 232.4 | 248.8 |
| Q4 | 26.78 | 238.5 | 225.5 | 242.7 | 258.9 | 250.7 | 263.8 | 256.2 | 236.2 | 256.9 |
| **2003** | | | | | | | | | | |
| Q1 | 31.51 | 315.5 | 294.1 | 319.5 | 313.1 | 300.3 | 317.9 | 323.9 | 289.0 | 322.3 |
| Q2 | 25.85 | 222.1 | 204.5 | 226.2 | 287.9 | 257.6 | 281.5 | 244.6 | #N/A | 242.3 |
| Q3 | 25.75 | 217.7 | 205.7 | 222.3 | 272.3 | 263.2 | 271.3 | 235.2 | 217.9 | 236.3 |
| Q4 | 24.61 | 218.6 | 207.4 | 223.4 | 237.2 | 236.4 | 241.0 | 234.9 | 219.1 | 236.0 |
| **2004** | | | | | | | | | | |
| Q1 | 22.84 | 207.3 | 196.0 | 210.7 | 218.3 | 217.8 | 222.7 | 219.6 | 205.9 | 222.0 |
| Q2 | 21.56 | 195.4 | 184.5 | 198.8 | 226.0 | 225.5 | 233.0 | 211.0 | 196.5 | 213.0 |
| Q3 | 22.24 | 200.8 | 189.1 | 205.1 | 228.0 | 227.6 | 233.1 | 217.1 | 199.7 | 218.1 |
| Q4 | 23.23 | 209.8 | 198.0 | 214.3 | 222.8 | 222.1 | 226.6 | 229.6 | 213.7 | 230.6 |
| **ANNUAL** | | | | | | | | | | |
| **2002** | 24.98 | 218.1 | 206.7 | 222.7 | 242.5 | 237.6 | 247.1 | 230.7 | 214.1 | 232.3 |
| **2003** | 26.93 | 243.5 | 227.9 | 247.8 | 277.7 | 264.4 | 277.9 | 259.7 | #N/A | 259.3 |
| **2004** | 22.47 | 203.3 | 191.9 | 207.2 | 223.8 | 223.3 | 228.9 | 219.3 | 203.9 | 221.0 |
| **2005** | 23.46 | 211.9 | 200.4 | 216.4 | 231.3 | 230.8 | 236.4 | 227.2 | 211.9 | 228.9 |

TABLE 14

| | Crude Oil | European Petroleum Product Spot Prices | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Dated Brent | Gasoil | | | No. 6 Resid - 1.0% sulfur | | | No. 6 Resid - 3.5% sulfur | | |
| | | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF | Rott FOB | Med FOB | NWE CIF |
| **QUARTERLY** | $/bbl | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne | $/tonne |
| **2002** | | | | | | | | | | |
| Q1 | 21.14 | 172.6 | 171.2 | 174.8 | 106.3 | 111.7 | 121.3 | 107.4 | 99.9 | 104.0 |
| Q2 | 25.04 | 199.8 | 192.7 | 202.6 | 129.8 | 133.6 | 143.8 | 134.6 | 124.0 | 130.5 |
| Q3 | 26.95 | 223.0 | 216.6 | 225.8 | 147.9 | 147.7 | 155.7 | 147.2 | 136.5 | 143.0 |
| Q4 | 26.78 | 233.3 | 226.8 | 238.8 | 169.7 | 153.6 | 160.0 | 134.3 | 123.3 | 130.2 |
| **2003** | | | | | | | | | | |
| Q1 | 31.51 | 293.0 | 289.1 | 300.9 | 186.4 | 194.8 | 197.7 | 162.9 | 152.8 | 158.7 |
| Q2 | 25.85 | 225.4 | 210.3 | 227.5 | 145.3 | 144.6 | 153.0 | 130.5 | 122.0 | 127.2 |
| Q3 | 25.75 | 222.6 | 212.2 | 224.7 | 137.3 | 146.6 | 156.7 | 120.0 | 109.0 | 116.7 |
| Q4 | 24.61 | 218.9 | 210.1 | 221.0 | 132.4 | 137.1 | 145.7 | 115.0 | 104.2 | 110.3 |
| **2004** | | | | | | | | | | |
| Q1 | 22.84 | 204.2 | 197.6 | 207.7 | 123.5 | 133.7 | 141.5 | 105.2 | 96.6 | 101.9 |
| Q2 | 21.56 | 188.3 | 180.9 | 191.3 | 116.5 | 118.7 | 126.8 | 98.5 | 88.9 | 94.5 |
| Q3 | 22.24 | 197.7 | 187.3 | 199.8 | 120.2 | 126.1 | 136.2 | 100.0 | 89.0 | 96.7 |
| Q4 | 23.23 | 210.6 | 201.7 | 212.6 | 125.6 | 131.3 | 139.9 | 105.7 | 94.9 | 101.0 |
| **ANNUAL** | | | | | | | | | | |
| **2002** | 24.98 | 207.2 | 201.8 | 210.5 | 138.4 | 136.7 | 145.2 | 130.8 | 120.9 | 126.9 |
| **2003** | 26.93 | 240.0 | 230.4 | 243.5 | 150.3 | 155.8 | 163.3 | 132.1 | 122.0 | 128.2 |
| **2004** | 22.47 | 200.2 | 191.9 | 202.9 | 121.5 | 127.5 | 136.1 | 102.4 | 92.3 | 98.5 |
| **2005** | 23.46 | 207.7 | 199.4 | 210.4 | 126.8 | 133.5 | 142.1 | 105.9 | 95.8 | 102.0 |

TABLE 15

| | Crude Oil | | U.S. Petroleum Product Spot Prices | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WTI | Ref Acq | Gasoline | | No. 2 Distillate | | Jet Fuel | | No. 6 Resid - 1% sulfur | |
| | | | New York | Gulf Coast | New York | Gulf Coast | New York | Gulf Coast | New York | Gulf Coast |
| MONTHLY | $/bbl | $/bbl | cts/gal | cts/gal | cts/gal | cts/gal | cts/gal | cts/gal | $/bbl | $/bbl |
| 2002 | | | | | | | | | | |
| Jan | 19.68 | 17.31 | 53.6 | 54.2 | 52.9 | 51.1 | 55.6 | 53.4 | 16.08 | 15.42 |
| Feb | 20.66 | 18.37 | 54.8 | 54.4 | 53.6 | 51.9 | 57.1 | 55.4 | 14.83 | 15.45 |
| Mar | 24.35 | 22.26 | 68.9 | 71.9 | 63.0 | 61.4 | 64.3 | 63.3 | 19.43 | 19.37 |
| Apr | 26.26 | 24.46 | 73.8 | 78.6 | 66.2 | 64.7 | 68.1 | 67.2 | 22.24 | 22.54 |
| May | 27.06 | 24.94 | 69.4 | 74.7 | 65.9 | 64.4 | 68.3 | 67.1 | 23.36 | 23.04 |
| Jun | 25.50 | 23.98 | 70.9 | 74.3 | 64.0 | 62.5 | 67.5 | 65.7 | 22.70 | 23.50 |
| Jul | 26.92 | 25.08 | 75.9 | 76.1 | 67.3 | 65.9 | 71.0 | 69.7 | 22.54 | 22.25 |
| Aug | 28.34 | 26.24 | 76.0 | 75.6 | 69.5 | 68.5 | 74.5 | 72.8 | 25.42 | 24.27 |
| Sep | 29.71 | 27.68 | 77.6 | 78.6 | 76.8 | 76.2 | 81.2 | 80.5 | 26.02 | 25.45 |
| Oct | 28.87 | 26.70 | 82.0 | 82.9 | 76.2 | 76.0 | 80.9 | 79.5 | 26.39 | 27.58 |
| Nov | 26.29 | 24.60 | 74.8 | 69.8 | 71.4 | 70.6 | 73.3 | 71.3 | 23.86 | 23.77 |
| Dec | 29.45 | 26.87 | 80.0 | 78.6 | 81.4 | 79.8 | 82.5 | 81.5 | 26.68 | 26.20 |
| 2003 | | | | | | | | | | |
| Jan | 32.99 | 30.42 | 87.1 | 88.3 | 89.9 | 88.0 | 90.9 | 89.2 | 31.53 | 30.96 |
| Feb | 35.75 | 33.23 | 99.2 | 101.5 | 112.2 | 105.7 | 114.5 | 106.1 | 35.05 | 34.68 |
| Mar | 33.43 | 32.34 | 94.9 | 96.7 | 97.2 | 88.4 | 97.4 | 89.7 | 31.71 | 33.16 |
| Apr | 28.26 | 27.07 | 79.4 | 81.5 | 77.8 | 72.5 | 78.3 | 74.8 | 23.98 | 24.72 |
| May | 28.14 | 25.92 | 75.4 | 79.1 | 73.3 | 70.6 | 75.4 | 71.8 | 24.51 | 25.81 |
| Jun | 29.00 | 26.97 | 85.8 | 85.7 | 75.7 | 73.2 | 78.1 | 75.2 | 26.52 | 25.32 |
| Jul | 29.00 | 26.97 | 85.3 | 85.1 | 76.6 | 74.0 | 79.0 | 76.1 | 27.24 | 26.02 |
| Aug | 27.00 | 25.14 | 79.9 | 79.7 | 74.6 | 72.1 | 77.0 | 74.2 | 23.75 | 22.64 |
| Sep | 26.00 | 24.27 | 74.6 | 74.3 | 74.5 | 72.0 | 77.0 | 74.1 | 24.30 | 23.17 |
| Oct | 26.50 | 24.76 | 73.2 | 72.9 | 75.0 | 72.5 | 77.6 | 74.7 | 25.26 | 24.10 |
| Nov | 25.50 | 23.86 | 69.4 | 69.0 | 74.5 | 72.0 | 77.1 | 74.2 | 23.99 | 22.87 |
| Dec | 25.25 | 23.68 | 67.1 | 66.6 | 75.6 | 73.1 | 78.3 | 75.3 | 24.24 | 23.11 |
| 2004 | | | | | | | | | | |
| Jan | 25.00 | 23.44 | 66.0 | 65.6 | 73.5 | 71.0 | 76.2 | 73.3 | 23.23 | 22.13 |
| Feb | 24.00 | 22.36 | 62.9 | 62.4 | 68.9 | 66.5 | 71.4 | 68.8 | 22.33 | 21.26 |
| Mar | 23.00 | 21.31 | 60.7 | 60.2 | 61.1 | 58.8 | 63.4 | 61.1 | 18.57 | 17.61 |
| Apr | 22.00 | 20.31 | 61.0 | 60.4 | 57.6 | 55.4 | 59.8 | 57.7 | 18.21 | 17.26 |
| May | 23.50 | 21.71 | 69.9 | 69.6 | 61.2 | 59.0 | 63.6 | 61.3 | 19.12 | 18.15 |
| Jun | 23.58 | 21.74 | 69.8 | 69.4 | 60.5 | 58.3 | 62.9 | 60.6 | 19.22 | 18.24 |
| Jul | 23.80 | 21.90 | 68.8 | 68.4 | 60.7 | 58.5 | 63.1 | 60.8 | 19.93 | 18.93 |
| Aug | 23.50 | 21.61 | 68.4 | 68.0 | 60.5 | 58.3 | 63.0 | 60.7 | 18.42 | 17.47 |
| Sep | 24.21 | 22.38 | 68.9 | 68.5 | 65.2 | 62.9 | 67.9 | 65.3 | 20.17 | 19.16 |
| Oct | 24.44 | 22.68 | 67.5 | 67.1 | 67.9 | 65.6 | 70.8 | 68.0 | 21.70 | 20.65 |
| Nov | 24.50 | 22.82 | 66.7 | 66.3 | 67.9 | 65.5 | 70.8 | 67.9 | 20.77 | 19.75 |
| Dec | 24.30 | 22.70 | 65.1 | 64.6 | 68.5 | 66.2 | 71.5 | 68.6 | 21.02 | 19.99 |

TABLE 16

| | Crude Oil | | U.S. Petroleum Product Spot Prices | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | WTI | Ref Acq | Gasoline | | No. 2 Distillate | | Jet Fuel | | No. 6 Resid - 1% sulfur | |
| | | | New York | Gulf Coast | New York | Gulf Coast | New York | Gulf Coast | New York | Gulf Coast |
| QUARTERLY | $/bbl | $/bbl | cts/gal | cts/gal | cts/gal | cts/gal | cts/gal | cts/gal | $/bbl | $/bbl |
| **2002** | | | | | | | | | | |
| Q1 | 21.56 | 19.31 | 59.10 | 60.18 | 56.53 | 54.78 | 58.98 | 57.37 | 16.78 | 16.75 |
| Q2 | 26.27 | 24.46 | 71.37 | 75.83 | 65.37 | 63.86 | 67.97 | 66.67 | 22.77 | 23.03 |
| Q3 | 28.32 | 26.33 | 76.49 | 76.77 | 71.18 | 70.19 | 75.59 | 74.33 | 24.66 | 23.99 |
| Q4 | 28.20 | 26.06 | 78.94 | 77.09 | 76.32 | 75.46 | 78.91 | 77.43 | 25.64 | 25.85 |
| **2003** | | | | | | | | | | |
| Q1 | 34.06 | 32.00 | 93.73 | 95.49 | 99.76 | 94.02 | 100.95 | 94.97 | 32.77 | 32.93 |
| Q2 | 28.47 | 26.65 | 80.20 | 82.09 | 75.58 | 72.10 | 77.24 | 73.93 | 25.00 | 25.28 |
| Q3 | 27.33 | 25.46 | 79.93 | 79.73 | 75.20 | 72.70 | 77.67 | 74.82 | 25.10 | 23.94 |
| Q4 | 25.75 | 24.10 | 69.89 | 69.52 | 75.03 | 72.53 | 77.65 | 74.71 | 24.50 | 23.36 |
| **2004** | | | | | | | | | | |
| Q1 | 24.00 | 22.37 | 63.21 | 62.73 | 67.81 | 65.46 | 70.32 | 67.72 | 21.38 | 20.33 |
| Q2 | 23.03 | 21.25 | 66.88 | 66.45 | 59.74 | 57.55 | 62.08 | 59.88 | 18.85 | 17.88 |
| Q3 | 23.84 | 21.96 | 68.70 | 68.30 | 62.12 | 59.88 | 64.68 | 62.25 | 19.51 | 18.52 |
| Q4 | 24.41 | 22.73 | 66.43 | 66.00 | 68.11 | 65.74 | 71.05 | 68.17 | 21.16 | 20.13 |
| **ANNUAL** | | | | | | | | | | |
| **2002** | 26.09 | 24.04 | 71.5 | 72.5 | 67.4 | 66.1 | 70.4 | 68.9 | 22.46 | 22.40 |
| **2003** | 28.90 | 27.05 | 80.9 | 81.7 | 81.4 | 77.8 | 83.4 | 79.6 | 26.84 | 26.38 |
| **2004** | 23.82 | 22.08 | 66.3 | 65.9 | 64.4 | 62.2 | 67.0 | 64.5 | 20.22 | 19.22 |
| **2005** | 24.79 | 23.04 | 68.8 | 68.4 | 66.6 | 64.3 | 69.8 | 66.8 | 20.34 | 19.33 |

From: Glennon, Pat
Sent: Thu Jul 03 09:22:12 2003
To: Wendorf, Gary; Brenner, Charlie; Brugman, Thomas; Julian, David; Kraemer, John; Lawson, David; Osborne, Joe
Cc: Seale, Don; Pfeifer, Alby; Yopp, Ken; Anderson, Brady; Fisher, Donna; Florian, Fred; Gentzel, Robert; Julian, Alan; Kiley, Richard; McNabb, Jim; Plain, Bob; Schaaf, Jim; Simonic, Pat
Subject: 7/10 Fuel Surcharge Meeting - Background Info
Importance: Normal
Attachments: FSC comparison1.xls; CSXT_NS_ SC.DOC

GVPs – Re July 10 (10am) fuel surcharge meeting. The analysis below provides supporting material if you feel you need it. The subject is technical. If you want to keep it short, refer to the attached FSC comparison excel document (best viewed printed) and the "Recap" under each RR summary (below).

1 – Comparison study (attached).
The CSXT and UP adopt new Fuel Surcharge formulas effective June 1. The NS, UP, BNSF and CSXT each have unique formulas. The attached spreadsheet is a hypothetical exercise that compares the various formulas and estimates NS revenues had NS implemented each formula in January 2002. This gives you a relative comparison of the FSC percentages that each standard would have produced had they been in effect. It also provides a hypothetical NS revenue yield had the formulas been in effect for the account of NS. This is for comparison purposes only and does not reflect the FSCs that were in effect at the time or the revenues that may have been collected. Use this to gauge relative fuel cost compensation.

I've also attached an earlier pro/con analysis for adopting the CSXT standard (and UP at that time). While somewhat outdated, it raises some points that are still valid. The UP has since adopted a variation of the BNSF standard that addresses several of the CSXT shortcomings.

2 – Current FSC status. Based on the latest available information, here is where the major U.S. carriers stand effective July 1:
NS
1. The 2% NS FSC remains in effect.
2. The price of WTI us running at about $30, midway between the $28 (2%) and $33 (4%) per barrel thresholds.
3. The current FSC will remain at 2% at least through late August.
4. Recap. WTI; $28 base, 2% at $5 increments, applied after 30 consecutive WSJ publication days.

CSXT
1. The CSXT adopted a new formula effective June 1.
2. The CSXT FSC for July is 2.4% and will go to 3.2% for the month of August.
3. The new CSXT form uses the BNSF monthly average methodology, but is based in WTI prices, not diesel. The price is based on a monthly average that is announced following close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June
4. The formula provides for 0.4% increments for every dollar off a WTI base of $23 per barrel, compared to the $28/2% kick in threshold for NS. This generally produces higher percentages.
5. In addition, it applies increases starting at $23 with a 0.4% increase instead of $28/2%. As a result, at $28.01 per barrel, the new CSXT FSC produces a 2.4% compared to 2.0% provided for by the old CSXT and current NS formula.
6. The CSXT is also attempting to apply the new FSC to all publications, public and private, effective June 1. They may make exceptions for contracts taking RCAF escalation. We have not gotten feedback on customer acceptance.
7. Bottom line, this formula kicks in the sooner than the NS and UP formulas and produces the highest percentages, by far.
8. Recap: WTI; $23 base; 0.4% at $1 increments; monthly average; 2 month lag
9. http://shipcsx.com/ec.shipcsxpublic/Main?module_url=/ec.pricingpublic/Status

BNSF
1. No policy change. Their FSC has been in effect for a long time, but only began aggressively applying within the last year. .
2. The BNSF FSC for July is 2.5%. The announced FSC for August is 2%. The BNSF opted to not take the full 3% allowed by the formula for the month of June.
3. BNSF maintains a diesel based formula that provides for 0.5% increments for every 5 cent increase in diesel starting at $1.25 per gallon.
4. The price is based on a monthly average that is announced following close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June.
5. The methodology is similar to the CSXT formula, but it is based on the price of diesel. Historically, it has produced lower percentages the new CSXT formula.
6. Recap: Diesel; $1.25 base; 0.5% at 24 cent increments; Monthly average; 2 month lag
7. http://domino.bnsf.com/website/updates.nsf/updates?ReadForm&pricing

UP
1. A New UP formula is effective June 1.

2. The UP FSC for July is 2.5%. The UP opted to not take the full 3% allowed under the new formula for June.
3. The UP initially adopted the new CSXT standard, then revised their position and adopted a variation of the BNSF formula.
4. The big difference compared to the BNSF is a higher kick in threshold of $1.35 per gallon ($1.25 base). Once the threshold is met, the initial FSC is 1.5% with 0.5% increments starting at 1.5%. Once it kicks in, it is identical to the BNSF FSC.
5. The practical affect is to suppress smaller increases until the $1.35 threshold is met, and then suppressed increases are applied back to the $1.25 base. There is no retroactive application. The threshold concept is similar to the $28 WTI threshold used by NS. The elimination of smaller increases below 1.5% has a stabilizing affect that helps in bill and collections.
6. Like the CSXT and UP, the price of diesel is based on a monthly average that is announced following the close of the month, to be effective for the month following the announcement. For example, the April average is announced in May and effective for June.
7. Recap: $1.25 base; 0.5% increments at 25 cent increments; monthly average; 2 month lag.
8. http://www.uprr.com/customers/fuel_surcharge.shtml

3 – If we opt to revise the NS FSC, the transition issues:

* The NS fuel surcharge text has been inserted into each NS publication that is subject the NS FSC. As a result, we cannot simply change the FSC text in the NS Conditions of Carriage and expect a revised formula to take effect universally. The specific text in the rate publication takes precedence. A case can be make that the C/C applies, but it would be a stretch and would antagonize many customers, and lead to billing disputes.
* If we were to change the NS FSC, the most likely approach would be to:
* Replace FSC text currently in each publication and replace it with a new note that simply refers to the Conditions of Carriage for the FCS text.
* Publish the new FSC in the C/C.
* Create a new 9255 notes, w/o the specific FSC text, that simply refers to the C/C.
* Transition one publication at a time by referring to the new note.
* We could reissue public authorities on an accelerated basis.
* New authorities would use the new note.
* Existing private authorities would more than likely have to be renegotiated and reissued on the anniversary date.
* Since a large percentage of our traffic moves on private authorities, it would take up to a year to achieve good coverage. In the case of long term contracts, it will take longer.
* As far as the maintenance of two FSC formulas (notes), it can be handled:
* Marketing services would calculate the percentage each month for both FSC versions and inert the resulting percentages in each note in 9255. The note change would be "issued" in 9255. 9255 and REN would be automatically updated and the new FSC % applied.
* The authorities associated to the FSC notes would not be reissued with each percentage change.
* Marketing Services is already in the process of preparing the new generic 9255 FSC note that simply refers to the C/C, w/o the full text. Regardless of the decision on a FSC change, we start the transition to swap out the note::
* It will position us to make a universal change (w/o changing each rate publication) if we later decide to change the FCS.
* The new note w/o the FSC text will be far shorter. The current note takes a half page of text. This will streamline our publications.

| Month | NS Merch Rev (L & F) (Yearly AVG/Month) | NS FSC (actual) |
| --- | --- | --- |
| January, 2002 | $200,750,000 | 0 |
| February, 2002 | $200,750,000 | 0 |
| March, 2002 | $200,750,000 | 0 |
| April, 2002 | $200,750,000 | 0 |
| May, 2002 | $200,750,000 | 0 |
| June, 2002 | $200,750,000 | 0 |
| July, 2002 | $200,750,000 | 0 |
| August, 2002 | $200,750,000 | 0 |
| September, 2002 | $200,750,000 | 0 |
| October, 2002 | $200,750,000 | 14 day @2% |
| November, 2002 | $200,750,000 | 2.00% |
| December, 2002 | $200,750,000 | 11 day @2% |
| **Year 2002** | **$2,409,000,000** | |
| January, 2003 | $206,886,000 | 2 day @ 2% |
| February, 2003 | $206,886,000 | 2.00% |
| March, 2003 | $206,886,000 | 2.00% |
| April, 2003 | $206,886,000 | 2.00% |
| May, 2003 (see Note 2) | $206,886,000 | 2.00% |
| June, 2003 (see Note) | $206,886,000 | 2.00% |
| July, 2003 | $206,886,000 | 2.00% |
| **2003 ytd total** | | |

**Note 1:** Re 52% FSC Ajustment. 52% of non-Intermodal Line-haul NS revenue is subject to the NS FSC.

**Note 2:** May percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices. Assume UP would do the same.
June percentage reduction announced by UP from 3% to 2% to reflect current market conditions

| CSXT FSC (Pro Forma) | BNSF FSC (actual) | UP FSC (pro forma) | Revenue From FSC (NS FSC X .52 adj) See Note 1 below | Revenue From FSC (CSXT FSC X .52 adj) | Revenue From FSC (BNSF FSC X .52 adj) | Revenue From FSC UP FSC X .52 adj) |
|---|---|---|---|---|---|---|
| | | | | | | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0.80% | 0 | 0 | 0 | $835,120 | 0 | 0 |
| 1.60% | 1.00% | 0 | 0 | $1,670,240 | $1,670,240 | 0 |
| 2.00% | 1.00% | 0 | 0 | $2,087,800 | $2,087,800 | 0 |
| 1.20% | 0.00% | 0 | 0 | $1,252,680 | 0 | 0 |
| 1.60% | 0.00% | 0 | 0 | $1,670,240 | 0 | 0 |
| 2.40% | 1.00% | 0 | $942,877 | $2,505,360 | $2,505,360 | 0 |
| 2.80% | 2.00% | 2.00% | $2,087,800 | $2,922,920 | $2,922,920 | $2,922,920 |
| 2.40% | 2.50% | 2.50% | $740,832 | $2,505,360 | $2,609,750 | $2,609,750 |
| | | | **$3,771,509** | **$15,449,720** | **$11,796,070** | **$5,532,670** |
| 1.60% | 2.00% | 2.00% | $138,814 | $1,721,292 | $2,151,614 | $2,151,614 |
| 2.80% | 2.00% | 2.00% | $2,151,614 | $3,012,260 | $2,151,614 | $2,151,614 |
| 4.00% | 2.50% | 2.50% | $2,151,614 | $4,303,229 | $2,689,518 | $2,689,518 |
| 5.20% | 4.50% | 4.50% | $2,151,614 | $5,594,197 | $4,841,132 | $4,841,132 |
| 4.40% | 2.00% | 2.00% | $2,151,614 | $4,733,552 | $2,151,614 | $2,151,614 |
| 2.40% | 3.00% | 2.00% | $2,151,614 | $2,581,937 | $3,227,422 | $2,151,614 |
| 2.40% | 2.50% | 2.50% | $2,151,614 | $2,581,937 | $2,689,518 | $2,689,518 |
| | | | **$13,048,498** | **$24,528,404** | **$19,902,432** | **$18,826,624** |

| Month | NS FSC (actual) | CSXT FSC (Pro Forma) | BNSF FSC (actual) |
|---|---|---|---|
| January, 2002 | 0 | 0 | 0 |
| February, 2002 | 0 | 0 | 0 |
| March, 2002 | 0 | 0 | 0 |
| April, 2002 | 0 | 0 | 0 |
| May, 2002 | 0 | 0.80% | 0 |
| June, 2002 | 0 | 1.60% | 1.00% |
| July, 2002 | 0 | 2.00% | 1.00% |
| August, 2002 | 0 | 1.20% | 0.00% |
| September, 2002 | 0 | 1.60% | 0.00% |
| October, 2002 | 14 day @2% | 2.40% | 1.00% |
| November, 2002 | 2.00% | 2.80% | 2.00% |
| December, 2002 | 11 day @2% | 2.40% | 2.50% |
| **Year 2002** | | | |
| January, 2003 | 2 day @ 2% | 1.60% | 2.00% |
| February, 2003 | 2.00% | 2.80% | 2.00% |
| March, 2003 | 2.00% | 4.00% | 2.50% |
| April, 2003 | 2.00% | 5.20% | 4.50% |
| May, 2003 (see Note) | 2.00% | 4.40% | **2.00%** |
| June, 2003 (see Note) | 2.00% | 2.40% | 3.00% |
| July, 2003 | 2.00% | 2.40% | 2.50% |
| **2003 ytd total** | | | |

**Note:** May percentage reduced by BNSF from 5% to 2% to bring percentage in line with sharply declining oil prices. Assume UP would do the same.
June percentage reduction announced by UP from 3% to 2% to reflect current market conditions

| UP FSC (pro forma) |
|---|
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 0 |
| 2.00% |
| 2.50% |
| |
| 2.00% |
| 2.00% |
| 2.50% |
| 4.50% |
| **2.00%** |
| **2.00%** |
| 2.50% |

**Subject:** Fuel Surcharge – CSXT vs. NS Comparison
**Date:** April 7 2003

**To:** DWS; CJB
**From:** PJG

Until the recently announced CSXT Fuel Surcharge (FSC) policy change, all Class One U.S. carriers, except the BNSF, observed the same Fuel Surcharge (FSC) standard. The just announced CSXT policy change undercuts some of the ease-of-doing-business and market competition assumptions supporting the current standard. On the other hand, the CSXT formula would have produced additional $7,083,472 in NS revenue in 2002 and YTD 2003 had it been in effect. The following arguments for and against adopting the CSXT Fuel Surcharge are based on comments and opinions pressed customers, other carriers and NS personnel since the inception of the first FSC in 2000

**<u>The case against adopting the CSXT standard:</u>**

**1 - Ease of doing business.**

- **Customer administration**. Many customers claim that price adjustments and surcharges are difficult to administer. Analysis by CFIT and related billing analysis indicates that poor price administration by customers is responsible for a large percentage of our billing disputes.
- **Frequency of administration**. The .4% per $1 WTI increase will likely result in more frequent FSC changes. The current 2%/$28/WTI standard is far less sensitive to small price fluctuations.
- **Common FSC standard**. At this moment we currently share the same FSC standard with all the major US carrier (except BNSF), but that will be changing. The CSXT has announced. The UP hasn't announced but it appears that it will. The CN and CP maintain their own FSC standards. That would leave 3 US groups: 1) NS, FEC and KCS; 2) BNSF; and CSXT and UP. The announced CSXT change undercuts what was the US standard and places more of a maintenance burden (3 standards, 5 if you include Canadian) on customers, especially the larger customers served two or more originating RRs. However, if the UP opts to adopt the CSXT standard, this ease of doing business argument actually becomes a point in favor of NS adopting the CSXT standard, at least from a standards perspective. The smaller carriers would more than likely adopt it after waiting for any fallout. That would leave only the BNSF and the Canadians out of synch. This assumes the carriers are able to make the new standard stick.
- **CSXT increased the FSC %.** Technically, the CSXT formula provides the same 2% FSC at $28.00 WTI. **However, as soon as the monthly average WTI goes to $28.01, the FSC increases to 2.4%.** Not only does the FSC kick sooner in at $23 vs $28, the actual FSC is higher at $28.01. This opens us to the argument that we are not only taking the FSC sooner, at higher costs to the customers, but that we are raised the FSC from 2.0% to 2.4% at comparable WTI levels.

**2 – Revenue issues**

- **Established NS base**. The implementation of the original FSC generated intense customer opposition, but many have since accepted the current standard. Changing it to a lower threshold that results in more frequent changes and higher percentages will reopen the debate with customers and complicate routine price negotiations
- **Customer push back**. Where we currently have customers on the FSC, we run the risk of losing the surcharge altogether. While 82% of out authorities have the FSC, only 52% of our line-haul revenue is subject to it. The loss of the FSC clause with just a few major customers could offset some of the gains derived from the new FSC.

**3 - Technical issues:**

- **Publication limitations**. NS actually inserts the current SC in all publications. If we adopt a new FSC, to make it effective, we will have to republish each authority subject to the new FSC.
- **Unlike the approach the CSXT is attempting, NS must republish at the Price authority level**. CSXT is taking the position that they are simply referring to the FSC clause in their T&C and that by changing the FSC clause in the T&C will implement that new FSC in all publications, public and private. That assumption is questionable for private authorities, particularly contracts, and they privately admit that. On the other hand, NS publishes the FSC clause in each price publication. NS would have republish each rate authority in order to replace it. Public authorities can be done at our convenience. Private authorities would most likely have to be changed as part of the renegotiation process, something CSXT may be facing on private authorities as well. Replacing the FSC in NS publications require that we republish all authorities. The logistics of publication would require that we stagger the implementation.

**<u>The case in favor of adopting the CSXT standard</u>**

**1 - Ease of doing business**

- **Better customer notification**. The monthly average WTI standard (prior monthly WTI average announced in the current month to be effective in the following month) provides better lead time for systems changes. The BNSF and CSXT standards both use this methodology. The major difference is that BNSF is based on diesel prices, a more volatile index.
- **Consistent application.** The FSC is applied by calendar month. This removes variability as to when the FSC will be applied.
- **Establish a new standard**. If one or more other Class1 carriers switch to the CSXT standard, we would have a better "ease of doing business" case for adopting a new standard
- **Truck like**. Despite some evidence to the contrary for smaller customers, the larger customers that ship both rail and truck have billing systems that should be able to accommodate surcharges.

**2- Revenue**

- **More revenue**. The CSXT standard clearly produces significantly more compensation, and it does it sooner and more consistently. Assuming both FSC standards were in effect for all of last year, they would each produce the following NS MDSE revenues (see attach spreadsheet):

  **2002 $3.8M NS vs $15.5M CSXT version. Full year**.
  **2003 $4.4.M NS vs $9.0M CSXT version. YTD**.

- **Quicker implementation**. The lower threshold combined with the $1 WTI thresholds mean the CSXT kicks in sooner. For example, May 2002 (CSXT) vs. October 2002 (NS).

**3- Technical issues:**

- **NS billing systems can handle the CSXT standard**. Marketing Services updates the FSC note in 9255 covering FSC formula. The change is automatically applied to all prices subject to the involved FSC note. By comparison, the BNSF is forced to reissue all FSC related prices in REN whenever there is a FSC update.
- **Some Limitations.** Tracking the WTI and loading the FSC percentage is a manual process for Marketing Services. However, once the percentage is loaded on the appropriate note in 9255, the rest is automatic. What we cannot handle are numerous formulas producing different percentages, on different dates for different durations. The administration of multiple FSC becomes a problem and, more importantly, we are not able to maintain targeted FSC distribution lists for customer notification. If we opt to change the FSC, we can maintain two (old and new), but we cannot easily or accurately sustain a variety negotiated variations that customers will invariably what to negotiate.

In a related note, the BNSF made some inquiries regarding REN standards covering the passing of mileage in FSC condition codes (notes). They appear to be looking at the widely distributed report criticizing all carriers for the fact that the FSC are based on a percentage of revenue vs. mileage. In other words, high value ladings tend to be billed higher fuel charges. While this would address some of the customer complaints, the rail industry lacks a good way to determine interline rail miles. We have no reason to believe they are seriously considering a change to a mileage basis.

Revisiting a key point made earlier.....If we adopt the new CSXT standard, there are implementation issues:

**Contracts** - The FSC is actually included (printed) in NS contracts. In order to remove it we would have to renegotiate and reissue each contract or allow it to expire and make the change in the next contract. The CSXT did not imbed the FSC text in their authorities. Their opening position that since their contracts simply refer to their T&C, which will be changed, the contracts are automatically subject to the new FSC. Privately, they admit that this is a stretch and expect strong customer opposition.

**Private Quotes** – Again, the FSC is printed in the NS private quote. NS has traditionally honored terms printed in private quotes for the duration of the publication. While there is a case to be made that we can change the terms, this is not a position we should necessarily adopt. Customers would lose trust in our private quotes and insist that we instead establish contracts. Administratively this is not something we want.

**Public Quotes and Tariffs** – Again, we have the FSC included in each publication. However, in this case we are free to change the publications on 20 days notice. Logistically, we could not process them all at the same time. We would have to stagger the implementation.

Since we have less latitude than the CSXT to make wholesale changes, my recommendation, if we opt to adopt the CSXT standard, would be to:

- Not immediately announce a FSC policy change
- Wait for fuel costs to drop and stabilize, preferably to drop off completely
- Announce that public authorities will "transition" to a new FSC beginning xx-xx-xx.
- Make the changes on public prices over a relatively short period
- Handle private authorities on a case by cases basis

**Pre-CSXT RR Comparison**

| RR | BASIS | SCHEDULE |
|---|---|---|
| NS | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| UP | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| KCS | WTI - 30 Day WSJ price | 2% increase for $5.00 increments over $23 |
| BNSF | Monthly Highway Diesel Fuel average w/one month delay for announcement of % | .5% increments per $.05 increments above $1.299 per gallon (1% threshold) |
| CSXT | WTI – monthly average per barrel, probably with one month delay from % announcement | .4 % increase for each dollar increase aver $23 |
| CN | WTI - Average for previous QTR | 2% $24.00 - $26.99<br>4% $27.00 - $31.99<br>6% $32.00 - $36.99<br>8% $37.00 - $41.99<br>Each $5.00 U.S. increase thereafter = additional 2%. |
| CPR | WTI - Average for previous QTR | 3% above $22.00<br>6% above $30.00 |