# Exhibit 60

From: Gillen, George F
Sent: Thu Sep 09 16:11:51 2004
To: Gillen, George F
Subject: FW: NS-BNSF interchanged traffic presentation
Importance: Normal
Attachments: FSC Opportunity Jan-Aug 2004.xls; Fuel Surcharge analysis of All Active Carload BNSF PA 8-27-04.xls

George F. Gillen
Phone: 817-593-1131
Fax: 817-593-2909
Email: george.gillen@bnsf.com
BNSF website: http://www.bnsf.com

-----Original Message-----
**From:** Gillen, George F
**Sent:** Thursday, September 09, 2004 2:15 PM
**To:** Garin, David L; Hallberg, David E; Wilson, Lonnie L; Fleenor, Dave
**Cc:** Smith, Denis J (Marketing); Duggan, George T; Lieb, Merril G; Swanson, Dan; Grant, Chris R; Gillen, George F
**Subject:** RE: NS-BNSF interchanged traffic presentation

Dave, per our conversation this morning, the effective dates shown on the earlier spreadsheet could be misleading because they might show the effective date of a minor change or adjustment within the contract such as adding a new O/D pair, equipment type, etc. The attached spreadsheets could be used for the team to evaluate how successful we have been in applying FSC on new and renewed contracts.

The "FSC Opportunity" spreadsheet has several tabs that identify the Price Authorities (PA) and Implementing Agreements within the PA's that have been changed from 1/1/04 to 8/1/04. In summary, IP had 22 PA's that previously did not have a FSC and were extended without a FSC. On the positive side, we had 18 PA's that did not have previously have a FSC but were extended with a FSC.

The "Fuel Surcharge Analysis of All.." shows all PA's with or without FSC. It also lists on the last two tabs all new PA's that do, or do not, have FSC. IP has had four new PA's created this year without a FSC.

If there are any questions, please let me know.

George F. Gillen
Phone: 817-593-1131
Fax: 817-593-2909
Email: george.gillen@bnsf.com
BNSF website: http://www.bnsf.com

<<...>> <<...>>

-----Original Message-----

**From:** Garin, David L

**Sent:** Thursday, September 09, 2004 9:53 AM

**To:** Hallberg, David E; Wilson, Lonnie L; Fleenor, Dave

**Cc:** Smith, Denis J (Marketing); Gillen, George F; Duggan, George T; Lieb, Merril G; Swanson, Dan; Grant, Chris R

**Subject:** FW: NS-BNSF interchanged traffic presentation

Dave/Dave/Lonnie:

Discussion with NS on FSC got pretty animated and everyone is going back and covering themselves. While NS has more exceptions than we do, as I look at our list I am concerned about some of the contracts that have been done (some very recently) that do not have FSC coverage. I need for each of you to review (files are attached) and give me an explanation of the larger/recent (ie 2004) ones with respect to why we granted an exception and who approved. The ones that jump out at me are [redacted] Please advise where these are "old" deals where we are just getting the paperwork completed (although I wouldn't expect those to have current effective dates). Need ASAP.....sorry for the firedrill.....

Dave

-----Original Message-----

**From:** Gillen, George F

**Sent:** Thursday, September 09, 2004 8:00 AM

**To:** Garin, David L; Smith, Denis J (Marketing)

**Cc:** Gillen, George F

**Subject:** FW: NS-BNSF interchanged traffic presentation

Denis asked me to forward the attached list of NS price authorities and the detail associated with them. This is the information that we furnished Matt Strong and from which he developed the slides used in the NS presentation.

Please let me know if you need anything further.

George F. Gillen
Phone: 817-593-1131
Fax: 817-593-2909
Email: george.gillen@bnsf.com
BNSF website: http://www.bnsf.com

-----Original Message-----

**From:** Self, Aaron M

**Sent:** Monday, August 30, 2004 12:36 PM

**To:** Strong, Matthew J

**Cc:** Russell, Barry M; Gillen, George F

**Subject:** RE: NS-BNSF interchanged traffic presentation

Matt,

Here are the refreshed files for the NS presentation.
<< File: Interline Business with NS Fuel Surcharge Analysis (08-2004).ppt >> << File: Interline Business with NS Fuel Surcharge Analysis (08-2004).xls >>

Please take into consideration that the Units & Revenue in the spreadsheet detail are estimates. For BNSF documents, the Units & Revenue is listed at the price authority level and represents an estimate of all traffic (not solely with NS) that moved under the price authority in the past twelve months. On the other hand, for NS documents, the Units & Revenue is an estimate of NS traffic that matched the REN price authority in the past twelve months. Also, it may be worthy for you to know that for this analysis, a price authority was deemed as not having a fuel surcharge if any of its individual prices did not have a fuel surcharge.

Thanks,
Aaron

-----Original Message-----
**From:** Gillen, George F
**Sent:** Monday, August 30, 2004 10:19 AM
**To:** Strong, Matthew J; Self, Aaron M
**Cc:** Russell, Barry M; Gillen, George F
**Subject:** RE: NS-BNSF interchanged traffic presentation

Matt, attached are presentation slides and data from an analysis done earlier this year. Aaron is in the process of refreshing this data and should have it to you later today.

Why don't you send us what you captured in GQL, so we can take a look at it.

George F. Gillen
Phone: 817-593-1131
Fax: 817-593-2909
Email: george.gillen@bnsf.com
BNSF website: http://www.bnsf.com

<< File: Interline Business with NS Fuel Surcharge Analysis.ppt >> << File: Interline Business with NS Fuel Surcharge Analysis.xls >>

-----Original Message-----
**From:** Strong, Matthew J
**Sent:** Monday, August 30, 2004 9:40 AM
**To:** Gillen, George F; Self, Aaron M
**Cc:** Russell, Barry M
**Subject:** NS-BNSF interchanged traffic presentation

George and Aaron,

**Please let me know if you will have any additional information concerning Fuel**

**Surcharges sometime today. Rich Stroot has requested that the slides be prepared by noon tomorrow, and I will be out of the office around 10 AM as well.**

Please see the attached slides. Slide 4 is from the REN-based information Aaron provided earlier. Unfortunately, there is no way to tell whether these published authorities actually moved units nor determine the role of Rule 11 rates.

I pulled PA moves in GQL, and tried to answer these questions in Slides 5 and 6.

[Slide 5] From the list of NS Origin JPA's Aaron provided, it appears that JPA's are responsible for about 2/3 of the unit volume received from the NS. Therefore, we may be vulnerable to not controlling fuel surcharges on the majority of units we receive from the NS.

[Slide 6] There are 150 NS Origin JPA's that moved 5+ units this year. Of the 469 published, these 150 are probably the best ones to focus on to determine whether there are any holes in fuel surcharges. I can provide this list to you if it helps.

Thanks,
Matt

<< File: NSinterchange8SHORTVERSION.ppt >>

BNSF Carload Fuel Surcharge Analysis of Price Authorities with a Revision during 2004
Source: RPMS -- as of August 1, 2004

By Business Unit and Revision Result

| Count of Price Authority | FSC Opp | | | |
|---|---|---|---|---|
| BU | NN | NY | YY | Grand Total |
| 00 PERISHABLES | | | 9 | 9 |
| 01 AG PRODUCTS | 11 | 6 | 31 | 48 |
| 02 DRY BOXCAR | | 1 | 29 | 30 |
| 03 CHEMICALS & PLASTICS | 6 | 1 | 30 | 37 |
| 04 BUILDING PRODUCTS | 4 | 15 | 94 | 113 |
| 05 AUTOMOTIVE | 3 | 1 | 1 | 5 |
| 07 COAL | 12 | | 1 | 13 |
| 08 CONSTRUCTION PRODS | 7 | 2 | 90 | 99 |
| 09 PETROLEUM PRODS | 5 | | 25 | 30 |
| Grand Total | 48 | 26 | 310 | 384 |

NN = had change in revision but FSC not added
NY = had change in revision and FSC added
YY = had change in revision and retained FSC

BNSF Carload Fuel Surcharge Analysis of Price Authorities with a Revision during 2004
Source: RPMS -- as of August 1, 2004
* Refer to Implementing Agreement Detail tab for further price authority information

| FSC Opp | BU | Price Authority |
|---|---|---|
| NN | 01 AG PRODUCTS | BNC 68154 |
| NN | 01 AG PRODUCTS | BNSFC 300923 |
| NN | 01 AG PRODUCTS | BNSFC 301044 |
| NN | 01 AG PRODUCTS | BNSFC 301289 |
| NN | 01 AG PRODUCTS | BNSFC 301373 |
| NN | 01 AG PRODUCTS | BNSFC 301432 |
| NN | 01 AG PRODUCTS | BNSFC 302085 |
| NN | 01 AG PRODUCTS | BNSFC 304139 |
| NN | 01 AG PRODUCTS | BNSFC 304171 |
| NN | 01 AG PRODUCTS | BNSFC 305778 |
| NN | 01 AG PRODUCTS | BNSFC 306663 |
| NN | 03 CHEMICALS & PLASTICS | ATSFC 20219 |
| NN | 03 CHEMICALS & PLASTICS | ATSFC 20285 |
| NN | 03 CHEMICALS & PLASTICS | ATSFC 300341 |
| NN | 03 CHEMICALS & PLASTICS | BNC 46957 |
| NN | 03 CHEMICALS & PLASTICS | BNSFC 303674 |
| NN | 03 CHEMICALS & PLASTICS | BNSFC 305125 |
| NN | 04 BUILDING PRODUCTS | BNFAJ 946 |
| NN | 04 BUILDING PRODUCTS | BNSFQ 111419 |
| NN | 04 BUILDING PRODUCTS | BNSFQBP 10322 |
| NN | 04 BUILDING PRODUCTS | BNSFQBP 11016 |
| NN | 05 AUTOMOTIVE | BNSFC 304722 |
| NN | 05 AUTOMOTIVE | BNSFC 305219 |
| NN | 05 AUTOMOTIVE | BNSFQ 111074 |
| NN | 07 COAL | BNC 1211 |
| NN | 07 COAL | BNC 2270 |
| NN | 07 COAL | BNSFC 12056 |
| NN | 07 COAL | BNSFC 12123 |
| NN | 07 COAL | BNSFC 12168 |
| NN | 07 COAL | BNSFC 12200 |
| NN | 07 COAL | BNSFC 12250 |
| NN | 07 COAL | BNSFC 12305 |
| NN | 07 COAL | BNSFC 12319 |
| NN | 07 COAL | BNSFC 12336 |
| NN | 07 COAL | BNSFC 12340 |
| NN | 07 COAL | BNSFC 12341 |
| NN | 08 CONSTRUCTION PRODS | BNC 68465 |
| NN | 08 CONSTRUCTION PRODS | BNSFC 300869 |
| NN | 08 CONSTRUCTION PRODS | BNSFC 304377 |
| NN | 08 CONSTRUCTION PRODS | BNSFC 305503 |
| NN | 08 CONSTRUCTION PRODS | BNSFQ 110394 |
| NN | 08 CONSTRUCTION PRODS | BNSFQBP 10027 |
| NN | 08 CONSTRUCTION PRODS | BNSFQBP 10073 |
| NN | 09 PETROLEUM PRODS | ATSFC 17196 |
| NN | 09 PETROLEUM PRODS | ATSFC 21886 |
| NN | 09 PETROLEUM PRODS | BNSFC 301312 |
| NN | 09 PETROLEUM PRODS | BNSFC 302248 |
| NN | 09 PETROLEUM PRODS | BNSFC 306190 |
| NY | 01 AG PRODUCTS | BNC 56422 |
| NY | 01 AG PRODUCTS | BNSFC 301059 |
| NY | 01 AG PRODUCTS | BNSFC 304116 |
| NY | 01 AG PRODUCTS | BNSFC 305252 |
| NY | 01 AG PRODUCTS | BNSFC 305306 |
| NY | 01 AG PRODUCTS | IBNSFC 303542 |
| NY | 02 DRY BOXCAR | BNSFQBP 10462 |
| NY | 03 CHEMICALS & PLASTICS | BNC 46875 |
| NY | 04 BUILDING PRODUCTS | BNQ 100780 |

| | | |
|---|---|---|
| NY | 04 BUILDING PRODUCTS | BNQ 101377 |
| NY | 04 BUILDING PRODUCTS | BNQ 101378 |
| NY | 04 BUILDING PRODUCTS | BNQ 101944 |
| NY | 04 BUILDING PRODUCTS | BNQ 101944 |
| NY | 04 BUILDING PRODUCTS | BNSFC 301201 |
| NY | 04 BUILDING PRODUCTS | BNSFC 305696 |
| NY | 04 BUILDING PRODUCTS | BNSFQ 105516 |
| NY | 04 BUILDING PRODUCTS | BNSFQ 105524 |
| NY | 04 BUILDING PRODUCTS | BNSFQ 110492 |
| NY | 04 BUILDING PRODUCTS | BNSFQ 111099 |
| NY | 04 BUILDING PRODUCTS | BNSFQ 111449 |
| NY | 04 BUILDING PRODUCTS | BNSFQBP 10456 |
| NY | 04 BUILDING PRODUCTS | BNSFQBP 10598 |
| NY | 04 BUILDING PRODUCTS | BNSFQBP 11032 |
| NY | 05 AUTOMOTIVE | BNSFC 300200 |
| NY | 08 CONSTRUCTION PRODS | ATSFQBP 10061 |
| NY | 08 CONSTRUCTION PRODS | BNSFC 302441 |
| YY | 00 PERISHABLES | BNQ 105372 |
| YY | 00 PERISHABLES | BNQ 105390 |
| YY | 00 PERISHABLES | BNQ 105674 |
| YY | 00 PERISHABLES | BNSFQ 106414 |
| YY | 00 PERISHABLES | BNSFQBP 10742 |
| YY | 00 PERISHABLES | BNSFQBP 10987 |
| YY | 00 PERISHABLES | BNSFQBP 10988 |
| YY | 00 PERISHABLES | BNSFQBP 10990 |
| YY | 00 PERISHABLES | BNSFQBP 11001 |
| YY | 01 AG PRODUCTS | BNC 56763 |
| YY | 01 AG PRODUCTS | BNC 67488 |
| YY | 01 AG PRODUCTS | BNC 68376 |
| YY | 01 AG PRODUCTS | BNSFC 301487 |
| YY | 01 AG PRODUCTS | BNSFC 301819 |
| YY | 01 AG PRODUCTS | BNSFC 303201 |
| YY | 01 AG PRODUCTS | BNSFC 303544 |
| YY | 01 AG PRODUCTS | BNSFC 304116 |
| YY | 01 AG PRODUCTS | BNSFC 304645 |
| YY | 01 AG PRODUCTS | BNSFC 304747 |
| YY | 01 AG PRODUCTS | BNSFC 304777 |
| YY | 01 AG PRODUCTS | BNSFC 305868 |
| YY | 01 AG PRODUCTS | BNSFC 305930 |
| YY | 01 AG PRODUCTS | BNSFC 306094 |
| YY | 01 AG PRODUCTS | BNSFC 306098 |
| YY | 01 AG PRODUCTS | BNSFC 306099 |
| YY | 01 AG PRODUCTS | BNSFC 306100 |
| YY | 01 AG PRODUCTS | BNSFC 306104 |
| YY | 01 AG PRODUCTS | BNSFC 306368 |
| YY | 01 AG PRODUCTS | BNSFC 306424 |
| YY | 01 AG PRODUCTS | BNSFC 306516 |
| YY | 01 AG PRODUCTS | BNSFC 306530 |
| YY | 01 AG PRODUCTS | BNSFC 306535 |
| YY | 01 AG PRODUCTS | BNSFC 306537 |
| YY | 01 AG PRODUCTS | BNSFC 306568 |
| YY | 01 AG PRODUCTS | BNSFC 306570 |
| YY | 01 AG PRODUCTS | BNSFC 306577 |
| YY | 01 AG PRODUCTS | BNSFC 306715 |
| YY | 01 AG PRODUCTS | BNSFC 306759 |
| YY | 01 AG PRODUCTS | BNSFC 306840 |
| YY | 01 AG PRODUCTS | BNSFCBP 30292 |
| YY | 02 DRY BOXCAR | ATSFQB 1536 |
| YY | 02 DRY BOXCAR | ATSFQB 25106 |
| YY | 02 DRY BOXCAR | ATSFQB 3419 |
| YY | 02 DRY BOXCAR | ATSFQBP 10152 |

| | | |
|---|---|---|
| YY | 02 DRY BOXCAR | BNSFC 301668 |
| YY | 02 DRY BOXCAR | BNSFC 303412 |
| YY | 02 DRY BOXCAR | BNSFQ 105371 |
| YY | 02 DRY BOXCAR | BNSFQ 107704 |
| YY | 02 DRY BOXCAR | BNSFQ 109407 |
| YY | 02 DRY BOXCAR | BNSFQ 109799 |
| YY | 02 DRY BOXCAR | BNSFQ 110006 |
| YY | 02 DRY BOXCAR | BNSFQ 110185 |
| YY | 02 DRY BOXCAR | BNSFQ 110591 |
| YY | 02 DRY BOXCAR | BNSFQ 110704 |
| YY | 02 DRY BOXCAR | BNSFQ 111255 |
| YY | 02 DRY BOXCAR | BNSFQ 111576 |
| YY | 02 DRY BOXCAR | BNSFQ 111655 |
| YY | 02 DRY BOXCAR | BNSFQ 111674 |
| YY | 02 DRY BOXCAR | BNSFQ 111821 |
| YY | 02 DRY BOXCAR | BNSFQ 111900 |
| YY | 02 DRY BOXCAR | BNSFQBP 10239 |
| YY | 02 DRY BOXCAR | BNSFQBP 10257 |
| YY | 02 DRY BOXCAR | BNSFQBP 10679 |
| YY | 02 DRY BOXCAR | BNSFQBP 10814 |
| YY | 02 DRY BOXCAR | BNSFQBP 10845 |
| YY | 02 DRY BOXCAR | BNSFQBP 10967 |
| YY | 02 DRY BOXCAR | BNSFQBP 10999 |
| YY | 02 DRY BOXCAR | BNSFQBP 11002 |
| YY | 02 DRY BOXCAR | BNSFQBP 11035 |
| YY | 03 CHEMICALS & PLASTICS | ATSFC 20285 |
| YY | 03 CHEMICALS & PLASTICS | BNC 67659 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 300919 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 301577 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 302304 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 302889 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 304580 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 305375 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 305490 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 305540 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 305751 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 305787 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 305960 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306006 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306044 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306054 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306170 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306188 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306261 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306303 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306334 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306420 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306433 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306579 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306587 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306621 |
| YY | 03 CHEMICALS & PLASTICS | BNSFC 306712 |
| YY | 03 CHEMICALS & PLASTICS | BNSFQ 109884 |
| YY | 03 CHEMICALS & PLASTICS | IBNSFC 305737 |
| YY | 03 CHEMICALS & PLASTICS | IBNSFC 306093 |
| YY | 04 BUILDING PRODUCTS | ATSFQB 20987 |
| YY | 04 BUILDING PRODUCTS | ATSFQB 21874 |
| YY | 04 BUILDING PRODUCTS | ATSFQB 22298 |
| YY | 04 BUILDING PRODUCTS | ATSFQB 2270 |
| YY | 04 BUILDING PRODUCTS | ATSFQB 23216 |
| YY | 04 BUILDING PRODUCTS | ATSFQB 361 |

| | | |
|---|---|---|
| YY | 04 BUILDING PRODUCTS | ATSFQB 429 |
| YY | 04 BUILDING PRODUCTS | ATSFQBP 10080 |
| YY | 04 BUILDING PRODUCTS | ATSFQC 20115 |
| YY | 04 BUILDING PRODUCTS | BNC 13634 |
| YY | 04 BUILDING PRODUCTS | BNC 300092 |
| YY | 04 BUILDING PRODUCTS | BNFAJ 631 |
| YY | 04 BUILDING PRODUCTS | BNFCJ 229 |
| YY | 04 BUILDING PRODUCTS | BNFEJ 19 |
| YY | 04 BUILDING PRODUCTS | BNFEJ 201 |
| YY | 04 BUILDING PRODUCTS | BNFEJ 224 |
| YY | 04 BUILDING PRODUCTS | BNFEJ 312 |
| YY | 04 BUILDING PRODUCTS | BNFEJ 371 |
| YY | 04 BUILDING PRODUCTS | BNFEL 419 |
| YY | 04 BUILDING PRODUCTS | BNFOL 2511 |
| YY | 04 BUILDING PRODUCTS | BNFOL 853 |
| YY | 04 BUILDING PRODUCTS | BNFPL 680 |
| YY | 04 BUILDING PRODUCTS | BNFQL 685 |
| YY | 04 BUILDING PRODUCTS | BNFVJ 129 |
| YY | 04 BUILDING PRODUCTS | BNFVJ 193 |
| YY | 04 BUILDING PRODUCTS | BNQ 100459 |
| YY | 04 BUILDING PRODUCTS | BNQ 101201 |
| YY | 04 BUILDING PRODUCTS | BNQ 102113 |
| YY | 04 BUILDING PRODUCTS | BNQ 102159 |
| YY | 04 BUILDING PRODUCTS | BNQ 102244 |
| YY | 04 BUILDING PRODUCTS | BNQ 103049 |
| YY | 04 BUILDING PRODUCTS | BNQ 104730 |
| YY | 04 BUILDING PRODUCTS | BNQ 104970 |
| YY | 04 BUILDING PRODUCTS | BNQ 111511.02 |
| YY | 04 BUILDING PRODUCTS | BNQBP 10127 |
| YY | 04 BUILDING PRODUCTS | BNSFC 301764 |
| YY | 04 BUILDING PRODUCTS | BNSFC 304062 |
| YY | 04 BUILDING PRODUCTS | BNSFC 306473 |
| YY | 04 BUILDING PRODUCTS | BNSFC 306562 |
| YY | 04 BUILDING PRODUCTS | BNSFC 306585 |
| YY | 04 BUILDING PRODUCTS | BNSFC 306593 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 100699 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 108060 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 108530 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 109014 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 109058 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 109493 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 109512 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 109726 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 109814 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 110061 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 110204 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 110486 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 110707 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 110868 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 110895 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111101 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111155 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111211 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111395 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111429 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111562.01 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111562.02 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111562.03 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111562.04 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111562.05 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111562.06 |

| | | |
|---|---|---|
| YY | 04 BUILDING PRODUCTS | BNSFQ 111562.07 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111562.08 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111563 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111832 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 111932 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 280 |
| YY | 04 BUILDING PRODUCTS | BNSFQ 438 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10084 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10258 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10284 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10328 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10420 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10468 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10493 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10686 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 107041 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10798 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10901 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10923 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10931 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10945 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10953 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 10998 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 11004 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 11017 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 11024 |
| YY | 04 BUILDING PRODUCTS | BNSFQBP 11026 |
| YY | 05 AUTOMOTIVE | BNSFC 305098 |
| YY | 07 COAL | BNSFQ 112030 |
| YY | 08 CONSTRUCTION PRODS | ATSFQ 104897 |
| YY | 08 CONSTRUCTION PRODS | ATSFQ 105509 |
| YY | 08 CONSTRUCTION PRODS | ATSFQC 22694 |
| YY | 08 CONSTRUCTION PRODS | BNC 23323 |
| YY | 08 CONSTRUCTION PRODS | BNC 300807 |
| YY | 08 CONSTRUCTION PRODS | BNC 66613 |
| YY | 08 CONSTRUCTION PRODS | BNC 66642 |
| YY | 08 CONSTRUCTION PRODS | BNC 68714 |
| YY | 08 CONSTRUCTION PRODS | BNMF 3428 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 302348 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 302433 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 302695 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 303089 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 303105 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 303475 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 303715 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 303868 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 304116 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 304810 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 305757 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 305877 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 305891 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 306076 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 306463 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 306573 |
| YY | 08 CONSTRUCTION PRODS | BNSFC 306586 |
| YY | 08 CONSTRUCTION PRODS | BNSFCBP 30120 |
| YY | 08 CONSTRUCTION PRODS | BNSFCBP 30220 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 105342 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 105174 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 105366 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 105488 |

| | | |
|---|---|---|
| YY | 08 CONSTRUCTION PRODS | BNSFQ 106889 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 107115 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 107180 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 107406 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 107418 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 107474 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 107637 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 107792 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 108176 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 108308 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 108421 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 108426 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 108437 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 108527 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 108754 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 108951 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 109037 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 109607 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 109749 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 109968 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 110201 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 110232 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 110239 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 110365 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 110366 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 110539 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 110683 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 110820 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 110845 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111318 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111370 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111688 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111735 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111779 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111797 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111818 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111825 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111830 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111848 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111861 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111865 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111866 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111905 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111918 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111922 |
| YY | 08 CONSTRUCTION PRODS | BNSFQ 111927 |
| YY | 08 CONSTRUCTION PRODS | BNSFQBP 10575 |
| YY | 08 CONSTRUCTION PRODS | BNSFQBP 10584 |
| YY | 08 CONSTRUCTION PRODS | BNSFQBP 10677 |
| YY | 08 CONSTRUCTION PRODS | BNSFQBP 10710 |
| YY | 08 CONSTRUCTION PRODS | BNSFQBP 10796 |
| YY | 08 CONSTRUCTION PRODS | BNSFQBP 10948 |
| YY | 08 CONSTRUCTION PRODS | BNSFQBP 10994 |
| YY | 08 CONSTRUCTION PRODS | BNSFQBP 11025 |
| YY | 08 CONSTRUCTION PRODS | BNSFQBP 11028 |
| YY | 08 CONSTRUCTION PRODS | BNSFQBP 11043 |
| YY | 08 CONSTRUCTION PRODS | IBNSFQ 111121 |
| YY | 08 CONSTRUCTION PRODS | IBNSFQ 111366 |
| YY | 09 PETROLEUM PRODS | BNC 6369 |
| YY | 09 PETROLEUM PRODS | BNSFC 301736 |
| YY | 09 PETROLEUM PRODS | BNSFC 301794 |

| | | |
|---|---|---|
| YY | 09 PETROLEUM PRODS | BNSFC 303150 |
| YY | 09 PETROLEUM PRODS | BNSFC 303315 |
| YY | 09 PETROLEUM PRODS | BNSFC 303484 |
| YY | 09 PETROLEUM PRODS | BNSFC 303624 |
| YY | 09 PETROLEUM PRODS | BNSFC 303851 |
| YY | 09 PETROLEUM PRODS | BNSFC 304431 |
| YY | 09 PETROLEUM PRODS | BNSFC 305527 |
| YY | 09 PETROLEUM PRODS | BNSFC 305858 |
| YY | 09 PETROLEUM PRODS | BNSFC 305938 |
| YY | 09 PETROLEUM PRODS | BNSFC 305950 |
| YY | 09 PETROLEUM PRODS | BNSFC 305992 |
| YY | 09 PETROLEUM PRODS | BNSFC 306004 |
| YY | 09 PETROLEUM PRODS | BNSFC 306063 |
| YY | 09 PETROLEUM PRODS | BNSFC 306153 |
| YY | 09 PETROLEUM PRODS | BNSFC 306192 |
| YY | 09 PETROLEUM PRODS | BNSFC 306427 |
| YY | 09 PETROLEUM PRODS | BNSFC 306453 |
| YY | 09 PETROLEUM PRODS | BNSFC 306468 |
| YY | 09 PETROLEUM PRODS | BNSFC 306477 |
| YY | 09 PETROLEUM PRODS | BNSFC 306528 |
| YY | 09 PETROLEUM PRODS | BNSFC 306541 |
| YY | 09 PETROLEUM PRODS | BNSFC 306542 |
| YY | 09 PETROLEUM PRODS | BNSFC 306590 |
| YY | 09 PETROLEUM PRODS | BNSFC 306682 |
| YY | 09 PETROLEUM PRODS | BNSFC 306817 |

NN = had change in revision but FSC not added
NY = had change in revision and FSC added
YY = had change in revision and retained FSC

BNSF Carload Fuel Surcharge Analysis of Implementing Agreements with a Revision during 2004
Source: RPMS -- as of August 1, 2004

By Business Unit and Revision Result

| Count of ITEM | FSC OPP | | | |
|---|---|---|---|---|
| BU | NN | NY | YY | Grand Total |
| 00 PERISHABLES | | | 9 | 9 |
| 01 AG PRODUCTS | 11 | 6 | 35 | 52 |
| 02 DRY BOXCAR | | 1 | 29 | 30 |
| 03 CHEMICALS & PLASTICS | 20 | 22 | 57 | 99 |
| 04 BUILDING PRODUCTS | 4 | 44 | 94 | 142 |
| 05 AUTOMOTIVE | 3 | 1 | 1 | 5 |
| 07 COAL | 12 | | 1 | 13 |
| 08 CONSTRUCTION PRODS | 9 | 2 | 91 | 102 |
| 09 PETROLEUM PRODS | 5 | | 47 | 52 |
| Grand Total | 64 | 76 | 364 | 504 |

NN = had change in revision but FSC not added
NY = had change in revision and FSC added
YY = had change in revision and retained FSC

BNSF Carload Fuel Surcharge Analysis of Implementing Agreements with a Revision during 2004
Source: RPMS -- as of August 1, 2004

| BU | FG | SFG | SFG NAME | AUTHORITY | NUMBER | ITEM | REV |
|---|---|---|---|---|---|---|---|
| 00 PERISHABLES | 11 | 112 | FROZEN VEGETABLES | BNQ | 105372 | | 66 |
| 00 PERISHABLES | 11 | 112 | FROZEN VEGETABLES | BNQ | 105390 | | 71 |
| 00 PERISHABLES | 11 | 112 | FROZEN VEGETABLES | BNQ | 105674 | | 39 |
| 00 PERISHABLES | 11 | 112 | FROZEN VEGETABLES | BNSFQ | 106414 | | 10 |
| 00 PERISHABLES | 10 | 102 | GROCERY PRODUCTS | BNSFQBP | 10742 | | 7 |
| 00 PERISHABLES | 10 | 102 | GROCERY PRODUCTS | BNSFQBP | 10987 | | 1 |
| 00 PERISHABLES | 10 | 101 | CANNED FOODS | BNSFQBP | 10988 | | 1 |
| 00 PERISHABLES | 10 | 101 | CANNED FOODS | BNSFQBP | 10990 | | 1 |
| 00 PERISHABLES | 10 | 102 | GROCERY PRODUCTS | BNSFQBP | 11001 | | 1 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNC | 56422 | | 38 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNC | 56763 | | 17 |
| 01 AG PRODUCTS | 15 | 151 | OTHER NITROGENS | BNC | 67488 | | 10 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNC | 68154 | | 38 |
| 01 AG PRODUCTS | 15 | 151 | OTHER NITROGENS | BNC | 68376 | | 14 |
| 01 AG PRODUCTS | 5 | 55 | COTTONSEED OIL | BNSFC | 300923 | | 17 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNSFC | 301044 | | 31 |
| 01 AG PRODUCTS | 12 | 125 | CORN STARCH | BNSFC | 301059 | | 28 |
| 01 AG PRODUCTS | 12 | 125 | CORN STARCH | BNSFC | 301289 | | 36 |
| 01 AG PRODUCTS | 12 | 126 | CORN SYRUP | BNSFC | 301373 | | 18 |
| 01 AG PRODUCTS | 12 | 125 | CORN STARCH | BNSFC | 301432 | | 15 |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSFC | 301487 | | 23 |
| 01 AG PRODUCTS | 15 | 151 | OTHER NITROGENS | BNSFC | 301819 | | 14 |
| 01 AG PRODUCTS | 15 | 155 | AMMONIA | BNSFC | 302085 | | 5 |
| 01 AG PRODUCTS | 5 | 56 | VEGETABLE OIL | BNSFC | 303201 | | 6 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNSFC | 303544 | | 10 |
| 01 AG PRODUCTS | 12 | 127 | LARD/GREASE/TALLOW | BNSFC | 304116 | 8 | 4 |
| 01 AG PRODUCTS | 7 | 71 | WHEAT FLOUR | BNSFC | 304116 | 14 | 6 |
| 01 AG PRODUCTS | 12 | 127 | LARD/GREASE/TALLOW | BNSFC | 304116 | 33 | 3 |
| 01 AG PRODUCTS | 16 | 166 | ACIDS | BNSFC | 304116 | 47 | 0 |
| 01 AG PRODUCTS | 12 | 126 | CORN SYRUP | BNSFC | 304139 | 2 | 4 |
| 01 AG PRODUCTS | 12 | 126 | CORN SYRUP | BNSFC | 304171 | | 6 |
| 01 AG PRODUCTS | 15 | 151 | OTHER NITROGENS | BNSFC | 304645 | | 4 |
| 01 AG PRODUCTS | 3 | 31 | WHEAT | BNSFC | 304747 | | 7 |
| 01 AG PRODUCTS | 3 | 31 | WHEAT | BNSFC | 304777 | | 3 |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSFC | 305252 | | 2 |
| 01 AG PRODUCTS | 12 | 126 | CORN SYRUP | BNSFC | 305306 | | 2 |
| 01 AG PRODUCTS | 12 | 126 | CORN SYRUP | BNSFC | 305778 | | 2 |
| 01 AG PRODUCTS | 6 | 63 | CORN PRODUCTS | BNSFC | 305868 | | 1 |
| 01 AG PRODUCTS | 15 | 152 | UREA AMMONIUM NITR | BNSFC | 305930 | | 2 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNSFC | 306094 | 1 | 1 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNSFC | 306094 | 3 | 0 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNSFC | 306094 | 4 | 0 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNSFC | 306098 | | 0 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNSFC | 306099 | | 1 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNSFC | 306100 | | 1 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNSFC | 306104 | | 2 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNSFC | 306368 | | 3 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNSFC | 306424 | | 0 |
| 01 AG PRODUCTS | 15 | 152 | UREA AMMONIUM NITR | BNSFC | 306516 | | 10 |
| 01 AG PRODUCTS | 3 | 31 | WHEAT | BNSFC | 306530 | | 0 |
| 01 AG PRODUCTS | 3 | 31 | WHEAT | BNSFC | 306535 | | 0 |
| 01 AG PRODUCTS | 3 | 31 | WHEAT | BNSFC | 306537 | | 0 |
| 01 AG PRODUCTS | 15 | 154 | UREA | BNSFC | 306568 | | 0 |
| 01 AG PRODUCTS | 15 | 151 | OTHER NITROGENS | BNSFC | 306570 | | 2 |
| 01 AG PRODUCTS | 15 | 154 | UREA | BNSFC | 306577 | | 1 |
| 01 AG PRODUCTS | 10 | 102 | GROCERY PRODUCTS | BNSFC | 306663 | | 0 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNSFC | 306715 | | 0 |
| 01 AG PRODUCTS | 15 | 152 | UREA AMMONIUM NITR | BNSFC | 306759 | | 0 |

| LATEST REV | PRIOR REV | CUSTOMER NAME | TYPE | PRIOR EFF DATE | PRIOR EXP DATE | LATEST EXP DATE | LENGTH OF EXT | EST UNITS |
|---|---|---|---|---|---|---|---|---|
| 67 | 66 | [redacted] | CQ | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 695 |
| 72 | 71 | [redacted] | CQ | 7/1/2004 | 7/31/2004 | 8/31/2004 | 00031 | 2,802 |
| 40 | 39 | [redacted] | CQ | 3/31/2004 | 4/16/2004 | 2/28/2005 | 00318 | 74 |
| 11 | 10 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 2/28/2005 | 00334 | 4,557 |
| 9 | 7 | [redacted] | CQ | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 23 |
| 2 | 1 | [redacted] | CQ | 2/1/2004 | 2/28/2004 | 12/31/2004 | 00307 | 3 |
| 3 | 1 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 62 |
| 4 | 1 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 3 |
| 2 | 1 | [redacted] | CQ | 2/1/2004 | 2/29/2004 | 12/31/2004 | 00306 | 7 |
| 39 | 38 | [redacted] | CR | 3/4/2004 | 4/30/2004 | 4/30/2006 | 00730 | 784 |
| 18 | 17 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 34 |
| 11 | 10 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 94 |
| 39 | 38 | [redacted] | CR | 7/1/2004 | 7/31/2004 | 7/31/2008 | 01461 | 1,047 |
| 15 | 14 | [redacted] | SR | 3/1/2004 | 4/19/2004 | 4/19/2005 | 00365 | 152 |
| 18 | 17 | [redacted] | CR | 1/5/2004 | 9/30/2004 | 9/30/2008 | 01461 | 2,261 |
| 32 | 31 | [redacted] | CD | 5/1/2004 | 12/31/2006 | 12/31/2010 | 01461 | 6,343 |
| 29 | 28 | [redacted] | CR | 1/16/2004 | 2/3/2004 | 12/31/2004 | 00332 | 760 |
| 37 | 36 | [redacted] | CR | 2/1/2004 | 7/31/2004 | 7/31/2008 | 01461 | 9,511 |
| 19 | 18 | [redacted] | CD | 1/14/2004 | 7/31/2004 | 7/31/2008 | 01461 | 391 |
| 16 | 15 | [redacted] | CR | 1/14/2004 | 7/31/2004 | 7/31/2008 | 01461 | 130 |
| 24 | 23 | [redacted] | SR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 887 |
| 15 | 14 | [redacted] | SR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 1,116 |
| 6 | 5 | [redacted] | SR | 5/11/2003 | 5/10/2004 | 5/10/2005 | 00365 | 73 |
| 7 | 6 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 192 |
| 11 | 10 | [redacted] | SR | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 1,941 |
| 6 | 4 | [redacted] | CR | 2/1/2004 | 2/14/2004 | 2/28/2006 | 00745 | 20 |
| 7 | 6 | [redacted] | CR | 2/1/2004 | 2/14/2004 | 2/28/2006 | 00745 | 2,875 |
| 4 | 3 | [redacted] | CR | 2/1/2004 | 2/14/2004 | 2/28/2006 | 00745 | 55 |
| 1 | 0 | [redacted] | CR | 11/7/2003 | 5/31/2004 | 11/30/2004 | 00183 | 20 |
| 5 | 4 | [redacted] | CR | 1/1/2004 | 7/31/2004 | 7/31/2008 | 01461 | 96 |
| 7 | 6 | [redacted] | SR | 4/1/2004 | 7/31/2004 | 7/31/2008 | 01461 | 97 |
| 5 | 4 | [redacted] | CR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 389 |
| 8 | 7 | [redacted] | CR | 3/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 394 |
| 4 | 3 | [redacted] | CR | 3/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 559 |
| 3 | 2 | [redacted] | CR | 3/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 158 |
| 3 | 2 | [redacted] | CD | 3/1/2003 | 3/31/2004 | 12/31/2004 | 00275 | 60 |
| 3 | 2 | [redacted] | CR | 1/14/2004 | 7/31/2004 | 7/31/2008 | 01461 | 112 |
| 2 | 1 | [redacted] | SR | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 895 |
| 3 | 2 | [redacted] | SR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 31 |
| 2 | 1 | [redacted] | CR | 6/1/2004 | 7/31/2008 | 9/30/2008 | 00061 | 545 |
| 1 | 0 | [redacted] | CR | 6/1/2004 | 7/31/2008 | 9/30/2008 | 00061 | . |
| 1 | 0 | [redacted] | CR | 6/1/2004 | 7/31/2008 | 9/30/2008 | 00061 | . |
| 1 | 0 | [redacted] | CR | 12/1/2003 | 6/30/2008 | 9/30/2008 | 00092 | 1,377 |
| 2 | 1 | [redacted] | CR | 6/1/2004 | 7/31/2008 | 9/30/2008 | 00061 | 26 |
| 2 | 1 | [redacted] | CR | 6/1/2004 | 7/31/2008 | 9/30/2008 | 00061 | 601 |
| 3 | 2 | [redacted] | CR | 6/1/2004 | 7/31/2008 | 9/30/2008 | 00061 | 2,329 |
| 4 | 3 | [redacted] | CR | 10/31/2003 | 2/28/2004 | 2/28/2005 | 00366 | 199 |
| 1 | 0 | [redacted] | CR | 10/1/2003 | 3/16/2004 | 6/16/2005 | 00457 | 590 |
| 12 | 10 | [redacted] | SR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 1,924 |
| 1 | 0 | [redacted] | CR | 3/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 593 |
| 1 | 0 | [redacted] | CR | 3/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | . |
| 1 | 0 | [redacted] | CR | 3/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 79 |
| 1 | 0 | [redacted] | SR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 115 |
| 3 | 2 | [redacted] | SR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 755 |
| 2 | 1 | [redacted] | SR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 499 |
| 1 | 0 | [redacted] | SR | 9/22/2003 | 3/31/2004 | 8/31/2004 | 00153 | . |
| 1 | 0 | [redacted] | CR | 6/1/2004 | 7/31/2008 | 9/30/2008 | 00061 | 162 |
| 1 | 0 | [redacted] | SR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 344 |

| EST REVENUE | STATUS | STCC | FSC OPP | PRIOR FSC | LATEST FSC | TEMPLATE | ESC_TP | PAUTH |
|---|---|---|---|---|---|---|---|---|
| $ 2,921,399 | F | 2037315 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNQ 105372 |
| $ 13,825,296 | F | 2037300 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | | BNQ 105390 |
| $ 302,188 | F | 2037300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNQ 105674 |
| $ 21,739,074 | F | 2037100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQ 106414 |
| $ 113,612 | F | 2034100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFQBP 10742 |
| $ 12,173 | F | 2025900 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFQBP 10987 |
| $ 260,172 | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQBP 10988 |
| $ 10,350 | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQBP 10990 |
| $ 29,302 | F | 2025900 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFQBP 11001 |
| $ 2,179,820 | F | 2818419 | NY | N | Y | FUEL+NO SURCHARGE | | BNC 56422 |
| $ 60,225 | F | 2818419 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNC 56763 |
| $ 193,724 | F | 2871244 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNC 67488 |
| $ 3,637,408 | Q | 2818419 | NN | N | N | FUEL+NO SURCHARGE | | BNC 68154 |
| $ 469,246 | F | 2871244 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNC 68376 |
| $ 5,067,527 | F | 2091100 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 300923 |
| $ 13,959,943 | A | 2818419 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 301044 |
| $ 1,780,233 | A | 2046200 | NY | N | Y | FUEL+NO SURCHARGE | | BNSFC 301059 |
| $ 19,334,660 | A | 2046200 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 301289 |
| $ 844,438 | A | 2046100 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 301373 |
| $ 274,542 | A | 2046200 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 301432 |
| $ 2,151,030 | F | 2812534 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 301487 |
| $ 2,786,082 | F | 2812563 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 301819 |
| $ 139,541 | F | 2819815 | NN | N | N | FUEL+NO SURCHARGE | M | BNSFC 302085 |
| $ 322,092 | F | 2046500 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 303201 |
| $ 4,647,413 | F | 2818419 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 303544 |
| $ 48,350 | A | 2013100 | YY | Y | Y | FUEL+NYMEX CARGILL 2.81% | | BNSFC 304116 |
| $ 3,156,404 | A | 2041100 | YY | Y | Y | FUEL+NYMEX CARGILL 2.81% | | BNSFC 304116 |
| $ 153,915 | A | 2013100 | YY | Y | Y | FUEL+NYMEX CARGILL 2.81% | | BNSFC 304116 |
| $ 65,560 | F | 2818645 | NY | N | Y | FUEL+NO SURCHARGE | | BNSFC 304116 |
| $ 215,959 | A | 2046100 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 304139 |
| $ 306,584 | A | 2046310 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 304171 |
| $ 688,222 | F | 2819164 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 304645 |
| $ 847,836 | F | 113700 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 304747 |
| $ 1,283,951 | F | 113700 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 304777 |
| $ 369,890 | F | 2812534 | NY | N | Y | FUEL+NO SURCHARGE | | BNSFC 305252 |
| $ 225,909 | F | 2046100 | NY | N | Y | FUEL+NO SURCHARGE | | BNSFC 305306 |
| $ 367,301 | A | 2046100 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 305778 |
| $ 1,090,470 | F | 2046730 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFC 305868 |
| $ 58,843 | F | 2871315 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305930 |
| $ 1,772,831 | F | 2818419 | YY | Y | Y | FUEL+WTI STANDARD 6.0% | S | BNSFC 306094 |
| . | F | 2818419 | YY | Y | Y | FUEL+WTI STANDARD 6.0% | S | BNSFC 306094 |
| . | F | 2818419 | YY | Y | Y | FUEL+WTI STANDARD 6.0% | S | BNSFC 306094 |
| $ 4,408,986 | F | 2818419 | YY | Y | Y | FUEL+WTI STANDARD 3.0% | S | BNSFC 306098 |
| $ 83,252 | F | 2818419 | YY | Y | Y | FUEL+WTI STANDARD 6.0% | S | BNSFC 306099 |
| $ 1,924,402 | F | 2818419 | YY | Y | Y | FUEL+WTI STANDARD 6.0% | S | BNSFC 306100 |
| $ 7,608,917 | F | 2818419 | YY | Y | Y | FUEL+WTI STANDARD 6.0% | S | BNSFC 306104 |
| $ 720,330 | F | 2818445 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFC 306368 |
| $ 2,043,322 | F | 2818419 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFC 306424 |
| $ 3,580,224 | F | 2871315 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 306516 |
| $ 1,344,892 | F | 113710 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 306530 |
| . | F | 113700 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 306535 |
| $ 205,930 | F | 113700 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 306537 |
| $ 139,104 | F | 2818170 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 306568 |
| $ 1,292,881 | F | 2871400 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 306570 |
| $ 1,114,459 | F | 2818170 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 306577 |
| . | F | 2092300 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 306663 |
| $ 518,724 | F | 2818419 | YY | Y | Y | FUEL+WTI STANDARD 6.0% | S | BNSFC 306715 |
| $ 704,984 | F | 2871315 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 306759 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 AG PRODUCTS | 6 | 63 | CORN PRODUCTS | BNSFC | 306840 | | 0 |
| 01 AG PRODUCTS | 8 | 85 | BEANS/PEAS/LENTILS | BNSFCBP | 30292 | | 3 |
| 01 AG PRODUCTS | 15 | 153 | PHOSPHATES | IBNSFC | 303542 | | 4 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | ATSFQB | 1536 | | 44 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | ATSFQB | 3419 | | 75 |
| 02 DRY BOXCAR | 8 | 83 | OTHER SPECIALTY GR | ATSFQB | 25106 | | 24 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | ATSFQBP | 10152 | | 13 |
| 02 DRY BOXCAR | 13 | 131 | BEER | BNSFC | 301668 | | 11 |
| 02 DRY BOXCAR | 13 | 132 | WINE/OTHER BEVERAG | BNSFC | 303412 | | 11 |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | BNSFQ | 106371 | | 16 |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | BNSFQ | 107704 | | 13 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQ | 109407 | | 60 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQ | 109799 | | 13 |
| 02 DRY BOXCAR | 24 | 245 | TIRES | BNSFQ | 110006 | | 13 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQ | 110185 | | 19 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQ | 110591 | | 7 |
| 02 DRY BOXCAR | 24 | 245 | TIRES | BNSFQ | 110704 | | 12 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQ | 111255 | | 42 |
| 02 DRY BOXCAR | 24 | 242 | HOUSEHOLD APPLIANC | BNSFQ | 111576 | | 7 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQ | 111655 | | 3 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQ | 111674 | | 3 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQ | 111821 | | 1 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQ | 111900 | | 1 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQBP | 10239 | | 29 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQBP | 10257 | | 9 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQBP | 10462 | | 21 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQBP | 10679 | | 10 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQBP | 10814 | | 22 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQBP | 10845 | | 7 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQBP | 10967 | | 1 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQBP | 10999 | | 4 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQBP | 11002 | | 2 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQBP | 11035 | | 1 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20219 | 76 | 31 |
| 03 CHEMICALS & PLASTICS | 47 | 474 | POLYSTYRENE | ATSFC | 20219 | 83 | 3 |
| 03 CHEMICALS & PLASTICS | 16 | 167 | INTERMEDIATES | ATSFC | 20219 | 84 | 2 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20219 | 86 | 6 |
| 03 CHEMICALS & PLASTICS | 16 | 167 | INTERMEDIATES | ATSFC | 20219 | 88 | 2 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20219 | 89 | 1 |
| 03 CHEMICALS & PLASTICS | 16 | 167 | INTERMEDIATES | ATSFC | 20219 | 95 | 1 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20219 | 97 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20219 | 98 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 3 AK | |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 13 | 10 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 21 R | |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 23 AM | |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 28 T | |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 29 O | |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 30 N | |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 32 N | |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 33 Q | |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 38 N | |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 62 | 8 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 69 | 10 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 75 | 8 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 94 | 4 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 96 | 6 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 97 | 6 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 107 | 3 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 110 | 2 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | ATSFC | 20285 | 111 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 0 | [redacted] | CR | 7/1/2004 | 6/3/2005 | 11/30/2005 | 00180 | 193 |
| | 4 | 3 | | CR | 4/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 106 |
| | 5 | 4 | | CR | 2/1/2004 | 5/31/2004 | 11/30/2005 | 00548 | 139 |
| | 45 | 44 | | CQ | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 15 |
| | 77 | 75 | | CQ | 7/1/2004 | 7/31/2004 | 6/30/2005 | 00334 | 384 |
| | 25 | 24 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 398 |
| | 14 | 13 | | CQ | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 18 |
| | 12 | 11 | | SR | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 86 |
| | 12 | 11 | | SD | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 174 |
| | 17 | 16 | | CQ | 4/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 910 |
| | 14 | 13 | | CQ | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 399 |
| | 61 | 60 | | CQ | 7/1/2004 | 7/31/2004 | 8/31/2004 | 00031 | 252 |
| | 14 | 13 | | CQ | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 64 |
| | 14 | 13 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 100 |
| | 21 | 19 | | CQ | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 1,342 |
| | 8 | 7 | | CQ | 6/1/2004 | 7/31/2004 | 7/31/2005 | 00365 | 9 |
| | 13 | 12 | | CQ | 1/7/2004 | 2/28/2004 | 2/28/2005 | 00366 | 53 |
| | 45 | 42 | | CQ | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 585 |
| | 8 | 7 | | CQ | 11/17/2003 | 3/31/2004 | 4/30/2005 | 00395 | 264 |
| | 4 | 3 | | CQ | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 16 |
| | 4 | 3 | | CQ | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | |
| | 2 | 1 | | CQ | 7/1/2004 | 7/31/2004 | 9/30/2004 | 00061 | 73 |
| | 3 | 1 | | CQ | 7/1/2004 | 8/31/2004 | 12/31/2004 | 00122 | |
| | 31 | 29 | | CQ | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 104 |
| | 10 | 9 | | CQ | 10/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | |
| | 22 | 21 | | CQ | 4/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 558 |
| | 11 | 10 | | CQ | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 63 |
| | 25 | 22 | | CQ | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 518 |
| | 8 | 7 | | CQ | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 238 |
| | 2 | 1 | | CQ | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | |
| | 5 | 4 | | CQ | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 2 |
| | 3 | 2 | | CQ | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 3 |
| | 2 | 1 | | CQ | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 63 |
| | 34 | 31 | | CR | 3/23/2004 | 6/14/2004 | 6/14/2005 | 00365 | 153 |
| | 4 | 3 | | CR | 6/13/2003 | 2/29/2004 | 2/28/2005 | 00365 | |
| | 3 | 2 | | CR | 7/18/2003 | 2/29/2004 | 2/28/2005 | 00365 | 2 |
| | 7 | 6 | | CR | 1/17/2003 | 2/28/2004 | 2/28/2005 | 00366 | 25 |
| | 3 | 2 | | CR | 3/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | |
| | 2 | 1 | | CR | 3/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | |
| | 3 | 1 | | CR | 11/1/2003 | 6/30/2004 | 6/30/2005 | 00365 | 1 |
| | 1 | 0 | | CR | 3/5/2003 | 3/31/2004 | 3/31/2005 | 00365 | |
| | 1 | 0 | | CR | 5/21/2003 | 6/30/2004 | 6/30/2005 | 00365 | |
| AL | AK | | | CR | 6/2/2004 | 7/31/2004 | 3/31/2005 | 00243 | 93 |
| | 11 | 10 | | CR | 6/1/2004 | 7/15/2004 | 3/31/2005 | 00259 | 52 |
| T | R | | | CR | 6/1/2004 | 7/15/2004 | 3/31/2005 | 00259 | 389 |
| AN | AM | | | CR | 7/1/2004 | 7/15/2004 | 3/31/2005 | 00259 | 84 |
| U | T | | | CR | 6/1/2004 | 7/31/2004 | 3/31/2005 | 00243 | 52 |
| P | O | | | CR | 6/25/2004 | 7/31/2004 | 3/31/2005 | 00243 | 7 |
| O | N | | | CR | 6/1/2004 | 7/31/2004 | 3/31/2005 | 00243 | 10 |
| O | N | | | CR | 6/1/2004 | 7/31/2004 | 3/31/2005 | 00243 | 2 |
| R | Q | | | CR | 6/1/2004 | 7/31/2004 | 3/31/2005 | 00243 | 36 |
| O | N | | | CR | 6/1/2004 | 7/31/2004 | 3/31/2005 | 00243 | |
| | 9 | 8 | | CR | 4/1/2003 | 3/31/2004 | 3/31/2005 | 00365 | 67 |
| | 11 | 10 | | CR | 4/1/2003 | 3/31/2004 | 3/31/2005 | 00365 | 7 |
| | 9 | 8 | | CR | 7/1/2003 | 3/31/2004 | 3/31/2005 | 00365 | 258 |
| | 5 | 4 | | CR | 8/29/2003 | 3/31/2004 | 3/31/2005 | 00365 | 28 |
| | 7 | 6 | | CR | 6/1/2004 | 7/31/2004 | 3/31/2005 | 00243 | 27 |
| | 7 | 6 | | CR | 6/1/2004 | 7/31/2004 | 3/31/2005 | 00243 | 22 |
| | 4 | 3 | | CR | 6/1/2004 | 6/30/2004 | 3/31/2005 | 00274 | 164 |
| | 3 | 2 | | CR | 6/1/2004 | 7/31/2004 | 3/31/2005 | 00243 | 40 |
| | 4 | 3 | | CR | 6/1/2004 | 7/31/2004 | 3/31/2005 | 00243 | 15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ | 429,100 | F | 2041928 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFC 306840 |
| $ | 558,710 | A | 134100 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFCBP 30292 |
| $ | 438,572 | F | 2871450 | NY | N | Y | FUEL+NO SURCHARGE | IBNSFC 303542 |
| $ | 48,560 | F | 2013400 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | ATSFQB 1536 |
| $ | 1,371,052 | R | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | ATSFQB 3419 |
| $ | 673,820 | F | 2047100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | ATSFQB 25106 |
| $ | 62,136 | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | ATSFQBP 10152 |
| $ | 207,805 | F | 2085100 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFC 301668 |
| $ | 1,066,156 | F | 2033400 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFC 303412 |
| $ | 3,847,300 | F | 4231200 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 106371 |
| $ | 734,922 | F | 4210000 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQ 107704 |
| $ | 1,026,696 | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFQ 109407 |
| $ | 204,677 | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQ 109799 |
| $ | 320,216 | F | 2821200 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 110006 |
| $ | 4,657,930 | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQ 110185 |
| $ | 24,786 | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQ 110591 |
| $ | 238,912 | F | 2821200 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 110704 |
| $ | 2,450,188 | F | 2099500 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQ 111255 |
| $ | 507,469 | F | 3499955 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 111576 |
| $ | 45,852 | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQ 111655 |
| . | | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQ 111674 |
| $ | 149,139 | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFQ 111821 |
| . | | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFQ 111900 |
| $ | 527,127 | F | 2033600 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQBP 10239 |
| . | | F | 2033600 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQBP 10257 |
| $ | 2,483,611 | F | 2030000 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQBP 10462 |
| $ | 279,833 | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQBP 10679 |
| $ | 2,480,803 | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQBP 10814 |
| $ | 996,744 | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQBP 10845 |
| . | | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQBP 10967 |
| $ | 5,998 | F | 2099500 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQBP 10999 |
| $ | 14,610 | F | 2099500 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQBP 11002 |
| $ | 311,754 | F | 2030000 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQBP 11035 |
| $ | 675,681 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20219 |
| . | | F | 2821140 | NN | N | N | FUEL+NO SURCHARGE | ATSFC 20219 |
| $ | 27,356 | F | 2818555 | NN | N | N | FUEL+NO SURCHARGE | ATSFC 20219 |
| $ | 131,667 | F | 2821100 | NN | N | N | FUEL+NO SURCHARGE | ATSFC 20219 |
| . | | F | 2815100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20219 |
| . | | F | 2821100 | NN | N | N | FUEL+NO SURCHARGE | ATSFC 20219 |
| $ | 4,411 | F | 2800000 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20219 |
| . | | F | 2821100 | NN | N | N | FUEL+NO SURCHARGE | ATSFC 20219 |
| . | | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20219 |
| $ | 473,973 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 231,741 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 1,230,804 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 384,570 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 251,159 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 30,741 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 52,114 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 10,578 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 151,503 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| . | | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 263,097 | F | 2821100 | NN | N | N | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 28,406 | F | 2821100 | NN | N | N | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 632,317 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 106,455 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 182,900 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 147,557 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 256,250 | F | 2821100 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | ATSFC 20285 |
| $ | 216,007 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |
| $ | 61,737 | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFC 20285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | ATSFC | 20285 | 113 | 2 |
| 03 CHEMICALS & PLASTICS | 47 | 472 POLYETHYLENE | ATSFC | 300341 | | 15 |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNC | 46875 | | 12 |
| 03 CHEMICALS & PLASTICS | 15 | 152 UREA AMMONIUM NITR | BNC | 46957 | | 5 |
| 03 CHEMICALS & PLASTICS | 16 | 165 PLASTICS FEEDSTOCK | BNC | 67659 | | 11 |
| 03 CHEMICALS & PLASTICS | 16 | 161 INDUSTRIAL GASES | BNSFC | 300919 | | 5 |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 301577 | | 14 |
| 03 CHEMICALS & PLASTICS | 16 | 168 SULFURIC ACID | BNSFC | 302304 | | 21 |
| 03 CHEMICALS & PLASTICS | 16 | 168 SULFURIC ACID | BNSFC | 302889 | 7 | 6 |
| 03 CHEMICALS & PLASTICS | 16 | 168 SULFURIC ACID | BNSFC | 302889 | 9 | 7 |
| 03 CHEMICALS & PLASTICS | 47 | 473 POLYPROPYLENE | BNSFC | 303674 | 33 | 7 |
| 03 CHEMICALS & PLASTICS | 47 | 473 POLYPROPYLENE | BNSFC | 303674 | 44 | 5 |
| 03 CHEMICALS & PLASTICS | 47 | 473 POLYPROPYLENE | BNSFC | 303674 | 50 | 2 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 303674 | 51 | 3 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 303674 | 55 | 11 |
| 03 CHEMICALS & PLASTICS | 17 | 177 FUELS | BNSFC | 303674 | 56 | 7 |
| 03 CHEMICALS & PLASTICS | 47 | 471 LIQUID PLASTICS | BNSFC | 304580 | | 5 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 305125 | 7 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 305125 | 15 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 305125 | 18 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 305125 | 19 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 305125 | 35 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 165 PLASTICS FEEDSTOCK | BNSFC | 305375 | 1 | 7 |
| 03 CHEMICALS & PLASTICS | 16 | 165 PLASTICS FEEDSTOCK | BNSFC | 305375 | 2 | 4 |
| 03 CHEMICALS & PLASTICS | 16 | 165 PLASTICS FEEDSTOCK | BNSFC | 305375 | 4 | 4 |
| 03 CHEMICALS & PLASTICS | 16 | 165 PLASTICS FEEDSTOCK | BNSFC | 305375 | 5 | 6 |
| 03 CHEMICALS & PLASTICS | 16 | 165 PLASTICS FEEDSTOCK | BNSFC | 305375 | 7 | 2 |
| 03 CHEMICALS & PLASTICS | 16 | 165 PLASTICS FEEDSTOCK | BNSFC | 305375 | 8 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 305490 | 1 | 3 |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 305490 | 2 | 3 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 305540 | | 15 |
| 03 CHEMICALS & PLASTICS | 16 | 161 INDUSTRIAL GASES | BNSFC | 305751 | 3 | 5 |
| 03 CHEMICALS & PLASTICS | 16 | 163 CHLORINE | BNSFC | 305787 | 1 | 10 |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 305960 | 1 | 2 |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 305960 | 2 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 305960 | 3 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 306006 | 1 | 1 |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 306006 | 2 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 162 CAUSTIC SODA | BNSFC | 306044 | 1 | 5 |
| 03 CHEMICALS & PLASTICS | 16 | 162 CAUSTIC SODA | BNSFC | 306044 | 3 | 2 |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 306054 | 1 | 10 |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 306054 | 2 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 306170 | | 1 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 306188 | 1 | 3 |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306261 | 4 | 1 |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306261 | 5 | 4 |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306261 | 9 | 2 |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306261 | 10 | 2 |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306303 | 1 | 1 |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306303 | 2 | 1 |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306303 | 3 | 1 |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306303 | 5 | 1 |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306303 | 7 | 1 |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306303 | 8 | 1 |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306303 | 9 | 1 |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306303 | 10 | 2 |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306303 | 11 | 3 |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306334 | 1 | 2 |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306334 | 2 | 2 |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306334 | 3 | 1 |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306334 | 4 | 1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 2 | [redacted] | CR | 6/1/2004 | 7/31/2004 | 3/31/2005 | 00243 | |
| 16 | 15 | [redacted] | CR | 7/1/2004 | 7/15/2004 | 8/15/2004 | 00031 | 777 |
| 13 | 12 | [redacted] | CR | 1/6/2004 | 5/31/2004 | 5/31/2005 | 00365 | 34 |
| 6 | 5 | [redacted] | CR | 3/1/2003 | 6/30/2004 | 6/30/2005 | 00365 | 6 |
| 12 | 11 | [redacted] | CR | 6/1/2004 | 6/19/2004 | 6/19/2005 | 00365 | 69 |
| 6 | 5 | [redacted] | CR | 6/1/2004 | 6/30/2004 | 6/30/2006 | 00730 | 125 |
| 15 | 14 | [redacted] | CR | 8/1/2004 | 5/1/2005 | 12/31/2005 | 00244 | 42 |
| 22 | 21 | [redacted] | SR | 5/1/2004 | 6/21/2004 | 6/21/2005 | 00365 | 1,113 |
| 7 | 6 | [redacted] | CR | 5/1/2004 | 6/6/2004 | 6/6/2005 | 00365 | 18 |
| 8 | 7 | [redacted] | CR | 6/7/2004 | 6/6/2005 | 6/6/2007 | 00730 | 33 |
| 9 | 7 | [redacted] | CR | 7/1/2003 | 6/30/2004 | 8/31/2004 | 00062 | 9 |
| 7 | 5 | [redacted] | CR | 11/12/2003 | 6/30/2004 | 8/31/2004 | 00062 | 151 |
| 4 | 2 | [redacted] | CR | 7/1/2003 | 6/30/2004 | 8/31/2004 | 00062 | |
| 5 | 3 | [redacted] | CR | 7/1/2003 | 6/30/2004 | 8/31/2004 | 00062 | |
| 12 | 11 | [redacted] | CR | 12/1/2003 | 6/30/2004 | 6/30/2005 | 00365 | 1,642 |
| 8 | 7 | [redacted] | CR | 12/1/2003 | 6/30/2004 | 6/30/2005 | 00365 | |
| 6 | 5 | [redacted] | CR | 5/1/2004 | 5/31/2004 | 5/31/2006 | 00730 | 487 |
| 1 | 0 | [redacted] | CR | 2/1/2002 | 5/31/2004 | 5/31/2005 | 00365 | 32 |
| 1 | 0 | [redacted] | CR | 2/1/2002 | 5/31/2004 | 5/31/2005 | 00365 | 8 |
| 1 | 0 | [redacted] | CR | 2/1/2002 | 5/31/2004 | 5/31/2005 | 00365 | |
| 1 | 0 | [redacted] | CR | 2/1/2002 | 5/31/2004 | 5/31/2005 | 00365 | |
| 1 | 0 | [redacted] | CR | 9/23/2002 | 5/31/2004 | 5/31/2005 | 00365 | 4 |
| 8 | 7 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 4 |
| 5 | 4 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | |
| 5 | 4 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | |
| 7 | 6 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | |
| 3 | 2 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | |
| 1 | 0 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 9 |
| 4 | 3 | [redacted] | CR | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 89 |
| 4 | 3 | [redacted] | CR | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 49 |
| 16 | 15 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 134 |
| 6 | 5 | [redacted] | CR | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 27 |
| 11 | 10 | [redacted] | CR | 6/1/2004 | 6/30/2004 | 12/31/2004 | 00184 | 877 |
| 3 | 2 | [redacted] | CR | 3/1/2004 | 4/2/2004 | 4/2/2005 | 00365 | 13 |
| 1 | 0 | [redacted] | CR | 3/1/2004 | 4/2/2004 | 4/2/2005 | 00365 | 4 |
| 1 | 0 | [redacted] | CR | 3/1/2004 | 4/2/2004 | 4/2/2005 | 00365 | 5 |
| 2 | 1 | [redacted] | CR | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 125 |
| 1 | 0 | [redacted] | CR | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 51 |
| 6 | 5 | [redacted] | CR | 6/1/2004 | 1/14/2005 | 6/30/2005 | 00167 | 127 |
| 3 | 2 | [redacted] | CR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 81 |
| 11 | 10 | [redacted] | CR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 193 |
| 1 | 0 | [redacted] | CR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | |
| 2 | 1 | [redacted] | SR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 3 |
| 4 | 3 | [redacted] | CR | 11/15/2003 | 12/31/2004 | 12/31/2008 | 01461 | 169 |
| 3 | 1 | [redacted] | CR | 5/1/2004 | 5/15/2004 | 7/15/2006 | 00791 | |
| 5 | 4 | [redacted] | CR | 7/1/2004 | 7/15/2004 | 7/15/2005 | 00365 | 1 |
| 3 | 2 | [redacted] | CR | 7/1/2004 | 7/15/2004 | 7/15/2005 | 00365 | |
| 3 | 2 | [redacted] | CR | 7/1/2004 | 7/15/2004 | 7/15/2006 | 00730 | |
| 2 | 1 | [redacted] | CR | 1/1/2004 | 12/31/2004 | 2/28/2005 | 00059 | 9 |
| 2 | 1 | [redacted] | CR | 1/1/2004 | 1/31/2005 | 2/28/2005 | 00028 | 119 |
| 2 | 1 | [redacted] | CR | 1/1/2004 | 2/29/2004 | 2/28/2005 | 00365 | 75 |
| 2 | 1 | [redacted] | CR | 1/1/2004 | 2/29/2004 | 2/28/2005 | 00365 | 11 |
| 2 | 1 | [redacted] | CR | 1/1/2004 | 2/29/2004 | 2/28/2005 | 00365 | 10 |
| 2 | 1 | [redacted] | CR | 1/1/2004 | 1/31/2005 | 2/28/2005 | 00028 | 10 |
| 2 | 1 | [redacted] | CR | 1/1/2004 | 1/31/2005 | 2/28/2005 | 00028 | 89 |
| 3 | 2 | [redacted] | CR | 1/1/2004 | 12/31/2004 | 2/28/2005 | 00059 | |
| 4 | 3 | [redacted] | CR | 1/1/2004 | 2/29/2004 | 2/28/2005 | 00365 | 6 |
| 4 | 2 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 4/30/2005 | 00395 | 100 |
| 4 | 2 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 4/30/2005 | 00395 | 152 |
| 3 | 1 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 4/30/2005 | 00395 | 31 |
| 3 | 1 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 4/30/2005 | 00395 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| . | | F | 2821100 | NY | N | Y | FUEL+NO SURCHARGE | | ATSFC 20285 |
| $ | 2,394,484 | F | 2821142 | NN | N | N | FUEL+NO SURCHARGE | | ATSFC 300341 |
| $ | 243,651 | F | 2899900 | NY | N | Y | FUEL+NO SURCHARGE | | BNC 46875 |
| $ | 16,647 | F | 2871315 | NN | N | N | FUEL+NO SURCHARGE | | BNC 46957 |
| $ | 230,405 | F | 2818323 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNC 67659 |
| $ | 558,753 | F | 2813465 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 300919 |
| $ | 92,855 | F | 2879958 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 301577 |
| $ | 1,787,914 | F | 2819300 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 302304 |
| $ | 66,573 | F | 2819315 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 302889 |
| $ | 93,505 | F | 2819300 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 302889 |
| $ | 43,902 | F | 2821139 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 303674 |
| $ | 249,927 | F | 2821139 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 303674 |
| . | | F | 2821139 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 303674 |
| . | | F | 2821100 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 303674 |
| $ | 3,357,341 | F | 2821100 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 303674 |
| . | | F | 2911000 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 303674 |
| $ | 1,069,611 | F | 2821143 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 304580 |
| $ | 114,200 | A | 2821100 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 305125 |
| $ | 46,574 | A | 2821100 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 305125 |
| . | | A | 2821100 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 305125 |
| . | | A | 2821100 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 305125 |
| $ | 12,475 | A | 2821100 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 305125 |
| $ | 7,952 | F | 2818342 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305375 |
| . | | F | 2818342 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305375 |
| . | | F | 2818342 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305375 |
| . | | F | 2818342 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305375 |
| . | | F | 2818342 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305375 |
| $ | 50,565 | F | 2818342 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305375 |
| $ | 249,031 | F | 2812300 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 305490 |
| $ | 287,712 | F | 2812300 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 305490 |
| $ | 454,740 | F | 2821100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305540 |
| $ | 82,298 | F | 2813320 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305751 |
| $ | 2,683,873 | F | 2812815 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 305787 |
| $ | 26,000 | F | 2819400 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305960 |
| $ | 13,200 | F | 2819400 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305960 |
| $ | 4,500 | F | 2819400 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305960 |
| $ | 566,954 | F | 2818610 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 306006 |
| $ | 255,817 | F | 2818610 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 306006 |
| $ | 280,803 | F | 2812220 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 306044 |
| $ | 342,792 | F | 2812220 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 306044 |
| $ | 341,977 | F | 2819450 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 306054 |
| . | | F | 2819450 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 306054 |
| $ | 2,100 | F | 2821100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 306170 |
| $ | 624,502 | F | 2821156 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | M | BNSFC 306188 |
| . | | F | 2819931 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 306261 |
| $ | 2,526 | F | 2819924 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | | BNSFC 306261 |
| . | | F | 2819924 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | | BNSFC 306261 |
| . | | F | 2819931 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | | BNSFC 306261 |
| $ | 44,966 | F | 2819931 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFC 306303 |
| $ | 200,454 | F | 2819931 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | S | BNSFC 306303 |
| $ | 424,331 | F | 2819931 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFC 306303 |
| $ | 60,501 | F | 2819931 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFC 306303 |
| $ | 26,702 | F | 2819931 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFC 306303 |
| $ | 55,391 | F | 2819931 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | S | BNSFC 306303 |
| $ | 294,371 | F | 2819931 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFC 306303 |
| . | | F | 2819931 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFC 306303 |
| $ | 26,190 | F | 2819931 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFC 306303 |
| $ | 199,122 | F | 2812300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 306334 |
| $ | 565,987 | F | 2812300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 306334 |
| $ | 99,771 | F | 2812300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 306334 |
| . | | F | 2812300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 306334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306334 | 5 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306420 | | 1 |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306433 | | 2 |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306579 | | 11 |
| 03 CHEMICALS & PLASTICS | 16 | 161 INDUSTRIAL GASES | BNSFC | 306587 | 2 | 1 |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306621 | | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 306712 | | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFQ | 109884 | | 12 |
| 03 CHEMICALS & PLASTICS | 16 | 168 SULFURIC ACID | IBNSFC | 305737 | | 5 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | IBNSFC | 306093 | | 3 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | ATSFQB | 361 | AF | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | ATSFQB | 429 | AL | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | ATSFQB | 2270 | Z | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | ATSFQB | 20987 | V | |
| 04 BUILDING PRODUCTS | 26 | 265 GYPSUM WALLBOARD | ATSFQB | 21874 | AG | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | ATSFQB | 22298 | AE | |
| 04 BUILDING PRODUCTS | 25 | 251 PAPER WASTE/SCRAP | ATSFQB | 23216 | BD | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | ATSFQBP | 10080 | | 10 |
| 04 BUILDING PRODUCTS | 26 | 265 GYPSUM WALLBOARD | ATSFQC | 20115 | AP | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNC | 13634 | | 19 |
| 04 BUILDING PRODUCTS | 25 | 256 SAWLOGS | BNC | 300092 | | 3 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNFAJ | 631 | | 5 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNFAJ | 946 | N | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFCJ | 229 | | 62 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFEJ | 19 | | 66 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFEJ | 201 | | 34 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFEJ | 224 | AF | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFEJ | 312 | | 7 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFEJ | 371 | | 15 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFEL | 419 | | 18 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNFOL | 853 | T | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNFOL | 2511 | AD | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNFPL | 680 | J | |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNFQL | 685 | | 19 |
| 04 BUILDING PRODUCTS | 26 | 265 GYPSUM WALLBOARD | BNFVJ | 129 | AZ | |
| 04 BUILDING PRODUCTS | 27 | 272 LUMBER MISC | BNFVJ | 193 | | 12 |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNQ | 100459 | | 17 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 100780 | | 25 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101201 | | 19 |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNQ | 102113 | | 12 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNQ | 102159 | | 12 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNQ | 102244 | | 11 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNQ | 103049 | | 17 |
| 04 BUILDING PRODUCTS | 29 | 297 POLES & POSTS | BNQ | 104730 | | 17 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNQ | 104970 | | 20 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101944.1 | | 0 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.01 | | 35 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.02 | | 35 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.03 | | 35 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.04 | | 35 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.05 | | 35 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.06 | | 35 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.07 | | 35 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.08 | | 35 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.09 | | 35 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.01 | | 37 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.02 | | 37 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.03 | | 37 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.04 | | 37 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.05 | | 37 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.06 | | 37 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2 | 0 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 4/30/2005 | 00395 | 7 |
| | 2 | 1 | | CR | 3/1/2004 | 3/14/2004 | 3/14/2006 | 00730 | 225 |
| | 3 | 2 | | CR | 3/1/2004 | 3/30/2004 | 3/30/2005 | 00365 | 14 |
| | 13 | 11 | | SR | 7/1/2004 | 7/31/2004 | 8/31/2004 | 00031 | 1,258 |
| | 2 | 1 | | CR | 7/1/2004 | 7/31/2004 | 7/31/2007 | 01095 | 3 |
| | 1 | 0 | | SR | 10/1/2003 | 2/28/2004 | 2/28/2006 | 00731 | 60 |
| | 1 | 0 | | SR | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 14 |
| | 13 | 12 | | CQ | 6/1/2004 | 6/9/2004 | 6/9/2005 | 00365 | 108 |
| | 6 | 5 | | CR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 205 |
| | 4 | 3 | | CR | 10/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 31 |
| AG | AF | | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 277 |
| AM | AL | | | CQ | 3/1/2004 | 3/31/2004 | 9/30/2004 | 00183 | 374 |
| AA | Z | | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | |
| W | V | | | CQ | 10/1/2003 | 2/24/2004 | 2/24/2005 | 00366 | 6 |
| AH | AG | | | CQ | 10/1/2003 | 2/29/2004 | 8/22/2004 | 00175 | 124 |
| AF | AE | | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | |
| BE | BD | | | CQ | 3/1/2004 | 3/31/2004 | 9/30/2004 | 00183 | 445 |
| | 11 | 10 | | CQ | 10/1/2003 | 3/31/2004 | 3/31/2005 | 00365 | 1 |
| AQ | AP | | | CQ | 10/29/2003 | 2/24/2004 | 8/22/2004 | 00180 | 385 |
| | 20 | 19 | | CR | 2/1/2004 | 2/29/2004 | 12/31/2006 | 01036 | 120 |
| | 4 | 3 | | CD | 11/1/2003 | 2/24/2004 | 2/22/2005 | 00384 | 113 |
| | 6 | 5 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 49 |
| O | N | | | CQ | 8/1/2003 | 3/31/2004 | 3/31/2005 | 00365 | 309 |
| | 63 | 62 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 332 |
| | 67 | 66 | | CQ | 3/1/2004 | 3/31/2004 | 10/31/2004 | 00214 | 220 |
| | 35 | 34 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 154 |
| AI | AF | | | CQ | 5/17/2004 | 6/30/2004 | 6/30/2005 | 00365 | 3,338 |
| | 8 | 7 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 88 |
| | 16 | 15 | | CQ | 7/1/2004 | 8/15/2004 | 6/30/2005 | 00319 | 36 |
| | 19 | 18 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 11 |
| U | T | | | CQ | 10/1/2003 | 2/24/2004 | 2/24/2005 | 00366 | 17 |
| AE | AD | | | CQ | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 294 |
| K | J | | | CQ | 10/1/2003 | 2/24/2004 | 8/22/2004 | 00180 | 2 |
| | 20 | 19 | | CQ | 10/1/2003 | 2/22/2004 | 2/24/2005 | 00368 | 1 |
| BA | AZ | | | CQ | 11/1/2003 | 2/28/2004 | 8/22/2004 | 00176 | 582 |
| | 13 | 12 | | CQ | 10/1/2003 | 2/24/2004 | 2/22/2005 | 00364 | 135 |
| | 18 | 17 | | CQ | 3/1/2004 | 3/31/2004 | 9/30/2004 | 00183 | 68 |
| | 26 | 25 | | CQ | 3/31/2003 | 2/28/2004 | 2/28/2005 | 00366 | 952 |
| | 20 | 19 | | CQ | 10/1/2003 | 2/23/2004 | 8/22/2004 | 00181 | 21 |
| | 13 | 12 | | CQ | 10/1/2003 | 2/22/2004 | 2/22/2005 | 00366 | |
| | 13 | 12 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 3 |
| | 12 | 11 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 19 |
| | 18 | 17 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 317 |
| | 19 | 17 | | CQ | 7/1/2004 | 8/22/2004 | 2/20/2005 | 00182 | 76 |
| | 21 | 20 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 75 |
| | 1 | 0 | | CQ | 3/1/2003 | 3/1/2004 | 2/28/2005 | 00364 | |
| | 36 | 35 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 4 |
| | 36 | 35 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 972 |
| | 36 | 35 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | |
| | 36 | 35 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 453 |
| | 36 | 35 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 334 |
| | 36 | 35 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 424 |
| | 36 | 35 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 162 |
| | 36 | 35 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 20 |
| | 36 | 35 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 9 |
| | 38 | 37 | | CQ | 9/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 176 |
| | 38 | 37 | | CQ | 9/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 233 |
| | 38 | 37 | | CQ | 9/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 35 |
| | 38 | 37 | | CQ | 9/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 517 |
| | 38 | 37 | | CQ | 9/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 145 |
| | 38 | 37 | | CQ | 9/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 1,075 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ | 25,242 | F | 2812300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 306334 |
| $ | 603,450 | F | 2815111 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 306420 |
| $ | 82,534 | F | 2818105 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 306433 |
| $ | 660,450 | F | 2818500 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFC 306579 |
| $ | 6,900 | F | 2813330 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFC 306587 |
| $ | 81,146 | F | 2819602 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 306621 |
| $ | 49,738 | F | 2899400 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 306712 |
| $ | 385,422 | F | 2819500 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQ 109884 |
| $ | 677,020 | F | 2819300 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | IBNSFC 305737 |
| $ | 149,834 | F | 2821100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | IBNSFC 306093 |
| $ | 814,085 | F | 2621100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | ATSFQB 361 |
| $ | 718,639 | F | 2631100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | ATSFQB 429 |
| . | | F | 2621100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | ATSFQB 2270 |
| $ | 3,630 | F | 2421170 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | ATSFQB 20987 |
| $ | 372,974 | F | 3275400 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | ATSFQB 21874 |
| . | | F | 2621100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | ATSFQB 22298 |
| $ | 1,671,009 | F | 4024100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | ATSFQB 23216 |
| $ | 2,717 | R | 2631100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | ATSFQBP 10080 |
| $ | 820,805 | F | 3275400 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | ATSFQC 20115 |
| $ | 471,512 | F | 3500000 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNC 13634 |
| $ | 43,380 | A | 2400000 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNC 300092 |
| $ | 203,556 | F | 2611100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNFAJ 631 |
| $ | 455,674 | F | 2611100 | NN | N | N | FUEL+NO SURCHARGE | BNFAJ 946 |
| $ | 1,410,644 | F | 2621100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNFCJ 229 |
| $ | 1,094,770 | F | 2621200 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNFEJ 19 |
| $ | 973,646 | F | 2621300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNFEJ 201 |
| $ | 11,262,791 | F | 2621300 | YY | Y | Y | FUEL+ INTL PAPER 1.0% | BNFEJ 224 |
| $ | 605,904 | F | 2621300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNFEJ 312 |
| $ | 100,328 | F | 2621300 | YY | Y | Y | FUEL+ INTL PAPER NEW 4.0% | BNFEJ 371 |
| $ | 6,336 | F | 2621300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNFEL 419 |
| $ | 48,174 | F | 2421100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNFOL 853 |
| $ | 1,151,371 | F | 2421100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNFOL 2511 |
| $ | 298 | F | 2421100 | YY | Y | Y | FUEL+6100 STANDARD 2.0% | BNFPL 680 |
| $ | 3,531 | F | 2499600 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNFQL 685 |
| $ | 1,475,660 | F | 3275400 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNFVJ 129 |
| $ | 659,707 | F | 2439100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNFVJ 193 |
| $ | 434,540 | F | 2631100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNQ 100459 |
| $ | 3,014,841 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 100780 |
| $ | 53,965 | F | 2421100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNQ 101201 |
| . | | F | 2432100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNQ 102113 |
| $ | 14,836 | F | 2611100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNQ 102159 |
| $ | 57,057 | F | 2611100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNQ 102244 |
| $ | 1,436,096 | F | 2611100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNQ 103049 |
| $ | 176,439 | F | 2411600 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNQ 104730 |
| $ | 293,700 | F | 2611100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNQ 104970 |
| . | | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101944.1 |
| $ | 13,300 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101377.01 |
| $ | 3,601,392 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101377.02 |
| . | | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101377.03 |
| $ | 1,746,455 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101377.04 |
| $ | 1,242,897 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101377.05 |
| $ | 1,598,841 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101377.06 |
| $ | 572,775 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101377.07 |
| $ | 71,443 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101377.08 |
| $ | 31,495 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101377.09 |
| $ | 677,023 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101378.01 |
| $ | 908,017 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101378.02 |
| $ | 143,198 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101378.03 |
| $ | 1,998,422 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101378.04 |
| $ | 559,035 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101378.05 |
| $ | 4,120,074 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101378.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.07 | | 37 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.08 | | 37 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.09 | | 38 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.11 | | 37 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.12 | | 37 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101944.01 | | 27 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101944.02 | | 27 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101944.04 | | 27 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNQ | 111511.02 | | 9 |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNQBP | 10127 | | 10 |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 301201 | | 2 |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 301764 | | 3 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFC | 304062 | | 24 |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 305696 | 6 | 8 |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFC | 306473 | | 1 |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 306562 | | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFC | 306585 | | 0 |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 306593 | | 2 |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNSFQ | 280 | AE | |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNSFQ | 438 | AA | |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNSFQ | 100699 | | 14 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 106516 | 1 | 5 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 106516 | 2 | 5 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 106516 | 3 | 5 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 106516 | 4 | 5 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 106516 | 5 | 5 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 106516 | 6 | 5 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 106516 | 7 | 5 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 106516 | 8 | 5 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 106516 | 10 | 4 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 106516 | 11 | 4 |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQ | 106524 | | 29 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 108060 | | 15 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 108530 | | 14 |
| 04 BUILDING PRODUCTS | 27 | 272 LUMBER MISC | BNSFQ | 109014 | | 7 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 109058 | | 9 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 109493 | | 27 |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNSFQ | 109512 | | 6 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 109726 | | 17 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 109814 | | 15 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 110061 | | 51 |
| 04 BUILDING PRODUCTS | 40 | 401 MUNIC WASTE/REFUSE | BNSFQ | 110204 | | 10 |
| 04 BUILDING PRODUCTS | 31 | 315 WRAPPING PAPER | BNSFQ | 110486 | | 26 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 110492 | | 8 |
| 04 BUILDING PRODUCTS | 27 | 272 LUMBER MISC | BNSFQ | 110707 | | 10 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 110868 | | 22 |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQ | 110895 | | 13 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 111099 | | 20 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 111101 | | 15 |
| 04 BUILDING PRODUCTS | 29 | 293 INSULATION/SIDING | BNSFQ | 111155 | | 10 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 111211 | | 4 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 111395 | | 6 |
| 04 BUILDING PRODUCTS | 29 | 297 POLES & POSTS | BNSFQ | 111419 | | 5 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 111429 | | 3 |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQ | 111449 | | 3 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111563 | | 3 |
| 04 BUILDING PRODUCTS | 26 | 262 ORIENTED STRAND BO | BNSFQ | 111832 | | 0 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 111932 | | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111562.01 | | 7 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111562.02 | | 3 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111562.03 | | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 38 | 37 | [redacted] | CQ | 9/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 645 |
| | 38 | 37 | | CQ | 9/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 12 |
| | 39 | 38 | | CQ | 9/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 174 |
| | 38 | 37 | | CQ | 9/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 78 |
| | 38 | 37 | | CQ | 9/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 127 |
| | 28 | 27 | | CQ | 8/5/2003 | 3/1/2004 | 2/28/2005 | 00364 | |
| | 28 | 27 | | CQ | 8/5/2003 | 3/1/2004 | 2/28/2005 | 00364 | |
| | 28 | 27 | | CQ | 8/5/2003 | 3/1/2004 | 2/28/2005 | 00364 | |
| | 10 | 9 | | CQ | 6/1/2004 | 9/30/2004 | 3/31/2005 | 00182 | 744 |
| | 11 | 10 | | CQ | 10/1/2003 | 2/22/2004 | 2/24/2005 | 00368 | |
| | 3 | 2 | | CR | 3/1/2003 | 12/31/2005 | 12/31/2006 | 00365 | 111 |
| | 4 | 3 | | CD | 10/1/2003 | 3/19/2004 | 3/19/2005 | 00365 | 63 |
| | 28 | 24 | | CD | 4/1/2004 | 4/15/2004 | 5/20/2005 | 00400 | 1,552 |
| | 9 | 8 | | CR | 11/1/2003 | 12/31/2004 | 12/31/2007 | 01095 | 795 |
| | 2 | 1 | | CD | 3/1/2004 | 4/14/2004 | 8/22/2004 | 00130 | 185 |
| | 1 | 0 | | CR | 2/1/2004 | 2/20/2004 | 2/20/2006 | 00731 | 30 |
| | 1 | 0 | | CD | 7/1/2004 | 7/8/2004 | 7/8/2005 | 00365 | 88 |
| | 3 | 2 | | CD | 10/1/2003 | 9/30/2004 | 9/30/2006 | 00730 | 102 |
| AF | AE | | | CQ | 10/1/2003 | 2/22/2004 | 8/22/2004 | 00182 | 23 |
| AB | AA | | | CQ | 10/1/2003 | 2/24/2004 | 8/22/2004 | 00180 | 70 |
| | 15 | 14 | | CQ | 11/20/2003 | 2/22/2004 | 8/22/2004 | 00182 | 43 |
| | 6 | 5 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 267 |
| | 6 | 5 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 170 |
| | 6 | 5 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 240 |
| | 6 | 5 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 8 |
| | 6 | 5 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 105 |
| | 6 | 5 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 27 |
| | 6 | 5 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 193 |
| | 6 | 5 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | |
| | 5 | 4 | | CQ | 5/1/2003 | 3/1/2004 | 2/28/2005 | 00364 | 117 |
| | 5 | 4 | | CQ | 1/1/2004 | 3/1/2004 | 2/28/2005 | 00364 | 939 |
| | 30 | 29 | | CQ | 2/24/2004 | 3/31/2004 | 2/20/2005 | 00326 | 14 |
| | 16 | 15 | | CQ | 10/1/2003 | 2/22/2004 | 8/22/2004 | 00182 | 403 |
| | 15 | 14 | | CQ | 10/1/2003 | 2/23/2004 | 8/22/2004 | 00181 | 34 |
| | 8 | 7 | | CQ | 10/1/2003 | 2/24/2004 | 8/27/2004 | 00185 | 1 |
| | 10 | 9 | | CQ | 11/21/2003 | 2/24/2004 | 8/25/2004 | 00183 | 42 |
| | 28 | 27 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 550 |
| | 7 | 6 | | CQ | 2/1/2004 | 2/22/2004 | 8/22/2004 | 00182 | 44 |
| | 18 | 17 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 103 |
| | 16 | 15 | | CQ | 5/1/2004 | 5/20/2004 | 5/20/2005 | 00365 | 7 |
| | 52 | 51 | | CQ | 5/1/2004 | 5/20/2004 | 5/20/2005 | 00365 | 816 |
| | 11 | 10 | | CQ | 10/1/2003 | 2/22/2004 | 2/22/2005 | 00366 | 14 |
| | 27 | 26 | | CQ | 3/1/2004 | 3/31/2004 | 9/30/2004 | 00183 | 135 |
| | 9 | 8 | | CQ | 10/1/2003 | 4/30/2004 | 9/30/2004 | 00153 | 145 |
| | 11 | 10 | | CQ | 10/1/2003 | 2/24/2004 | 2/22/2005 | 00364 | 14 |
| | 23 | 22 | | CQ | 4/1/2004 | 4/30/2004 | 3/31/2005 | 00335 | 90 |
| | 14 | 13 | | CQ | 3/1/2004 | 9/30/2004 | 3/31/2005 | 00182 | 43 |
| | 21 | 20 | | CQ | 3/29/2004 | 4/30/2004 | 3/31/2005 | 00335 | 953 |
| | 16 | 15 | | CQ | 3/1/2004 | 3/31/2004 | 9/30/2004 | 00183 | 34 |
| | 11 | 10 | | CQ | 5/1/2004 | 5/15/2004 | 8/1/2004 | 00078 | 79 |
| | 5 | 4 | | CQ | 11/21/2003 | 2/24/2004 | 8/22/2004 | 00180 | 713 |
| | 7 | 6 | | CQ | 10/1/2003 | 2/24/2004 | 8/22/2004 | 00180 | 1,317 |
| | 6 | 5 | | CQ | 8/23/2003 | 2/22/2004 | 8/22/2004 | 00182 | 52 |
| | 4 | 3 | | CQ | 3/1/2004 | 3/31/2004 | 9/30/2004 | 00183 | 101 |
| | 4 | 3 | | CQ | 8/27/2003 | 2/24/2004 | 8/22/2004 | 00180 | 17 |
| | 4 | 3 | | CQ | 7/1/2004 | 7/31/2004 | 8/15/2004 | 00015 | 517 |
| | 1 | 0 | | CQ | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 23 |
| | 1 | 0 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 9 |
| | 8 | 7 | | CQ | 7/1/2004 | 7/31/2004 | 8/15/2004 | 00015 | 528 |
| | 4 | 3 | | CQ | 7/1/2004 | 7/31/2004 | 8/15/2004 | 00015 | |
| | 4 | 3 | | CQ | 7/1/2004 | 7/31/2004 | 8/15/2004 | 00015 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ | 2,331,667 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101378.07 |
| $ | 38,997 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101378.08 |
| $ | 676,458 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101378.09 |
| $ | 282,988 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101378.11 |
| $ | 246,028 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101378.12 |
| . | | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101944.01 |
| . | | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101944.02 |
| . | | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNQ 101944.04 |
| $ | 1,584,651 | F | 2621200 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNQ 111511.02 |
| . | | F | 2432100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNQBP 10127 |
| $ | 807,585 | F | 4875648 | NY | N | Y | FUEL+NO SURCHARGE | BNSFC 301201 |
| $ | 209,727 | F | 4875648 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 301764 |
| $ | 4,666,294 | F | 2611100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 304062 |
| $ | 3,093,390 | F | 2819711 | NY | N | Y | FUEL+NO SURCHARGE | BNSFC 305696 |
| $ | 578,961 | F | 2432100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 306473 |
| $ | 132,140 | F | 4875549 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 306562 |
| $ | 308,185 | F | 3511206 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFC 306585 |
| $ | 221,456 | F | 4025198 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 306593 |
| $ | 118,373 | F | 2499600 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 280 |
| $ | 327,788 | F | 2499600 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 438 |
| $ | 72,861 | F | 2499600 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 100699 |
| $ | 1,001,299 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 106516 |
| $ | 624,227 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 106516 |
| $ | 884,209 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 106516 |
| $ | 33,464 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 106516 |
| $ | 396,604 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 106516 |
| $ | 99,838 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 106516 |
| $ | 687,126 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 106516 |
| . | | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 106516 |
| $ | 394,386 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 106516 |
| $ | 2,462,441 | F | 2421100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 106516 |
| $ | 75,255 | F | 2432100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 106524 |
| $ | 2,168,944 | F | 2421100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 108050 |
| $ | 63,933 | F | 2421100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 108530 |
| $ | 9,271 | F | 2439100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 109014 |
| $ | 227,076 | F | 2421100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 109058 |
| $ | 2,313,705 | F | 2611100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 109493 |
| $ | 206,888 | F | 2499600 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 109512 |
| $ | 479,229 | F | 2621300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 109726 |
| $ | 12,484 | F | 2621200 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQ 109814 |
| $ | 2,370,903 | F | 2611100 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQ 110061 |
| $ | 41,386 | F | 4029198 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 110204 |
| $ | 444,293 | F | 2621400 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 110486 |
| $ | 226,446 | F | 2611100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 110492 |
| $ | 57,986 | F | 2439100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 110707 |
| $ | 231,877 | F | 2611100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 110858 |
| $ | 139,766 | F | 2631100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 110895 |
| $ | 3,561,138 | F | 2620000 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 111099 |
| $ | 141,656 | F | 2621360 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 111101 |
| $ | 213,950 | F | 3271941 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQ 111155 |
| $ | 2,815,324 | F | 2421100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 111211 |
| $ | 594,094 | F | 2421100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 111395 |
| $ | 91,009 | F | 2491100 | NN | N | N | FUEL+NO SURCHARGE | BNSFQ 111419 |
| $ | 172,701 | F | 2611100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 111429 |
| $ | 44,425 | F | 2432100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQ 111449 |
| $ | 1,377,709 | F | 3500000 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFQ 111553 |
| $ | 26,471 | F | 2499100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 111832 |
| $ | 18,040 | F | 2651158 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 111932 |
| $ | 1,698,854 | F | 3500000 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFQ 111552.01 |
| . | | F | 3500000 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFQ 111552.02 |
| . | | F | 3500000 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFQ 111552.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 BUILDING PRODUCTS | 21 | 213 MACHINERY | BNSFQ | 111562.04 | | 4 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111562.05 | | 5 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111562.06 | | 4 |
| 04 BUILDING PRODUCTS | 21 | 213 MACHINERY | BNSFQ | 111562.07 | | 3 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111562.08 | | 1 |
| 04 BUILDING PRODUCTS | 31 | 315 WRAPPING PAPER | BNSFQBP | 10084 | | 26 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10258 | | 20 |
| 04 BUILDING PRODUCTS | 29 | 299 OTHER MANUFACTURED | BNSFQBP | 10284 | | 28 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10322 | | 16 |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQBP | 10328 | | 12 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10420 | | 20 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10456 | | 14 |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQBP | 10468 | | 10 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10493 | | 7 |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQBP | 10598 | | 13 |
| 04 BUILDING PRODUCTS | 25 | 251 PAPER WASTE/SCRAP | BNSFQBP | 10686 | | 8 |
| 04 BUILDING PRODUCTS | 29 | 295 ROOFING MATERIALS | BNSFQBP | 10798 | | 5 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 10901 | | 5 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10923 | | 9 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQBP | 10931 | | 3 |
| 04 BUILDING PRODUCTS | 29 | 299 OTHER MANUFACTURED | BNSFQBP | 10945 | | 8 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 10953 | | 2 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10998 | | 0 |
| 04 BUILDING PRODUCTS | 26 | 262 ORIENTED STRAND BO | BNSFQBP | 11004 | | 0 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11016 | | 1 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11017 | | 0 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 11024 | | 1 |
| 04 BUILDING PRODUCTS | 31 | 315 WRAPPING PAPER | BNSFQBP | 11026 | | 0 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 11032 | | 0 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 107041 | | 20 |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 300200 | | 10 |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 304722 | | 13 |
| 05 AUTOMOTIVE | 32 | 321 BOX CARS | BNSFC | 305098 | | 8 |
| 05 AUTOMOTIVE | 38 | 382 USED VEHICLES | BNSFC | 305219 | | 5 |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 111074 | | 6 |
| 07 COAL | 34 | 341 COAL | BNC | 1211 | | 14 |
| 07 COAL | 34 | 341 COAL | BNC | 2270 | | 14 |
| 07 COAL | 34 | 341 COAL | BNSFC | 12056 | | 10 |
| 07 COAL | 35 | 352 COAL COKE | BNSFC | 12123 | | 10 |
| 07 COAL | 34 | 341 COAL | BNSFC | 12168 | | 10 |
| 07 COAL | 34 | 341 COAL | BNSFC | 12200 | | 10 |
| 07 COAL | 34 | 341 COAL | BNSFC | 12250 | | 5 |
| 07 COAL | 34 | 341 COAL | BNSFC | 12305 | | 3 |
| 07 COAL | 34 | 341 COAL | BNSFC | 12319 | | 6 |
| 07 COAL | 34 | 341 COAL | BNSFC | 12336 | | 3 |
| 07 COAL | 34 | 341 COAL | BNSFC | 12340 | | 3 |
| 07 COAL | 34 | 341 COAL | BNSFC | 12341 | | 3 |
| 07 COAL | 35 | 352 COAL COKE | BNSFQ | 112030 | | 2 |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | ATSFQ | 104897 | | 8 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | ATSFQ | 105509 | | 15 |
| 08 CONSTRUCTION PRODS | 19 | 191 COPPER | ATSFQBP | 10061 | | 12 |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | ATSFQC | 22694 | R | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNC | 23323 | | 21 |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNC | 66613 | | 15 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNC | 66642 | | 6 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNC | 68465 | | 10 |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNC | 68714 | | 15 |
| 08 CONSTRUCTION PRODS | 20 | 202 TALC | BNC | 300807 | | 14 |
| 08 CONSTRUCTION PRODS | 16 | 162 CAUSTIC SODA | BNMF | 3428 | | 9 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFC | 300869 | | 7 |
| 08 CONSTRUCTION PRODS | 20 | 20A SALT | BNSFC | 302348 | | 8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5 | 4 | [redacted] | CQ | 7/1/2004 | 7/31/2004 | 8/15/2004 | 00015 | 158 |
| 6 | 5 | [redacted] | CQ | 7/1/2004 | 7/31/2004 | 8/15/2004 | 00015 | 14 |
| 5 | 4 | [redacted] | CQ | 7/1/2004 | 7/31/2004 | 8/15/2004 | 00015 | 29 |
| 4 | 3 | [redacted] | CQ | 7/1/2004 | 7/31/2004 | 8/15/2004 | 00015 | 40 |
| 2 | 1 | [redacted] | CQ | 7/1/2004 | 7/31/2004 | 8/15/2004 | 00015 | 25 |
| 27 | 26 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 9/30/2004 | 00183 | 228 |
| 22 | 20 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 129 |
| 30 | 28 | [redacted] | CQ | 7/1/2004 | 8/15/2004 | 9/30/2005 | 00411 | 61 |
| 17 | 16 | [redacted] | CQ | 4/25/2003 | 9/30/2004 | 12/31/2004 | 00092 | 648 |
| 13 | 12 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 207 |
| 21 | 20 | [redacted] | CQ | 5/1/2004 | 5/31/2004 | 9/30/2004 | 00122 | 99 |
| 16 | 14 | [redacted] | CQ | 10/1/2003 | 3/31/2004 | 3/31/2005 | 00365 | 258 |
| 11 | 10 | [redacted] | CQ | 10/1/2003 | 2/24/2004 | 8/22/2004 | 00180 | 1 |
| 8 | 7 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | |
| 14 | 13 | [redacted] | CQ | 9/9/2003 | 2/23/2004 | 8/22/2004 | 00181 | 87 |
| 9 | 8 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 9/30/2004 | 00183 | 12 |
| 6 | 5 | [redacted] | CQ | 6/1/2004 | 6/24/2004 | 1/31/2005 | 00221 | 139 |
| 6 | 5 | [redacted] | CQ | 8/25/2003 | 2/22/2004 | 8/22/2004 | 00182 | 62 |
| 11 | 9 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 1 |
| 4 | 3 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 5 |
| 10 | 8 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 121 |
| 3 | 2 | [redacted] | CQ | 10/1/2003 | 2/23/2004 | 8/22/2004 | 00181 | 10 |
| 1 | 0 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 34 |
| 1 | 0 | [redacted] | CQ | 7/1/2004 | 8/31/2004 | 3/1/2005 | 00182 | 64 |
| 2 | 1 | [redacted] | CQ | 10/28/2003 | 2/28/2004 | 2/28/2005 | 00366 | 33 |
| 1 | 0 | [redacted] | CQ | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 59 |
| 2 | 1 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 8/1/2004 | 00123 | 2 |
| 1 | 0 | [redacted] | CQ | 3/1/2004 | 3/31/2004 | 9/30/2004 | 00183 | 99 |
| 2 | 0 | [redacted] | CQ | 11/10/2003 | 3/31/2004 | 3/31/2005 | 00365 | 2 |
| 21 | 20 | [redacted] | CQ | 7/1/2004 | 8/15/2004 | 6/30/2005 | 00319 | 16 |
| 14 | 10 | [redacted] | CD | 5/10/2004 | 3/31/2005 | 2/28/2007 | 00699 | 1,976 |
| 15 | 13 | [redacted] | CD | 12/3/2003 | 7/31/2004 | 3/31/2005 | 00243 | 1,689 |
| 11 | 8 | [redacted] | CD | 4/1/2004 | 5/31/2004 | 12/31/2005 | 00579 | 934 |
| 6 | 5 | [redacted] | CD | 3/3/2003 | 2/29/2004 | 2/28/2005 | 00365 | 486 |
| 7 | 6 | [redacted] | CQ | 3/10/2004 | 5/31/2004 | 5/31/2005 | 00365 | 172 |
| 15 | 14 | [redacted] | CD | 4/1/2004 | 6/30/2004 | 9/30/2004 | 00092 | 23,376 |
| 15 | 14 | [redacted] | CD | 4/1/2004 | 6/30/2004 | 9/30/2004 | 00092 | 37,243 |
| 11 | 10 | [redacted] | CD | 4/1/2004 | 6/30/2004 | 9/30/2004 | 00092 | 49,696 |
| 11 | 10 | [redacted] | CD | 1/1/2004 | 6/30/2004 | 9/30/2004 | 00092 | 30,937 |
| 11 | 10 | [redacted] | CD | 4/1/2004 | 6/30/2004 | 9/30/2004 | 00092 | 5,540 |
| 11 | 10 | [redacted] | CD | 4/1/2004 | 6/30/2004 | 9/30/2004 | 00092 | 8,421 |
| 6 | 5 | [redacted] | CD | 4/1/2004 | 6/30/2004 | 9/30/2004 | 00092 | 80,839 |
| 4 | 3 | [redacted] | CD | 7/1/2003 | 3/31/2004 | 3/31/2005 | 00365 | 1,359 |
| 7 | 6 | [redacted] | CR | 1/1/2004 | 6/30/2004 | 12/31/2004 | 00184 | 11,915 |
| 4 | 3 | [redacted] | CD | 4/1/2004 | 6/30/2004 | 9/30/2004 | 00092 | 9,063 |
| 4 | 3 | [redacted] | CD | 1/1/2004 | 12/31/2004 | 6/30/2005 | 00181 | 38,230 |
| 4 | 3 | [redacted] | CD | 1/1/2004 | 12/31/2004 | 6/30/2005 | 00181 | 34,267 |
| 3 | 2 | [redacted] | CQ | 6/1/2004 | 6/30/2004 | 12/31/2004 | 00184 | 70 |
| 10 | 8 | [redacted] | CQ | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 15 |
| 16 | 15 | [redacted] | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 205 |
| 13 | 12 | [redacted] | CQ | 7/1/2003 | 4/30/2004 | 4/30/2005 | 00365 | |
| S | R | [redacted] | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 58 |
| 22 | 21 | [redacted] | SD | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 1,352 |
| 16 | 15 | [redacted] | CD | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 3,002 |
| 7 | 6 | [redacted] | CD | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 249 |
| 11 | 10 | [redacted] | CD | 3/1/2003 | 12/31/2005 | 12/31/2010 | 01826 | 2,404 |
| 16 | 15 | [redacted] | CR | 6/1/2004 | 7/31/2004 | 7/31/2005 | 00365 | 134 |
| 15 | 14 | [redacted] | SR | 2/29/2004 | 3/31/2004 | 1/31/2005 | 00306 | 132 |
| 10 | 9 | [redacted] | CQ | 7/1/2004 | 7/31/2004 | 7/31/2005 | 00365 | 61 |
| 8 | 7 | [redacted] | CD | 6/1/2003 | 5/31/2004 | 5/31/2007 | 01095 | 2,666 |
| 9 | 8 | [redacted] | SR | 6/1/2004 | 7/31/2004 | 7/31/2005 | 00365 | 48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ | 837,055 | F | 3522200 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFQ 111562.04 |
| $ | 66,841 | F | 3500000 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFQ 111562.05 |
| $ | 87,347 | F | 3500000 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFQ 111562.06 |
| $ | 120,689 | F | 3522200 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFQ 111562.07 |
| $ | 117,207 | F | 3500000 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFQ 111562.08 |
| $ | 1,298,562 | F | 2621400 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQBP 10084 |
| $ | 666,054 | F | 2620000 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQBP 10258 |
| $ | 237,861 | F | 2600000 | YY | Y | Y | FUEL+ INTL PAPER NEW 4.0% | BNSFQBP 10284 |
| $ | 4,234,756 | F | 2621200 | NN | N | N | FUEL+NO SURCHARGE | BNSFQBP 10322 |
| $ | 962,689 | F | 2631100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQBP 10328 |
| $ | 595,478 | F | 2621200 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQBP 10420 |
| $ | 1,033,471 | F | 2620000 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQBP 10456 |
| $ | 4,272 | F | 2432100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQBP 10468 |
| . | | F | 2621100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQBP 10493 |
| $ | 345,655 | F | 2432100 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQBP 10598 |
| $ | 35,423 | F | 4024100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQBP 10686 |
| $ | 403,703 | F | 2952300 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQBP 10798 |
| $ | 241,780 | F | 2421100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQBP 10901 |
| $ | 4,278 | F | 2620000 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQBP 10923 |
| $ | 20,805 | F | 2611100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQBP 10931 |
| $ | 703,059 | F | 2600000 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQBP 10945 |
| $ | 39,624 | F | 2421100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQBP 10953 |
| $ | 149,329 | F | 2621115 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQBP 10998 |
| $ | 192,000 | F | 2499100 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFQBP 11004 |
| $ | 199,650 | F | 2421100 | NN | N | N | FUEL+NO SURCHARGE | BNSFQBP 11016 |
| $ | 269,280 | F | 2421100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQBP 11017 |
| $ | 7,700 | F | 2621200 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQBP 11024 |
| $ | 513,057 | F | 2621400 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQBP 11025 |
| $ | 7,683 | F | 2620000 | NY | N | Y | FUEL+NO SURCHARGE | BNSFQBP 11032 |
| $ | 88,698 | F | 2621300 | YY | Y | Y | FUEL+[redacted] NEW 4.0% | BNSFQBP 107041 |
| $ | 4,175,789 | F | 3711120 | NY | N | Y | FUEL+NO SURCHARGE | BNSFC 300200 |
| $ | 3,871,874 | F | 3711000 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 304722 |
| $ | 3,264,328 | F | 3714000 | YY | Y | Y | FUEL+WTI FORD 4.0% | BNSFC 305098 |
| $ | 1,556,180 | F | 4111830 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 305219 |
| $ | 283,015 | F | 3711000 | NN | N | N | FUEL+NO SURCHARGE | BNSFQ 111074 |
| $ | 45,144,607 | F | 1121290 | NN | N | N | FUEL+NO SURCHARGE | BNC 1211 |
| $ | 38,766,928 | F | 1121000 | NN | N | N | FUEL+NO SURCHARGE | BNC 2270 |
| $ | 66,060,288 | F | 1121290 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 12056 |
| $ | 14,747,057 | F | 1121200 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 12123 |
| $ | 5,929,015 | F | 1121290 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 12168 |
| $ | 1,616,436 | F | 1122190 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 12200 |
| $ | 92,321,490 | F | 1121290 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 12250 |
| $ | 1,759,488 | F | 1121110 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 12305 |
| $ | 17,660,942 | F | 1121290 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 12319 |
| $ | 11,244,373 | F | 1121290 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 12336 |
| $ | 37,603,434 | F | 1121290 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 12340 |
| $ | 45,364,180 | F | 1121290 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 12341 |
| $ | 208,250 | F | 1121200 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFQ 112030 |
| $ | 36,613 | F | 3275200 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | ATSFQ 104897 |
| $ | 795,779 | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | ATSFQ 105509 |
| . | | F | 3331100 | NY | N | Y | FUEL+NO SURCHARGE | ATSFQBP 10061 |
| $ | 291,397 | F | 3312500 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | ATSFQC 22694 |
| $ | 1,655,114 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNC 23323 |
| $ | 886,630 | F | 1421900 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNC 66613 |
| $ | 480,913 | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNC 66642 |
| $ | 8,868,622 | F | 3312150 | NN | N | N | FUEL+NO SURCHARGE | BNC 68465 |
| $ | 629,985 | F | 3295232 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNC 68714 |
| $ | 306,871 | F | 1491523 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNC 300807 |
| $ | 51,754 | F | 2812220 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNMF 3428 |
| $ | 6,432,611 | F | 3312300 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 300869 |
| $ | 195,928 | F | 2812355 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFC 302348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 302433 | | 9 |
| 08 CONSTRUCTION PRODS | 19 | 192 LEAD | BNSFC | 302441 | | 8 |
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | BNSFC | 302695 | | 15 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFC | 303089 | | 9 |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 303105 | | 6 |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 303475 | | 16 |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 303715 | | 10 |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 303868 | | 12 |
| 08 CONSTRUCTION PRODS | 20 20A | SALT | BNSFC | 304116 | 15 | 3 |
| 08 CONSTRUCTION PRODS | 18 | 189 OTHER STEEL PROD | BNSFC | 304116 | 27 | 5 |
| 08 CONSTRUCTION PRODS | 20 | 209 SODIUM COMPOUNDS | BNSFC | 304377 | 6 | 2 |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 304810 | 1 | 10 |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFC | 305503 | 3 | 8 |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFC | 305503 | 4 | 12 |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFC | 305503 | 5 | 14 |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFC | 305757 | | 3 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFC | 305877 | | 4 |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFC | 305891 | | 0 |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFC | 306076 | | 2 |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 306463 | | 0 |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 306573 | | 0 |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFC | 306586 | | 0 |
| 08 CONSTRUCTION PRODS | 19 | 192 LEAD | BNSFCBP | 30120 | | 15 |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFCBP | 30220 | | 7 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQ | 105342 | | 8 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQ | 106174 | | 15 |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQ | 106366 | | 9 |
| 08 CONSTRUCTION PRODS | 19 | 195 ALUMINUM | BNSFQ | 106488 | | 7 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 106889 | | 7 |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQ | 107115 | | 10 |
| 08 CONSTRUCTION PRODS | 18 | 189 OTHER STEEL PROD | BNSFQ | 107180 | | 7 |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 107406 | | 24 |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFQ | 107418 | | 10 |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFQ | 107474 | | 8 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 107637 | | 11 |
| 08 CONSTRUCTION PRODS | 18 | 187 PLATE | BNSFQ | 107792 | | 11 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 108176 | | 15 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 108308 | | 8 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 108421 | | 20 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 108426 | | 10 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 108437 | | 4 |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFQ | 108527 | | 16 |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 108754 | | 18 |
| 08 CONSTRUCTION PRODS | 20 20A | SALT | BNSFQ | 108951 | | 26 |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQ | 109037 | | 19 |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 109607 | | 12 |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFQ | 109749 | | 3 |
| 08 CONSTRUCTION PRODS | 18 | 184 INGOTS | BNSFQ | 109968 | | 21 |
| 08 CONSTRUCTION PRODS | 18 | 188 TIN PLATE | BNSFQ | 110201 | | 10 |
| 08 CONSTRUCTION PRODS | 35 | 353 OTHER IRON | BNSFQ | 110232 | | 6 |
| 08 CONSTRUCTION PRODS | 18 | 184 INGOTS | BNSFQ | 110239 | | 4 |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 110365 | | 5 |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 110366 | | 7 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQ | 110394 | | 16 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 110539 | | 5 |
| 08 CONSTRUCTION PRODS | 19 | 192 LEAD | BNSFQ | 110683 | | 4 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 110820 | | 13 |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 110845 | | 10 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 111318 | | 18 |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFQ | 111370 | | 3 |
| 08 CONSTRUCTION PRODS | 18 | 184 INGOTS | BNSFQ | 111688 | | 3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10 | 9 | [redacted] | SR | 10/24/2003 | 2/29/2004 | 2/28/2005 | 00365 | 455 |
| 9 | 8 | | SR | 4/1/2003 | 3/31/2004 | 3/31/2005 | 00365 | 529 |
| 16 | 15 | | SR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 2,654 |
| 10 | 9 | | SD | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 182 |
| 7 | 6 | | SR | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 1,124 |
| 17 | 16 | | SR | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 1,768 |
| 11 | 10 | | SR | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 35 |
| 13 | 12 | | SR | 12/15/2003 | 2/28/2004 | 2/28/2005 | 00366 | 98 |
| 4 | 3 | | SR | 2/1/2004 | 2/14/2004 | 2/28/2006 | 00745 | 72 |
| 6 | 5 | | CR | 2/1/2004 | 2/14/2004 | 2/28/2006 | 00745 | 12 |
| 3 | 2 | | CR | 1/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 25 |
| 11 | 10 | | CR | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 63 |
| 9 | 8 | | CD | 5/17/2004 | 7/31/2004 | 4/30/2005 | 00273 | 167 |
| 13 | 12 | | CD | 5/12/2004 | 7/31/2004 | 4/30/2005 | 00273 | 254 |
| 17 | 14 | | CD | 8/28/2003 | 7/31/2004 | 4/30/2005 | 00273 | 1,138 |
| 4 | 3 | | SR | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 2 |
| 5 | 4 | | SD | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 102 |
| 1 | 0 | | CD | 3/1/2004 | 5/2/2004 | 5/2/2005 | 00365 | |
| 3 | 2 | | SR | 5/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 21 |
| 1 | 0 | | SR | 7/1/2004 | 7/31/2004 | 7/31/2005 | 00365 | 77 |
| 1 | 0 | | SR | 6/1/2004 | 7/31/2004 | 7/31/2005 | 00365 | 3 |
| 1 | 0 | | SD | 10/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 1 |
| 16 | 15 | | CD | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 278 |
| 8 | 7 | | SR | 10/29/2003 | 2/28/2004 | 2/28/2005 | 00366 | 574 |
| 10 | 8 | | CQ | 3/1/2004 | 3/23/2004 | 4/30/2005 | 00403 | 3 |
| 16 | 15 | | CQ | 5/1/2004 | 5/15/2004 | 4/30/2005 | 00350 | 525 |
| 10 | 9 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 19 |
| 8 | 7 | | CQ | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 13 |
| 9 | 7 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 1,349 |
| 11 | 10 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 47 |
| 8 | 7 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 104 |
| 25 | 24 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 83 |
| 11 | 10 | | CQ | 10/1/2003 | 3/31/2004 | 3/31/2005 | 00365 | 5,384 |
| 10 | 8 | | CQ | 10/1/2003 | 3/31/2004 | 3/31/2005 | 00365 | 1,152 |
| 12 | 11 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 71 |
| 12 | 11 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 69 |
| 16 | 15 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 351 |
| 9 | 8 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 205 |
| 21 | 20 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 343 |
| 11 | 10 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 1,376 |
| 5 | 4 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 377 |
| 17 | 16 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 26,084 |
| 19 | 18 | | CQ | 5/1/2004 | 5/31/2004 | 4/30/2005 | 00334 | 323 |
| 27 | 26 | | CQ | 3/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 1,315 |
| 20 | 19 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 35 |
| 13 | 12 | | CQ | 5/1/2004 | 5/31/2004 | 4/30/2005 | 00334 | 272 |
| 5 | 3 | | CQ | 10/1/2003 | 2/29/2004 | 2/28/2005 | 00365 | 75 |
| 22 | 21 | | CQ | 3/19/2004 | 4/30/2004 | 4/30/2005 | 00365 | 103 |
| 11 | 10 | | CQ | 4/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 59 |
| 7 | 6 | | CQ | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 13 |
| 5 | 4 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 90 |
| 6 | 5 | | CQ | 5/1/2004 | 5/31/2004 | 4/30/2005 | 00334 | 80 |
| 8 | 7 | | CQ | 5/1/2004 | 5/31/2004 | 4/30/2005 | 00334 | 12 |
| 18 | 16 | | CQ | 8/1/2003 | 4/30/2004 | 4/30/2005 | 00365 | 200 |
| 6 | 5 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 6 |
| 5 | 4 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 4 |
| 14 | 13 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 1,666 |
| 11 | 10 | | CQ | 5/1/2004 | 5/31/2004 | 4/30/2005 | 00334 | 38 |
| 19 | 18 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 307 |
| 4 | 3 | | CQ | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 3 |
| 4 | 3 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 370 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ | 182,919 | F | 4011200 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 302433 |
| $ | 640,848 | F | 1031200 | NY | N | Y | FUEL+NO SURCHARGE | BNSFC 302441 |
| $ | 7,971,316 | F | 1441300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 302695 |
| $ | 202,779 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 303089 |
| $ | 2,245,744 | F | 4011208 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 303105 |
| $ | 2,764,401 | F | 4011208 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 303475 |
| $ | 107,103 | F | 4011208 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 303715 |
| $ | 270,859 | F | 4011208 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 303868 |
| $ | 131,281 | A | 2899100 | YY | Y | Y | FUEL+NYMEX [redacted] 2.81% | BNSFC 304116 |
| $ | 52,808 | A | 3399900 | YY | Y | Y | FUEL+NYMEX [redacted] 2.81% | BNSFC 304116 |
| $ | 109,741 | F | 2812322 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 304377 |
| $ | 309,783 | F | 3295234 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 304810 |
| $ | 641,213 | F | 3312500 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 305503 |
| $ | 1,047,937 | F | 3312500 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 305503 |
| $ | 3,668,522 | F | 3312500 | NN | N | N | FUEL+NO SURCHARGE | BNSFC 305503 |
| $ | 6,674 | F | 1491100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 305757 |
| $ | 413,050 | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 305877 |
| . | | F | 3312400 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 305891 |
| $ | 126,810 | F | 1111200 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFC 306076 |
| $ | 248,809 | F | 3295232 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | BNSFC 306463 |
| $ | 12,193 | F | 3295232 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFC 306573 |
| $ | 4,152 | F | 1491100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 306586 |
| $ | 1,212,038 | F | 3332100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFCBP 30120 |
| $ | 1,135,429 | F | 4011208 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFCBP 30220 |
| $ | 15,744 | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 105342 |
| $ | 1,197,109 | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 106174 |
| $ | 59,898 | F | 3312400 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 106356 |
| $ | 19,401 | F | 3334200 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQ 106488 |
| $ | 1,719,908 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 106889 |
| $ | 234,683 | F | 3312400 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 107115 |
| $ | 290,674 | F | 3312800 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 107180 |
| $ | 355,107 | F | 3312600 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 107406 |
| $ | 3,274,151 | F | 1421900 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 107418 |
| $ | 717,975 | F | 1421900 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 107474 |
| $ | 77,715 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 107637 |
| $ | 203,040 | F | 3312200 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 107792 |
| $ | 353,529 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 108176 |
| $ | 214,221 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 108308 |
| $ | 444,750 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 108421 |
| $ | 1,888,160 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 108426 |
| $ | 527,394 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 108437 |
| $ | 9,319,396 | F | 1421900 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 108527 |
| $ | 903,277 | F | 3312600 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQ 108754 |
| $ | 2,663,056 | F | 2899100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 108951 |
| $ | 106,952 | F | 3312400 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 109037 |
| $ | 902,562 | F | 3312600 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQ 109607 |
| $ | 128,736 | F | 1491100 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 109749 |
| $ | 431,632 | F | 3312100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 109968 |
| $ | 185,979 | F | 3312700 | YY | Y | Y | FUEL+WTI STANDARD 5.0% | BNSFQ 110201 |
| $ | 59,589 | F | 3311100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 110232 |
| $ | 259,194 | F | 3312100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 110239 |
| $ | 348,492 | F | 3312600 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQ 110365 |
| $ | 34,271 | F | 3312600 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQ 110366 |
| $ | 408,137 | F | 3312300 | NN | N | N | FUEL+NO SURCHARGE | BNSFQ 110394 |
| $ | 11,232 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 110539 |
| $ | 20,017 | F | 3332100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 110683 |
| $ | 1,705,214 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 110820 |
| $ | 120,333 | F | 3312600 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFQ 110845 |
| $ | 739,704 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 111318 |
| $ | 8,847 | F | 3275900 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFQ 111370 |
| $ | 782,379 | F | 3312100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFQ 111688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08 CONSTRUCTION PRODS | 18 | 184 INGOTS | BNSFQ | 111735 | | 6 |
| 08 CONSTRUCTION PRODS | 24 | 242 HOUSEHOLD APPLIANC | BNSFQ | 111779 | | 2 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQ | 111797 | | 0 |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 111818 | | 0 |
| 08 CONSTRUCTION PRODS | 19 | 191 COPPER | BNSFQ | 111825 | | 0 |
| 08 CONSTRUCTION PRODS | 16 | 181 IORS SHEET | BNSFQ | 111830 | | 1 |
| 08 CONSTRUCTION PRODS | 18 | 188 TIN PLATE | BNSFQ | 111848 | | 0 |
| 08 CONSTRUCTION PRODS | 18 | 187 PLATE | BNSFQ | 111861 | | 0 |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 111865 | | 0 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 111866 | | 3 |
| 08 CONSTRUCTION PRODS | 46 | 461 LIME | BNSFQ | 111905 | | 3 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQ | 111918 | | 0 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 111922 | | 0 |
| 08 CONSTRUCTION PRODS | 18 | 187 PLATE | BNSFQ | 111927 | | 2 |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFQBP | 10027 | | 19 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 10073 | | 9 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 10575 | | 5 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 10584 | | 9 |
| 08 CONSTRUCTION PRODS | 18 | 184 INGOTS | BNSFQBP | 10677 | | 4 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 10710 | | 4 |
| 08 CONSTRUCTION PRODS | 16 | 181 IORS SHEET | BNSFQBP | 10796 | | 10 |
| 08 CONSTRUCTION PRODS | 18 | 187 PLATE | BNSFQBP | 10948 | | 7 |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQBP | 10994 | | 2 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 11025 | | 1 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 11028 | | 1 |
| 08 CONSTRUCTION PRODS | 19 | 195 ALUMINUM | BNSFQBP | 11043 | | 0 |
| 08 CONSTRUCTION PRODS | 16 | 183 IORS STRUCTURAL | IBNSFQ | 111121 | | 5 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | IBNSFQ | 111366 | | 9 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | ATSFC | 17196 | R | |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | ATSFC | 21886 | 20 G | |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNC | 6369 | | 11 |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 301312 | | 10 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 301736 | | 6 |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 301794 | | 13 |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 302248 | | 24 |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 303150 | | 14 |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 303315 | | 8 |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 303484 | | 7 |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 303624 | | 5 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 303851 | | 9 |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 304431 | | 15 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 305527 | 2 | 3 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 305527 | 5 | 8 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 305527 | 6 | 1 |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 305527 | 7 | 6 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 305527 | 8 | 0 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 305527 | 9 | 0 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 305527 | 10 | 0 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 305527 | 11 | 1 |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 305858 | 3 | 5 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 305938 | 1 | 13 |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 305950 | | 3 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 305992 | 7 | 6 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 306004 | 1 | 7 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 306004 | 3 | 2 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 306004 | 4 | 1 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 306063 | 6 | 1 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 306063 | 8 | 1 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 306063 | 9 | 0 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 306153 | 10 | 1 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 306190 | | 41 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 7 | 6 | [redacted] | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 12 |
| | 4 | 2 | | CQ | 6/1/2004 | 6/15/2004 | 7/31/2005 | 00411 | 64 |
| | 1 | 0 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 11 |
| | 1 | 0 | | CQ | 4/1/2004 | 5/22/2004 | 5/22/2005 | 00365 | 4 |
| | 2 | 0 | | CQ | 5/1/2004 | 5/31/2004 | 6/30/2005 | 00395 | 15 |
| | 2 | 1 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 23 |
| | 1 | 0 | | CQ | 7/1/2004 | 7/6/2004 | 4/30/2005 | 00298 | 248 |
| | 1 | 0 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 290 |
| | 1 | 0 | | CQ | 6/1/2004 | 7/24/2004 | 7/31/2005 | 00372 | 20 |
| | 4 | 3 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 973 |
| | 4 | 3 | | CQ | 8/1/2004 | 12/31/2004 | 4/30/2005 | 00120 | 17 |
| | 1 | 0 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 166 |
| | 1 | 0 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 39 |
| | 3 | 2 | | CQ | 7/1/2004 | 7/15/2004 | 9/1/2004 | 00048 | 43 |
| | 21 | 19 | | CQ | 6/15/2004 | 7/31/2004 | 4/30/2005 | 00273 | 265 |
| | 10 | 9 | | CQ | 5/1/2004 | 12/31/2004 | 2/28/2005 | 00059 | 246 |
| | 6 | 5 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | |
| | 10 | 9 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | |
| | 5 | 4 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 316 |
| | 5 | 4 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | |
| | 11 | 10 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 22 |
| | 8 | 7 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 16 |
| | 3 | 2 | | CQ | 7/1/2004 | 3/31/2005 | 7/15/2005 | 00106 | 2 |
| | 2 | 1 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 31 |
| | 3 | 1 | | CQ | 5/1/2004 | 5/20/2004 | 4/30/2005 | 00345 | 56 |
| | 1 | 0 | | CQ | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 70 |
| | 6 | 5 | | CQ | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | |
| | 10 | 9 | | CQ | 5/1/2004 | 5/20/2004 | 4/30/2005 | 00345 | 55 |
| S | R | | | CR | 11/4/2003 | 5/19/2004 | 5/19/2005 | 00365 | 2 |
| H | G | | | CR | 3/6/2003 | 3/5/2004 | 3/5/2005 | 00365 | 183 |
| | 12 | 11 | | CR | 3/1/2004 | 3/31/2004 | 3/31/2006 | 00730 | 9,364 |
| | 11 | 10 | | CR | 7/8/2003 | 3/31/2004 | 3/31/2005 | 00365 | 34 |
| | 7 | 6 | | CR | 10/1/2003 | 3/31/2004 | 3/31/2005 | 00365 | 7 |
| | 14 | 13 | | SR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 45 |
| | 25 | 24 | | SR | 2/20/2004 | 3/31/2004 | 3/31/2005 | 00365 | 299 |
| | 15 | 14 | | SR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 249 |
| | 9 | 8 | | SR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 9 |
| | 8 | 7 | | CR | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 58 |
| | 6 | 5 | | SR | 1/19/2004 | 2/29/2004 | 2/28/2005 | 00365 | 9 |
| | 10 | 9 | | SR | 10/1/2003 | 2/29/2004 | 2/28/2006 | 00730 | 104 |
| | 16 | 15 | | SR | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 76 |
| | 4 | 3 | | CR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | |
| | 9 | 8 | | CR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | |
| | 2 | 1 | | CR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | |
| | 7 | 6 | | CR | 7/1/2004 | 12/22/2004 | 6/30/2005 | 00190 | 23 |
| | 2 | 0 | | CR | 6/1/2004 | 6/5/2004 | 6/30/2005 | 00390 | 5 |
| | 1 | 0 | | CR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 12 |
| | 1 | 0 | | CR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | |
| | 3 | 1 | | CR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | |
| | 6 | 5 | | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 1,380 |
| | 14 | 13 | | CR | 6/1/2004 | 12/15/2004 | 6/9/2005 | 00176 | 92 |
| | 4 | 3 | | SR | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 650 |
| | 7 | 6 | | CR | 4/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 531 |
| | 8 | 7 | | CR | 5/1/2004 | 5/31/2004 | 6/30/2006 | 00760 | 112 |
| | 3 | 2 | | CR | 5/1/2004 | 5/31/2004 | 6/30/2005 | 00395 | 31 |
| | 2 | 1 | | CR | 5/1/2004 | 5/31/2004 | 7/31/2005 | 00426 | 11 |
| | 2 | 1 | | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 15 |
| | 2 | 1 | | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | |
| | 1 | 0 | | CR | 3/1/2004 | 4/30/2004 | 3/31/2005 | 00335 | 6 |
| | 2 | 1 | | CR | 5/1/2004 | 6/5/2004 | 6/5/2005 | 00365 | 9 |
| | 42 | 41 | | CR | 12/1/2003 | 5/31/2004 | 5/31/2005 | 00365 | 11,710 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| $ | 43,271 | F | 3312100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQ 111735 |
| $ | 378,751 | F | 3624130 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFQ 111779 |
| $ | 50,230 | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQ 111797 |
| $ | 20,083 | F | 3312600 | YY | Y | Y | FUEL+WTI STANDARD 5.0% | | BNSFQ 111818 |
| $ | 46,213 | F | 3331100 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFQ 111825 |
| $ | 99,910 | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQ 111830 |
| $ | 801,493 | F | 3312700 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | | BNSFQ 111848 |
| $ | 374,574 | F | 3312200 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQ 111861 |
| $ | 22,793 | F | 3312600 | YY | Y | Y | FUEL+WTI STANDARD 6.0% | | BNSFQ 111865 |
| $ | 1,709,072 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQ 111866 |
| $ | 45,815 | F | 3274100 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | | BNSFQ 111905 |
| $ | 277,451 | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQ 111918 |
| $ | 56,435 | F | 3241100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQ 111922 |
| $ | 219,300 | F | 3312200 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | | BNSFQ 111927 |
| $ | 1,158,020 | F | 3312500 | NN | N | N | FUEL+NO SURCHARGE | | BNSFQBP 10027 |
| $ | 550,345 | F | 3312300 | NN | N | N | FUEL+6100 STANDARD 4.0% | | BNSFQBP 10073 |
| . | | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQBP 10575 |
| . | | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQBP 10584 |
| $ | 651,940 | F | 3312100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQBP 10677 |
| . | | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQBP 10710 |
| $ | 118,576 | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQBP 10796 |
| $ | 75,505 | F | 3312200 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQBP 10948 |
| $ | 7,180 | F | 3312400 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | | BNSFQBP 10994 |
| $ | 132,876 | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFQBP 11025 |
| $ | 253,729 | F | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFQBP 11028 |
| $ | 321,651 | F | 3334100 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFQBP 11043 |
| . | | F | 3312500 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | IBNSFQ 111121 |
| $ | 206,923 | R | 3312300 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | IBNSFQ 111366 |
| $ | 6,609 | F | 2911315 | NN | N | N | FUEL+NO SURCHARGE | M | ATSFC 17196 |
| $ | 606,813 | F | 2911415 | NN | N | N | FUEL+NO SURCHARGE | | ATSFC 21886 |
| $ | 8,388,191 | F | 2991314 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNC 6369 |
| $ | 151,946 | F | 2911610 | NN | N | N | FUEL+NO SURCHARGE | M | BNSFC 301312 |
| $ | 29,857 | F | 2911791 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFC 301736 |
| $ | 131,222 | F | 2911952 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 301794 |
| $ | 660,147 | F | 2911610 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 302248 |
| $ | 629,616 | F | 2912100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 303150 |
| $ | 16,722 | F | 2912100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 303315 |
| $ | 133,958 | F | 2911990 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 303484 |
| $ | 28,694 | F | 2911990 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFC 303624 |
| $ | 405,611 | F | 2911982 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | | BNSFC 303851 |
| $ | 145,287 | F | 2814125 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 304431 |
| . | | F | 2814170 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 305527 |
| . | | F | 2818426 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 305527 |
| . | | F | 2814167 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 305527 |
| $ | 46,000 | F | 2911950 | YY | Y | Y | FUEL+6100 STANDARD 5.0% | | BNSFC 305527 |
| $ | 13,329 | F | 2818426 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 305527 |
| $ | 19,200 | F | 2818426 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 305527 |
| . | | F | 2814170 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 305527 |
| . | | F | 2911700 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 305527 |
| $ | 4,270,646 | F | 2911600 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305858 |
| $ | 303,954 | F | 2911791 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | | BNSFC 305938 |
| $ | 1,060,633 | F | 2912100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 305950 |
| $ | 1,666,027 | F | 2911300 | YY | Y | Y | FUEL+WTI STANDARD 5.0% | | BNSFC 305992 |
| $ | 279,639 | F | 2911100 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 306004 |
| $ | 95,796 | F | 2911100 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 306004 |
| $ | 39,220 | F | 2911100 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 306004 |
| $ | 60,780 | F | 2911700 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 306063 |
| . | | F | 2911700 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 306063 |
| $ | 39,063 | F | 2911700 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | | BNSFC 306063 |
| $ | 32,103 | F | 2911700 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | | BNSFC 306153 |
| $ | 22,262,390 | F | 2911791 | NN | N | N | FUEL+NO SURCHARGE | | BNSFC 306190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306192 | 1 | 0 |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 306427 | 1 | 1 |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 306427 | 2 | 2 |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306453 | | 1 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 306468 | 3 | 0 |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306477 | | 2 |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306528 | | 0 |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 306541 | | 3 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306542 | | 0 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306590 | 1 | 0 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306590 | 3 | 2 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306590 | 4 | 0 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306590 | 5 | 0 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306590 | 6 | 0 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306590 | 8 | 0 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306590 | 9 | 0 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306682 | 1 | 3 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 306682 | 3 | 0 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 306817 | | 0 |

NN = had change in revision but FSC not added
NY = had change in revision and FSC added
YY = had change in revision and retained FSC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 0 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 3/31/2006 | 00730 | 328 |
| 2 | 1 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 55 |
| 4 | 2 | [redacted] | CR | 3/1/2004 | 3/31/2004 | 3/31/2005 | 00365 | 272 |
| 3 | 1 | [redacted] | CR | 3/1/2004 | 4/3/2004 | 5/31/2005 | 00423 | 145 |
| 1 | 0 | [redacted] | CR | 3/1/2004 | 4/30/2004 | 4/30/2005 | 00365 | 7 |
| 3 | 2 | [redacted] | SR | 3/1/2004 | 5/31/2004 | 3/31/2005 | 00304 | 197 |
| 1 | 0 | [redacted] | SR | 5/1/2004 | 5/31/2004 | 5/31/2005 | 00365 | 47 |
| 4 | 3 | [redacted] | SR | 6/1/2004 | 6/30/2004 | 6/30/2005 | 00365 | 14 |
| 1 | 0 | [redacted] | CR | 6/1/2004 | 6/30/2004 | 12/31/2004 | 00184 | 949 |
| 1 | 0 | [redacted] | CR | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 14 |
| 3 | 2 | [redacted] | CR | 10/16/2003 | 2/28/2004 | 2/28/2005 | 00366 | 28 |
| 1 | 0 | [redacted] | CR | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 3 |
| 1 | 0 | [redacted] | CR | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 7 |
| 1 | 0 | [redacted] | CR | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 1 |
| 1 | 0 | [redacted] | CR | 10/1/2003 | 2/28/2004 | 2/28/2005 | 00366 | 11 |
| 1 | 0 | [redacted] | CR | 1/28/2004 | 2/28/2004 | 2/28/2005 | 00366 | |
| 4 | 3 | [redacted] | CR | 6/1/2004 | 10/20/2004 | 6/5/2005 | 00228 | 229 |
| 2 | 0 | [redacted] | CR | 6/1/2004 | 6/5/2004 | 6/5/2005 | 00365 | 20 |
| 1 | 0 | [redacted] | SR | 5/1/2004 | 4/14/2005 | 4/14/2006 | 00365 | 34 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| $ | 633,412 | F | 2912100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 306192 |
| $ | 95,724 | F | 2911600 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 306427 |
| $ | 1,010,049 | F | 2911610 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 306427 |
| $ | 413,506 | F | 2912100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 306453 |
| $ | 37,032 | F | 2911791 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 306468 |
| $ | 625,272 | F | 2912100 | YY | Y | Y | FUEL+6100 STANDARD 3.5% | BNSFC 306477 |
| $ | 52,096 | F | 2911985 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFC 306528 |
| $ | 66,954 | F | 2911990 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFC 306541 |
| $ | 2,501,290 | F | 2814145 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFC 306542 |
| $ | 36,674 | F | 2911982 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 306590 |
| $ | 75,106 | F | 2911982 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 306590 |
| $ | 5,683 | F | 2911982 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 306590 |
| $ | 15,673 | F | 2911982 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 306590 |
| $ | 2,344 | F | 2911982 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 306590 |
| $ | 39,304 | F | 2911982 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 306590 |
| . | | F | 2911982 | YY | Y | Y | FUEL+6100 STANDARD 2.5% | BNSFC 306590 |
| $ | 520,019 | F | 2818271 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFC 306682 |
| $ | 42,315 | F | 1321110 | YY | Y | Y | FUEL+6100 STANDARD 4.5% | BNSFC 306682 |
| $ | 227,834 | F | 2911791 | YY | Y | Y | FUEL+6100 STANDARD 4.0% | BNSFC 306817 |

Fuel Surcharge Analysis of Active BNSF Carload Price Authorities
Source: RPMS -- as of August 1, 2004

By Business Unit

| FSC Application | FSC | | | | |
|---|---|---|---|---|---|
| BU | YES | NO | Grand Total | % with FSC | % without FSC |
| 00 PERISHABLES | 49 | | 49 | 100.0% | 0.0% |
| 01 AG PRODUCTS | 186 | 41 | 227 | 81.9% | 18.1% |
| 02 DRY BOXCAR | 117 | 2 | 119 | 98.3% | 1.7% |
| 03 CHEMICALS & PLASTICS | 115 | 31 | 146 | 78.8% | 21.2% |
| 04 BUILDING PRODUCTS | 373 | 18 | 391 | 95.4% | 4.6% |
| 05 AUTOMOTIVE | 19 | 17 | 36 | 52.8% | 47.2% |
| 07 COAL | 14 | 94 | 108 | 13.0% | 87.0% |
| 08 CONSTRUCTION PRODS | 338 | 39 | 377 | 89.7% | 10.3% |
| 09 PETROLEUM PRODS | 115 | 52 | 167 | 68.9% | 31.1% |
| Grand Total | 1326 | 294 | 1620 | | |

have both a fuel surcharge and a negative or no fuel surcharge. We have categorized these 7 price authorities as

Estimated Annual Units & Revenue of Active BNSF Carload Price Authorities
Source: RPMS -- as of August 1, 2004
Est.Units and Rev Aug.03 - Jul.04
By Business Unit

| FSC | (All) |
|---|---|

| BU | Data | Total |
|---|---|---|
| 00 PERISHABLES | Est. Units | 16,350 |
| | Est. Revenue | $75,837,880 |
| 01 AG PRODUCTS | Est. Units | 324,449 |
| | Est. Revenue | $569,917,369 |
| 02 DRY BOXCAR | Est. Units | 59,273 |
| | Est. Revenue | $181,770,951 |
| 03 CHEMICALS & PLASTICS | Est. Units | 127,573 |
| | Est. Revenue | $315,503,824 |
| 04 BUILDING PRODUCTS | Est. Units | 215,595 |
| | Est. Revenue | $492,682,492 |
| 05 AUTOMOTIVE | Est. Units | 100,487 |
| | Est. Revenue | $217,305,141 |
| 07 COAL | Est. Units | 1,433,304 |
| | Est. Revenue | $1,487,385,567 |
| 08 CONSTRUCTION PRODS | Est. Units | 538,844 |
| | Est. Revenue | $792,402,353 |
| 09 PETROLEUM PRODS | Est. Units | 116,838 |
| | Est. Revenue | $274,622,934 |
| Total Est. Units | | 2,932,713 |
| Total Est. Revenue | | $4,427,428,511 |

or items, which have both a fuel surcharge and a negative or no fuel surcharge. We have

down, and select 'YES' To view price authorities without a fuel surcharge, select 'NO'

Fuel Surcharge Analysis of Active BNSF Carload Price Authorities
Source: RPMS -- as of August 1, 2004

| BU | FG | SFG | SFG NAME | AUTHORITY | NUMBER | REV | CUSTOMER NAME |
|---|---|---|---|---|---|---|---|
| 00 PERISHABLES | 10 | 101 | CANNED FOODS | BNSFQBP | 10990 | 4 | [redacted] |
| 00 PERISHABLES | 10 | 101 | CANNED FOODS | BNSFQBP | 11023 | 2 | [redacted] |
| 00 PERISHABLES | 10 | 102 | GROCERY PRODUCTS | BNSFQBP | 10742 | 9 | [redacted] |
| 00 PERISHABLES | 11 | 111 | MEAT FRESH/FROZEN | BNQ | 105784 | 7 | [redacted] |
| 00 PERISHABLES | 11 | 111 | MEAT FRESH/FROZEN | BNQ | 105784.1 | 7 | [redacted] |
| 00 PERISHABLES | 11 | 111 | MEAT FRESH/FROZEN | BNQ | 105784.2 | 7 | [redacted] |
| 00 PERISHABLES | 11 | 111 | MEAT FRESH/FROZEN | BNQ | 105784.3 | 7 | [redacted] |
| 00 PERISHABLES | 11 | 111 | MEAT FRESH/FROZEN | BNQ | 105784.4 | 7 | [redacted] |
| 00 PERISHABLES | 11 | 111 | MEAT FRESH/FROZEN | BNSFQ | 106434 | 0 | [redacted] |
| 00 PERISHABLES | 11 | 111 | MEAT FRESH/FROZEN | BNSFQ | 108381 | 95 | [redacted] |
| 00 PERISHABLES | 11 | 111 | MEAT FRESH/FROZEN | BNSFQ | 111507 | 10 | [redacted] |
| 00 PERISHABLES | 11 | 112 | FROZEN VEGETABLES | BNQ | 105347 | 44 | [redacted] |
| 00 PERISHABLES | 11 | 112 | FROZEN VEGETABLES | BNQ | 105372 | 67 | [redacted] |
| 00 PERISHABLES | 11 | 112 | FROZEN VEGETABLES | BNQ | 105390 | 72 | [redacted] |
| 00 PERISHABLES | 11 | 112 | FROZEN VEGETABLES | BNQ | 105674 | 40 | [redacted] |
| 00 PERISHABLES | 11 | 112 | FROZEN VEGETABLES | BNSFQ | 106414 | 11 | [redacted] |
| 00 PERISHABLES | 11 | 112 | FROZEN VEGETABLES | BNSFQ | 110102 | 9 | [redacted] |
| 00 PERISHABLES | 11 | 112 | FROZEN VEGETABLES | BNSFQ | 111638 | 2 | [redacted] |
| 00 PERISHABLES | 11 | 112 | FROZEN VEGETABLES | BNSFQ | 112072 | 0 | [redacted] |
| 00 PERISHABLES | 11 | 114 | POULTRY | BNSFQ | 112025 | 1 | [redacted] |
| 00 PERISHABLES | 11 | 115 | FROZEN FISH | BNSFQ | 104668 | 31 | [redacted] |
| 00 PERISHABLES | 11 | 115 | FROZEN FISH | BNSFQ | 111555 | 5 | [redacted] |
| 00 PERISHABLES | 11 | 117 | FRESH FRUIT/VEG | BNQ | 104149 | 20 | [redacted] |
| 00 PERISHABLES | 11 | 117 | FRESH FRUIT/VEG | BNSF | 80016 | 1 | [redacted] |
| 00 PERISHABLES | 11 | 117 | FRESH FRUIT/VEG | BNSF | 80017 | 10 | [redacted] |
| 00 PERISHABLES | 11 | 117 | FRESH FRUIT/VEG | BNSFQ | 105996 | 38 | [redacted] |
| 00 PERISHABLES | 11 | 117 | FRESH FRUIT/VEG | BNSFQ | 106799 | 17 | [redacted] |
| 00 PERISHABLES | 11 | 117 | FRESH FRUIT/VEG | BNSFQ | 108379 | 20 | [redacted] |
| 00 PERISHABLES | 11 | 117 | FRESH FRUIT/VEG | BNSFQ | 110717 | 10 | [redacted] |
| 00 PERISHABLES | 11 | 117 | FRESH FRUIT/VEG | BNSFQ | 111343 | 7 | [redacted] |
| 00 PERISHABLES | 11 | 117 | FRESH FRUIT/VEG | BNSFQ | 111512 | 13 | [redacted] |
| 00 PERISHABLES | 11 | 117 | FRESH FRUIT/VEG | BNSFQ | 111824 | 4 | [redacted] |
| 00 PERISHABLES | 11 | 117 | FRESH FRUIT/VEG | BNSFQ | 112079 | 1 | [redacted] |
| 00 PERISHABLES | 11 | 117 | FRESH FRUIT/VEG | BNSFQ | 112085 | 1 | [redacted] |
| 00 PERISHABLES | 11 | 117 | FRESH FRUIT/VEG | BNSFQ | 112097 | 1 | [redacted] |
| 00 PERISHABLES | 11 | 118 | DAIRY PRODUCTS | BNSFQ | 107235 | 9 | [redacted] |
| 00 PERISHABLES | 11 | 118 | DAIRY PRODUCTS | BNSFQ | 107812 | 27 | [redacted] |
| 00 PERISHABLES | 11 | 118 | DAIRY PRODUCTS | BNSFQ | 111116 | 11 | [redacted] |
| 00 PERISHABLES | 11 | 118 | DAIRY PRODUCTS | BNSFQ | 111764 | 6 | [redacted] |
| 00 PERISHABLES | 11 | 118 | DAIRY PRODUCTS | BNSFQ | 111896 | 11 | [redacted] |
| 00 PERISHABLES | 11 | 118 | DAIRY PRODUCTS | BNSFQBP | 10875 | 29 | [redacted] |
| 00 PERISHABLES | 11 | 118 | DAIRY PRODUCTS | BNSFQBP | 10957 | 5 | [redacted] |
| 00 PERISHABLES | 11 | 118 | DAIRY PRODUCTS | BNSFQBP | 10960 | 6 | [redacted] |
| 00 PERISHABLES | 11 | 118 | DAIRY PRODUCTS | BNSFQBP | 10989 | 16 | [redacted] |
| 00 PERISHABLES | 11 | 119 | OTHER PERISHABLES | BNSFQBP | 10911 | 5 | [redacted] |
| 00 PERISHABLES | 13 | 132 | WINE/OTHER BEVERAG | BNSFQ | 111611 | 19 | [redacted] |
| 00 PERISHABLES | 13 | 132 | WINE/OTHER BEVERAG | BNSFQ | 111904 | 2 | [redacted] |
| 00 PERISHABLES | 24 | 242 | HOUSEHOLD APPLIANC | BNSFQBP | 10968 | 5 | [redacted] |
| 00 PERISHABLES | 99 | 99 | 99 | BNSFQ | 112082 | 0 | [redacted] |
| 01 AG PRODUCTS | 1 | 11 | BARLEY | BNSFC | 306128 | 3 | [redacted] |
| 01 AG PRODUCTS | 1 | 11 | BARLEY | BNSFC | 306129 | 1 | [redacted] |
| 01 AG PRODUCTS | 2 | 21 | CORN | BNSFC | 305641 | 3 | [redacted] |
| 01 AG PRODUCTS | 2 | 21 | CORN | BNSFC | 305871 | 2 | [redacted] |
| 01 AG PRODUCTS | 2 | 21 | CORN | BNSFC | 306336 | 1 | [redacted] |
| 01 AG PRODUCTS | 3 | 31 | WHEAT | BNSFC | 303966 | 8 | [redacted] |

| TYPE | EFF DATE | EXP DATE | EST UNITS 8/2003- 7/2004 | EST REVENUE 8/2003-7/2004 | STATUS | STCC | FSC | TEMPLATE | ESC TYPE |
|---|---|---|---|---|---|---|---|---|---|
| CQ | 7/1/2004 | 3/31/2005 | 3 | $ 10,350 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/31/2004 | 1 | $ 3,629 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 23 | $ 113,612 | F | 2034100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 3/31/2005 | 410 | $ 1,364,131 | F | 2012000 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 3/31/2005 | 298 | $ 871,697 | F | 2012000 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 3/31/2005 | 245 | $ 787,922 | F | 2012000 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 3/31/2005 | 364 | $ 1,137,134 | F | 2012000 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 3/31/2005 | 35 | $ 161,984 | F | 2012000 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/15/2004 | 7/14/2005 | 118 | $ 623,962 | F | 2012000 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/16/2004 | 6/30/2005 | 586 | $ 2,770,339 | F | 2012100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 10/31/2004 | 324 | $ 1,261,493 | F | 2012100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/19/2004 | 2/28/2005 | 429 | $ 2,741,079 | F | 2037300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 6/30/2005 | 695 | $ 2,921,399 | F | 2037315 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/29/2004 | 8/31/2004 | 2,802 | $ 13,825,296 | F | 2037300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 74 | $ 302,188 | F | 2037300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/19/2004 | 2/28/2005 | 4,557 | $ 21,739,074 | F | 2037100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 1/31/2005 | 14 | $ 76,164 | F | 2037100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 10/31/2004 | 47 | $ 229,702 | F | 2037300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 5/31/2005 | 1 | $ 5,450 | F | 2037300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 6 | $ 22,596 | F | 2016100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 12/31/2004 | 85 | $ 508,934 | F | 2036000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 92 | $ 314,830 | F | 2036100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 8/31/2004 | 251 | $ 1,508,267 | F | 122100 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 190 | $ 1,137,021 | F | 119400 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 10 | $ 55,259 | F | 121000 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 6/30/2005 | 348 | $ 2,366,126 | F | 119400 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 6/30/2005 | 33 | $ 165,132 | F | 119400 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 6/30/2004 | 6/30/2005 | 159 | $ 879,116 | F | 119400 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/31/2004 | 366 | $ 1,363,905 | F | 119510 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/31/2004 | 37 | $ 29,300 | F | 131810 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 129 | $ 494,581 | F | 122110 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/19/2004 | 4/30/2005 | 233 | $ 1,059,150 | F | 119510 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 8/15/2004 | 4 | $ 15,944 | F | 119510 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 5/31/2005 | 1 | $ 5,750 | F | 131810 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 1 | $ 5,650 | F | 121000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/31/2004 | 109 | $ 434,126 | F | 2096210 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 1/31/2005 | 1,594 | $ 5,399,350 | F | 2025110 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 1/31/2005 | 44 | $ 293,905 | F | 2021135 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 1/31/2005 | 73 | $ 416,544 | F | 2021125 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 94 | $ 597,821 | F | 2025110 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 1/31/2005 | 224 | $ 1,527,407 | F | 2025100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/23/2004 | 1/31/2005 | 24 | $ 130,399 | F | 2025100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 147 | $ 869,750 | F | 2025100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 4/1/2004 | 12/31/2004 | 643 | $ 4,155,425 | F | 2025100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 1 | $ 6,850 | F | 2037200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 1/31/2005 | 93 | $ 427,975 | F | 2084120 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/3/2004 | 21 | $ 114,870 | F | 2084100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 1/31/2005 | 312 | $ 585,292 | F | 3491200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/21/2004 | 12/31/9999 | . | . | I | | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 440 | $ 416,494 | F | 113100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 710 | $ 890,030 | F | 113100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 1/1/2004 | 12/31/2004 | 68 | $ 31,650 | A | 113215 | NO | FUEL+NO SURCHARGE | |
| SR | 3/1/2003 | 10/31/2004 | 408 | $ 1,276,100 | F | 113200 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 3/31/2008 | 3,425 | $ 5,902,614 | F | 113200 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2005 | 187 | $ 601,335 | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 304747 | 8 | [redacted] |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 304777 | 4 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306530 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306532 | 2 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306535 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306537 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306644 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306645 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306646 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306647 | 0 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306648 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306649 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306650 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306651 | 0 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306652 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306653 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306654 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306655 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306656 | 1 | |
| 01 AG PRODUCTS | 3 | 31 WHEAT | BNSFC | 306802 | 0 | |
| 01 AG PRODUCTS | 4 | 41 SOYBEANS | BNSFC | 306847 | 0 | |
| 01 AG PRODUCTS | 5 | 54 SOYBEAN OIL | BNSFC | 302919 | 6 | |
| 01 AG PRODUCTS | 5 | 54 SOYBEAN OIL | BNSFC | 305933 | 2 | |
| 01 AG PRODUCTS | 5 | 55 COTTONSEED OIL | BNSFC | 300923 | 18 | |
| 01 AG PRODUCTS | 5 | 55 COTTONSEED OIL | BNSFC | 301103 | 8 | |
| 01 AG PRODUCTS | 5 | 55 COTTONSEED OIL | BNSFC | 305241 | 2 | |
| 01 AG PRODUCTS | 5 | 56 VEGETABLE OIL | BNSF | 4024 | 57 | |
| 01 AG PRODUCTS | 5 | 56 VEGETABLE OIL | BNSFC | 300922 | 19 | |
| 01 AG PRODUCTS | 5 | 56 VEGETABLE OIL | BNSFC | 303201 | 7 | |
| 01 AG PRODUCTS | 6 | 62 BEET PULP PELLETS | BNSFC | 303684 | 1 | |
| 01 AG PRODUCTS | 6 | 63 CORN PRODUCTS | BNSFC | 304976 | 1 | |
| 01 AG PRODUCTS | 6 | 63 CORN PRODUCTS | BNSFC | 305868 | 2 | |
| 01 AG PRODUCTS | 6 | 63 CORN PRODUCTS | BNSFC | 306175 | 1 | |
| 01 AG PRODUCTS | 6 | 63 CORN PRODUCTS | BNSFC | 306235 | 1 | |
| 01 AG PRODUCTS | 6 | 63 CORN PRODUCTS | BNSFC | 306624 | 0 | |
| 01 AG PRODUCTS | 6 | 63 CORN PRODUCTS | BNSFC | 306840 | 1 | |
| 01 AG PRODUCTS | 6 | 64 SCREENINGS | BNSFC | 305782 | 0 | |
| 01 AG PRODUCTS | 6 | 65 OTHER FEEDS | BNSF | 4022 | 3 | |
| 01 AG PRODUCTS | 6 | 65 OTHER FEEDS | BNSFC | 306244 | 0 | |
| 01 AG PRODUCTS | 7 | 71 WHEAT FLOUR | BNSFCBP | 30297 | 2 | |
| 01 AG PRODUCTS | 7 | 74 MISC FLOUR | BNC | 300777 | 6 | |
| 01 AG PRODUCTS | 7 | 74 MISC FLOUR | BNSFC | 301253 | 6 | |
| 01 AG PRODUCTS | 7 | 74 MISC FLOUR | BNSFC | 302901 | 6 | |
| 01 AG PRODUCTS | 7 | 74 MISC FLOUR | BNSFQ | 96170 | 13 | |
| 01 AG PRODUCTS | 7 | 74 MISC FLOUR | BNSFQ | 107275 | 19 | |
| 01 AG PRODUCTS | 8 | 85 BEANS/PEAS/LENTILS | BNSFC | 303404 | 1 | |
| 01 AG PRODUCTS | 8 | 85 BEANS/PEAS/LENTILS | BNSFC | 306524 | 0 | |
| 01 AG PRODUCTS | 8 | 85 BEANS/PEAS/LENTILS | BNSFCBP | 30292 | 4 | |
| 01 AG PRODUCTS | 8 | 85 BEANS/PEAS/LENTILS | BNSFQ | 110998 | 3 | |
| 01 AG PRODUCTS | 8 | 87 RICE | BNSFC | 306162 | 3 | |
| 01 AG PRODUCTS | 8 | 87 RICE | BNSFC | 306729 | 1 | |
| 01 AG PRODUCTS | 10 | 102 GROCERY PRODUCTS | BNSFC | 306591 | 2 | |
| 01 AG PRODUCTS | 10 | 102 GROCERY PRODUCTS | BNSFC | 306663 | 1 | |
| 01 AG PRODUCTS | 10 | 102 GROCERY PRODUCTS | BNSFC | 306692 | 0 | |
| 01 AG PRODUCTS | 11 | 111 MEAT FRESH/FROZEN | BNSFC | 304946 | 3 | |
| 01 AG PRODUCTS | 12 | 121 SUGAR MISC | BNC | 23277 | 17 | |
| 01 AG PRODUCTS | 12 | 121 SUGAR MISC | BNSF | 80001 | 4 | |
| 01 AG PRODUCTS | 12 | 121 SUGAR MISC | BNSF | 90022 | 1 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CR | 7/1/2004 | 6/30/2005 | 394 | S | 847,836 | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2005 | 559 | S | 1,283,951 | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2005 | 593 | S | 1,344,892 | F | 113710 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2005 | 121 | S | 177,845 | F | 113710 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2005 | . | . | | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2005 | 79 | S | 205,930 | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 989 | S | 2,745,508 | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 203 | S | 574,518 | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/1/2004 | 12/31/2004 | 99 | S | 271,723 | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | . | . | | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | . | . | | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/1/2004 | 12/31/2004 | . | . | | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 105 | S | 307,062 | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | . | . | | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | . | . | | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/1/2004 | 12/31/2004 | 52 | S | 157,040 | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/1/2004 | 12/31/2004 | 206 | S | 602,074 | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 109 | S | 334,776 | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/1/2004 | 12/31/2004 | 614 | S | 1,799,347 | F | 113700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2005 | . | . | | F | 113710 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 8/1/2004 | 9/30/2004 | . | . | | F | 114400 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/1/2003 | 2/28/2005 | 2,482 | S | 4,447,273 | A | 2092100 | NO | FUEL+NO SURCHARGE | |
| CR | 8/1/2004 | 7/31/2007 | 68 | S | 158,317 | F | 2092100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 8/1/2004 | 9/30/2008 | 2,261 | S | 5,067,527 | F | 2091100 | NO | FUEL+NO SURCHARGE | Specific |
| CR | 7/1/2004 | 9/30/2004 | 119 | S | 347,357 | F | 2091100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 2/28/2005 | . | . | | F | 2091100 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/20/2004 | 12/31/9999 | 1,422 | S | 3,388,393 | A | 2046500 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 11/3/2003 | 6/30/2005 | 4,597 | S | 5,536,388 | F | 2046500 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 3/31/2005 | 192 | S | 322,092 | F | 2046500 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/1/2003 | 8/31/2004 | 5,805 | S | 15,791,875 | F | 2061930 | NO | FUEL+NO SURCHARGE | |
| CR | 6/1/2004 | 8/11/2013 | 6,106 | S | 7,696,321 | F | 2042175 | YES | FUEL+WTI STANDARD 6.0% | |
| SR | 7/1/2004 | 2/28/2005 | 895 | S | 1,090,470 | F | 2046730 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 4/1/2003 | 3/31/2008 | 1,925 | S | 3,609,375 | F | 2042175 | NO | FUEL+NO SURCHARGE | Specific |
| CR | 4/17/2003 | 11/30/2004 | 566 | S | 1,250,018 | F | 2041928 | NO | FUEL+NO SURCHARGE | |
| CR | 6/1/2004 | 12/31/2008 | 585 | S | 491,400 | F | 2042175 | YES | FUEL+WTI STANDARD 6.0% | Specific |
| CR | 7/1/2004 | 11/30/2005 | 193 | S | 429,100 | F | 2041928 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2007 | . | . | | F | 2085940 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| PL | 7/1/2004 | 12/31/9999 | 85,636 | S | 30,742,685 | F | 113930 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 11/2/2002 | 9/30/2004 | . | . | | F | 2041979 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 12/31/2004 | 33 | S | 140,646 | F | 2041100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/15/2007 | 616 | S | 1,890,056 | F | 2041600 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 8/14/2004 | 121 | S | 123,980 | F | 2041610 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 1/31/2007 | 1,237 | S | 1,834,091 | F | 2041300 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CQ | 7/1/2004 | 12/31/2004 | 125 | S | 206,436 | F | 2041300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/31/2004 | 1,906 | S | 3,246,465 | F | 2041300 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/15/2004 | 6/14/2006 | 405 | S | 1,394,936 | F | 134100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 5/31/2008 | 74 | S | 264,510 | F | 134100 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 5/31/2005 | 106 | S | 558,710 | F | 134100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2005 | 182 | S | 372,108 | F | 134100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 70 | S | 271,600 | F | 2044100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 1/7/2004 | 1/5/2005 | 351 | S | 381,186 | F | 2044110 | NO | FUEL+NO SURCHARGE | |
| CR | 5/6/2004 | 9/30/2004 | 274 | S | 551,290 | F | 2092300 | NO | FUEL+NO SURCHARGE | |
| SR | 4/1/2004 | 8/31/2004 | . | . | | F | 2092300 | NO | FUEL+NO SURCHARGE | |
| CR | 1/1/2002 | 12/31/2006 | . | . | | I | 2092300 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 10/31/2005 | 5,849 | S | 11,787,173 | F | 2012100 | NO | NOT ALL ITEMS | Specific |
| SR | 7/6/2004 | 9/30/2004 | 437 | S | 747,069 | F | 2062100 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 1,844 | S | 3,995,723 | F | 2062100 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 7,240 | S | 27,651,926 | F | 2062100 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 AG PRODUCTS | 12 | 121 SUGAR MISC | BNSFC | 302258 | 12 | [redacted] |
| 01 AG PRODUCTS | 12 | 121 SUGAR MISC | BNSFC | 302556 | 6 | |
| 01 AG PRODUCTS | 12 | 121 SUGAR MISC | BNSFC | 302767 | 8 | |
| 01 AG PRODUCTS | 12 | 121 SUGAR MISC | BNSFC | 303709 | 0 | |
| 01 AG PRODUCTS | 12 | 121 SUGAR MISC | BNSFC | 306609 | 1 | |
| 01 AG PRODUCTS | 12 | 121 SUGAR MISC | BNSFC | 306615 | 0 | |
| 01 AG PRODUCTS | 12 | 121 SUGAR MISC | BNSFQ | 108154 | 9 | |
| 01 AG PRODUCTS | 12 | 122 FEED/MOLASSES | BNC | 66916 | 9 | |
| 01 AG PRODUCTS | 12 | 122 FEED/MOLASSES | BNSF | 90029 | 0 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNC | 56422 | 39 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNC | 56763 | 18 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNC | 68612 | 19 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 301085 | 9 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 303544 | 11 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 305677 | 25 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306094 | 1 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306098 | 1 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306099 | 2 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306100 | 2 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306101 | 0 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306103 | 0 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306104 | 3 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306177 | 1 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306200 | 0 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306368 | 4 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306424 | 1 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306639 | 0 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306715 | 1 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306787 | 1 | |
| 01 AG PRODUCTS | 12 | 123 ETHANOL | BNSFC | 306806 | 0 | |
| 01 AG PRODUCTS | 12 | 124 ANIMAL REFUSE/PROD | BNSFC | 305519 | 37 | |
| 01 AG PRODUCTS | 12 | 124 ANIMAL REFUSE/PROD | BNSFQ | 111717 | 2 | |
| 01 AG PRODUCTS | 12 | 125 CORN STARCH | BNQ | 102257 | 9 | |
| 01 AG PRODUCTS | 12 | 125 CORN STARCH | BNSF | 54501 | H | |
| 01 AG PRODUCTS | 12 | 125 CORN STARCH | BNSF | 57274 | C | |
| 01 AG PRODUCTS | 12 | 125 CORN STARCH | BNSFC | 301044 | 32 | |
| 01 AG PRODUCTS | 12 | 125 CORN STARCH | BNSFC | 301289 | 37 | |
| 01 AG PRODUCTS | 12 | 125 CORN STARCH | BNSFC | 301432 | 16 | |
| 01 AG PRODUCTS | 12 | 125 CORN STARCH | BNSFC | 301564 | 17 | |
| 01 AG PRODUCTS | 12 | 125 CORN STARCH | BNSFC | 301809 | 10 | |
| 01 AG PRODUCTS | 12 | 125 CORN STARCH | BNSFC | 305738 | 1 | |
| 01 AG PRODUCTS | 12 | 126 CORN SYRUP | BNSF | 57041 | A | |
| 01 AG PRODUCTS | 12 | 126 CORN SYRUP | BNSF | 57290 | K | |
| 01 AG PRODUCTS | 12 | 126 CORN SYRUP | BNSF | 57301 | H | |
| 01 AG PRODUCTS | 12 | 126 CORN SYRUP | BNSF | 57335 | 0 | |
| 01 AG PRODUCTS | 12 | 126 CORN SYRUP | BNSFC | 301059 | 29 | |
| 01 AG PRODUCTS | 12 | 126 CORN SYRUP | BNSFC | 301373 | 19 | |
| 01 AG PRODUCTS | 12 | 126 CORN SYRUP | BNSFC | 304139 | 5 | |
| 01 AG PRODUCTS | 12 | 126 CORN SYRUP | BNSFC | 304171 | 7 | |
| 01 AG PRODUCTS | 12 | 126 CORN SYRUP | BNSFC | 305306 | 3 | |
| 01 AG PRODUCTS | 12 | 126 CORN SYRUP | BNSFC | 305778 | 3 | |
| 01 AG PRODUCTS | 12 | 126 CORN SYRUP | BNSFC | 306242 | 3 | |
| 01 AG PRODUCTS | 12 | 126 CORN SYRUP | BNSFC | 306750 | 0 | |
| 01 AG PRODUCTS | 12 | 126 CORN SYRUP | BNSFQ | 107732 | 7 | |
| 01 AG PRODUCTS | 12 | 127 LARD/GREASE/TALLOW | BNSFC | 305429 | 13 | |
| 01 AG PRODUCTS | 12 | 127 LARD/GREASE/TALLOW | BNSFC | 305763 | 12 | |
| 01 AG PRODUCTS | 12 | 127 LARD/GREASE/TALLOW | BNSFC | 305826 | 3 | |
| 01 AG PRODUCTS | 12 | 127 LARD/GREASE/TALLOW | BNSFQ | 106828 | 22 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CR | 3/10/2004 | 8/31/2005 | 7,990 | S | 30,134,287 | F | 2062100 | NO | FUEL+NO SURCHARGE | |
| CR | 6/29/2001 | 8/31/2004 | . | . | | F | 2062100 | NO | FUEL+NO SURCHARGE | |
| SD | 7/1/2004 | 8/31/2004 | 157 | S | 284,274 | F | 2061100 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 3/1/2003 | 8/31/2004 | . | . | | A | 2061110 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 8/31/2008 | 455 | S | 2,334,120 | F | 2062100 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 8/31/2004 | 184 | S | 793,500 | F | 2062100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 10/11/2004 | 1,239 | S | 1,639,895 | F | 2062100 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 8/31/2004 | 1,043 | S | 502,878 | F | 2061600 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 12,936 | S | 25,265,822 | F | 2042113 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 4/30/2006 | 784 | S | 2,179,820 | F | 2818419 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 3/31/2005 | 34 | S | 60,225 | F | 2818419 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 4/6/2004 | 6/30/2005 | 771 | S | 1,411,064 | F | 2818419 | NO | FUEL+NO SURCHARGE | |
| CR | 6/10/2004 | 7/14/2005 | 199 | S | 509,462 | F | 2818446 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 4/30/2005 | 1,941 | S | 4,647,413 | F | 2818419 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/9/2004 | 12/31/2005 | 4,748 | S | 11,288,255 | F | 2818419 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 9/30/2008 | 852 | S | 2,778,945 | F | 2818419 | YES | FUEL+WTI STANDARD 6.0% | Specific |
| CR | 6/30/2004 | 9/30/2008 | 1,377 | S | 4,408,986 | F | 2818419 | YES | FUEL+WTI STANDARD 6.0% | Specific |
| CR | 7/1/2004 | 9/30/2008 | 26 | S | 83,252 | F | 2818419 | YES | FUEL+WTI STANDARD 6.0% | Specific |
| CR | 7/1/2004 | 9/30/2008 | 601 | S | 1,924,402 | F | 2818419 | YES | FUEL+WTI STANDARD 6.0% | Specific |
| CR | 6/1/2004 | 3/31/2008 | 2 | S | 7,460 | F | 2818419 | YES | FUEL+WTI STANDARD 6.0% | Specific |
| CR | 4/1/2003 | 3/31/2008 | . | . | | I | 2818419 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 9/30/2008 | 2,329 | S | 7,608,917 | F | 2818419 | YES | FUEL+WTI STANDARD 6.0% | Specific |
| CR | 10/28/2003 | 3/31/2005 | 1,943 | S | 5,281,630 | F | 2818445 | NO | FUEL+NO SURCHARGE | |
| CR | 3/1/2003 | 11/30/2006 | 673 | S | 2,132,740 | F | 2818445 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 2/28/2005 | 199 | S | 720,330 | F | 2818445 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/16/2005 | 590 | S | 2,043,322 | F | 2818419 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 6/1/2004 | 9/30/2008 | 101 | S | 323,402 | F | 2818419 | YES | FUEL+WTI STANDARD 6.0% | Specific |
| CR | 7/1/2004 | 9/30/2008 | 162 | S | 518,724 | F | 2818419 | YES | FUEL+WTI STANDARD 6.0% | Specific |
| CR | 7/1/2004 | 3/31/2006 | 711 | S | 2,213,223 | F | 2818445 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 4/30/2005 | 23 | S | 26,335 | F | 2818445 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/2/2004 | 8/31/2005 | 2,601 | S | 4,297,365 | F | 2014410 | NO | FUEL+NO SURCHARGE | Specific |
| CQ | 7/1/2004 | 1/2/2005 | . | . | | F | 2014400 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 1/31/2005 | 14 | S | 44,037 | F | 2046600 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 9/1/2004 | 8/31/2005 | 105 | S | 88,380 | F | 2046600 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 3/31/2005 | 57 | S | 114,466 | F | 2046200 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 8/1/2004 | 12/31/2010 | 6,343 | S | 13,959,943 | F | 2046200 | NO | FUEL+NO SURCHARGE | Specific |
| CR | 8/1/2004 | 7/31/2008 | 9,511 | S | 19,334,660 | F | 2046200 | NO | FUEL+NO SURCHARGE | Specific |
| CR | 8/1/2004 | 7/31/2008 | 130 | S | 274,542 | F | 2046200 | NO | FUEL+NO SURCHARGE | Specific |
| CR | 6/3/2004 | 1/31/2005 | 203 | S | 506,016 | F | 2046200 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 416 | S | 791,216 | F | 2046200 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 11/11/2004 | 202 | S | 581,265 | F | 2046210 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | . | . | | F | 2046100 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 9/30/2004 | 454 | S | 327,823 | F | 2046100 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 6/21/2004 | 9/30/2004 | 12 | S | 14,732 | F | 2046100 | NO | FUEL+NO SURCHARGE | |
| OT | 7/1/2004 | 12/31/2004 | 51 | S | 58,286 | F | 2046100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 760 | S | 1,780,233 | F | 2046100 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 8/1/2004 | 7/31/2008 | 391 | S | 844,438 | F | 2046100 | NO | FUEL+NO SURCHARGE | Specific |
| CR | 8/1/2004 | 7/31/2008 | 244 | S | 623,050 | F | 2046100 | NO | FUEL+NO SURCHARGE | Specific |
| SR | 8/1/2004 | 7/31/2008 | 97 | S | 306,584 | F | 2046310 | NO | FUEL+NO SURCHARGE | Specific |
| CD | 7/1/2004 | 12/31/2004 | 60 | S | 225,909 | F | 2046100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 8/1/2004 | 7/31/2008 | 112 | S | 367,301 | F | 2046100 | NO | FUEL+NO SURCHARGE | Specific |
| CR | 4/7/2004 | 3/31/2008 | 3,198 | S | 5,077,753 | F | 2046100 | NO | FUEL+NO SURCHARGE | Specific |
| CD | 7/1/2004 | 1/31/2007 | 2,976 | S | 4,246,178 | F | 2046100 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CQ | 7/1/2004 | 1/31/2005 | 26 | S | 31,227 | F | 2046100 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 5/6/2005 | 399 | S | 878,957 | F | 2013100 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 6/24/2004 | 8/31/2005 | 58 | S | 163,807 | F | 2013100 | NO | FUEL+NO SURCHARGE | Specific |
| SD | 7/1/2004 | 5/6/2005 | 61 | S | 224,047 | F | 2013100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 49 | S | 140,504 | F | 2013100 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 AG PRODUCTS | 12 | 127 LARD/GREASE/TALLOW | BNSFQ | 111683 | 1 | [redacted] |
| 01 AG PRODUCTS | 12 | 127 LARD/GREASE/TALLOW | BNSFQ | 111742 | 1 | |
| 01 AG PRODUCTS | 12 | 127 LARD/GREASE/TALLOW | BNSFQ | 111890 | 0 | |
| 01 AG PRODUCTS | 12 | 127 LARD/GREASE/TALLOW | BNSFQ | 111972 | 4 | |
| 01 AG PRODUCTS | 12 | 127 LARD/GREASE/TALLOW | BNSFQ | 111980 | 0 | |
| 01 AG PRODUCTS | 12 | 127 LARD/GREASE/TALLOW | BNSFQ | 112039 | 2 | |
| 01 AG PRODUCTS | 12 | 127 LARD/GREASE/TALLOW | BNSFQ | 112063 | 2 | |
| 01 AG PRODUCTS | 13 | 131 BEER | BNC | 300273 | 30 | |
| 01 AG PRODUCTS | 14 | 142 SOYBEAN MEAL | BNSFC | 303808 | 3 | |
| 01 AG PRODUCTS | 14 | 142 SOYBEAN MEAL | BNSFC | 303809 | 3 | |
| 01 AG PRODUCTS | 14 | 144 MISC MEALS | BNSF | 4023 | 0 | |
| 01 AG PRODUCTS | 15 | 151 OTHER NITROGENS | BNC | 67488 | 11 | |
| 01 AG PRODUCTS | 15 | 151 OTHER NITROGENS | BNC | 68376 | 15 | |
| 01 AG PRODUCTS | 15 | 151 OTHER NITROGENS | BNSF | 56053 | H | |
| 01 AG PRODUCTS | 15 | 151 OTHER NITROGENS | BNSF | 56793 | F | |
| 01 AG PRODUCTS | 15 | 151 OTHER NITROGENS | BNSF | 56863 | E | |
| 01 AG PRODUCTS | 15 | 151 OTHER NITROGENS | BNSF | 57005 | C | |
| 01 AG PRODUCTS | 15 | 151 OTHER NITROGENS | BNSF | 57113 | A | |
| 01 AG PRODUCTS | 15 | 151 OTHER NITROGENS | BNSF | 57255 | E | |
| 01 AG PRODUCTS | 15 | 151 OTHER NITROGENS | BNSFC | 301819 | 15 | |
| 01 AG PRODUCTS | 15 | 151 OTHER NITROGENS | BNSFC | 304645 | 5 | |
| 01 AG PRODUCTS | 15 | 151 OTHER NITROGENS | BNSFC | 306570 | 3 | |
| 01 AG PRODUCTS | 15 | 152 UREA AMMONIUM NITR | BNSF | 56612 | BA | |
| 01 AG PRODUCTS | 15 | 152 UREA AMMONIUM NITR | BNSFC | 301315 | 62 | |
| 01 AG PRODUCTS | 15 | 152 UREA AMMONIUM NITR | BNSFC | 305147 | 25 | |
| 01 AG PRODUCTS | 15 | 152 UREA AMMONIUM NITR | BNSFC | 306285 | 7 | |
| 01 AG PRODUCTS | 15 | 152 UREA AMMONIUM NITR | BNSFC | 306577 | 2 | |
| 01 AG PRODUCTS | 15 | 153 PHOSPHATES | BN | 28159 | U | |
| 01 AG PRODUCTS | 15 | 153 PHOSPHATES | BN | 28390 | Z | |
| 01 AG PRODUCTS | 15 | 153 PHOSPHATES | BNSF | 56927 | F | |
| 01 AG PRODUCTS | 15 | 153 PHOSPHATES | BNSF | 90004 | 9 | |
| 01 AG PRODUCTS | 15 | 153 PHOSPHATES | BNSFC | 306819 | 0 | |
| 01 AG PRODUCTS | 15 | 153 PHOSPHATES | IBNSFC | 303542 | 5 | |
| 01 AG PRODUCTS | 15 | 153 PHOSPHATES | IBNSFC | 304706 | 5 | |
| 01 AG PRODUCTS | 15 | 153 PHOSPHATES | IBNSFC | 306862 | 1 | |
| 01 AG PRODUCTS | 15 | 154 UREA | BNSF | 56750 | W | |
| 01 AG PRODUCTS | 15 | 154 UREA | BNSF | 56975 | I | |
| 01 AG PRODUCTS | 15 | 154 UREA | BNSF | 57176 | 0 | |
| 01 AG PRODUCTS | 15 | 154 UREA | BNSFC | 306568 | 1 | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSF | 57018 | A | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSF | 57158 | B | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSF | 57325 | 0 | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSFC | 302085 | 6 | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSFC | 304978 | 6 | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSFC | 305526 | 4 | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSFC | 305886 | 0 | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSFC | 305930 | 3 | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSFC | 306445 | 7 | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSFC | 306516 | 12 | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSFC | 306716 | 2 | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSFC | 306727 | 0 | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSFC | 306752 | 0 | |
| 01 AG PRODUCTS | 15 | 155 AMMONIA | BNSFC | 306759 | 1 | |
| 01 AG PRODUCTS | 15 | 157 POTASH | ATSF | 51463 | BY | |
| 01 AG PRODUCTS | 15 | 157 POTASH | ATSF | 51505 | Q | |
| 01 AG PRODUCTS | 15 | 157 POTASH | ATSF | 51982 | AE | |
| 01 AG PRODUCTS | 15 | 157 POTASH | ATSF | 52304 | H | |
| 01 AG PRODUCTS | 15 | 157 POTASH | ATSFC | 16046 | 3 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CQ | 7/1/2004 | 11/25/2004 | 3 | S | 11,180 | F | 2013100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 1/31/2005 | 246 | S | 637,273 | F | 2013100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/21/2004 | . | . | | F | 2013100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 45 | S | 94,498 | F | 2013100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 1/31/2005 | 11 | S | 26,392 | F | 2013100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 12 | S | 56,552 | F | 2013945 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 32 | S | 75,973 | F | 2013100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/22/2004 | 7/14/2005 | 1,880 | S | 4,924,990 | F | 2085100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 9/1/2003 | 8/31/2004 | 167 | S | 342,951 | F | 2092339 | NO | FUEL+NO SURCHARGE | |
| CR | 9/1/2003 | 8/31/2004 | 147 | S | 251,676 | F | 2092339 | NO | FUEL+NO SURCHARGE | |
| PL | 7/1/2004 | 12/31/9999 | 20,002 | S | 49,212,673 | F | 2091465 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 3/31/2005 | 94 | S | 193,724 | F | 2871244 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 4/19/2005 | 152 | S | 469,246 | F | 2871244 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | 23 | S | 51,155 | F | 2871244 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 9/30/2004 | 365 | S | 1,075,857 | F | 2819173 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | 4 | S | 8,575 | F | 2871430 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | 27 | S | 96,806 | F | 2819173 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 4/30/2005 | 2 | S | 5,540 | F | 2819173 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 8/1/2004 | 12/31/2004 | 563 | S | 1,256,456 | F | 2819155 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 6/30/2005 | 1,116 | S | 2,766,082 | F | 2819173 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2005 | 389 | S | 688,222 | F | 2819164 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 6/30/2005 | 755 | S | 1,292,881 | F | 2871400 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/27/2004 | 12/31/2004 | 1,385 | S | 2,706,332 | F | 2871315 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/1/2003 | 12/31/2005 | 10,766 | S | 24,268,963 | F | 2871315 | NO | FUEL+NO SURCHARGE | Specific |
| SR | 7/1/2004 | 12/31/2004 | 270 | S | 677,162 | F | 2871315 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 839 | S | 2,888,663 | F | 2871315 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 6/30/2005 | 499 | S | 1,114,459 | F | 2871315 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 8/31/2004 | 30 | S | 151,324 | F | 2871450 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 1/31/2005 | 108 | S | 288,529 | F | 2871450 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/15/2004 | 8/15/2004 | 54 | S | 125,238 | F | 2819910 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/21/2004 | 12/31/9999 | 4,710 | S | 11,566,201 | F | 2819454 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 11/30/2005 | 111 | S | 381,591 | F | 2871450 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 11/30/2005 | 139 | S | 438,572 | F | 2871450 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2003 | 12/31/2004 | 98 | S | 372,616 | F | 2871450 | NO | FUEL+NO SURCHARGE | |
| CR | 7/23/2004 | 6/30/2005 | 10 | S | 40,250 | F | 2871450 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 10/31/2004 | 3,149 | S | 6,996,455 | F | 2818170 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 10/31/2004 | 825 | S | 1,603,594 | F | 2818170 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 8/31/2004 | 29 | S | 77,099 | F | 2818170 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 6/30/2005 | 115 | S | 139,104 | F | 2818170 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 10/1/2004 | 30 | S | 55,392 | F | 2819815 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 6/30/2005 | 100 | S | 374,832 | F | 2819815 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 4/30/2005 | 43 | S | 116,494 | F | 2819815 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 5/11/2004 | 5/10/2005 | 73 | S | 139,541 | F | 2819815 | NO | FUEL+NO SURCHARGE | Manual |
| SR | 7/1/2004 | 12/31/2004 | 242 | S | 666,671 | F | 2819815 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 52 | S | 74,823 | F | 2819815 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/1/2003 | 12/31/2005 | 50 | S | 73,731 | F | 2819815 | NO | FUEL+NO SURCHARGE | Index |
| SR | 7/1/2004 | 3/31/2005 | 31 | S | 58,843 | F | 2819815 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | 1,648 | S | 3,549,216 | F | 2819815 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 6/30/2005 | 1,924 | S | 3,580,224 | F | 2819815 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 495 | S | 1,441,110 | F | 2819815 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 12 | S | 35,763 | F | 2819815 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 88 | S | 147,212 | F | 2819815 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 6/30/2005 | 344 | S | 704,984 | F | 2819815 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 3/31/2005 | 572 | S | 3,087,083 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 6/30/2005 | 52 | S | 162,827 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 10/31/2004 | 112 | S | 355,324 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 4/7/2005 | 38 | S | 127,778 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 140 | S | 499,018 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 54080 | I | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 56309 | H | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 56994 | A | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 56997 | A | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 57044 | A | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 57076 | B | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 57077 | A | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 57099 | D | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 57134 | A | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 57156 | C | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 57180 | B | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 57181 | A | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 57182 | A | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 57191 | B | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 57220 | C | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 57267 | 0 | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 57297 | K | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 90021 | 2 | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 90023 | 10 | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSF | 90024 | 8 | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSFC | 303110 | 12 | [redacted] |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSFC | 305062 | 3 | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSFC | 305252 | 3 | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSFC | 305671 | 2 | |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSFC | 306852 | 0 | |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSF | 55539 | R | |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSF | 56324 | P | |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSF | 57049 | C | |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSF | 57116 | A | |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSFC | 305768 | 3 | |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSFC | 306246 | 0 | |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSFC | 306280 | 1 | |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSFC | 306281 | 1 | |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSFC | 306282 | 1 | |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSFC | 306284 | 2 | |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSFC | 306483 | 0 | |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSFC | 306725 | 0 | |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSFC | 306726 | 0 | |
| 01 AG PRODUCTS | 16 | 167 | INTERMEDIATES | BNSFC | 301650 | 25 | |
| 01 AG PRODUCTS | 17 | 171 | ALCOHOLS/SOLVENTS | BNSFC | 305314 | 20 | |
| 01 AG PRODUCTS | 20 | 20A | SALT | BNSFC | 304116 | 1 | |
| 01 AG PRODUCTS | 24 | 244 | GRASS SEEDS | BNSFC | 306828 | 0 | |
| 01 AG PRODUCTS | 99 | 99 | 99 | BNSFC | 301381 | 2 | |
| 01 AG PRODUCTS | 99 | 99 | 99 | BNSFC | 305582 | 0 | |
| 01 AG PRODUCTS | 99 | 99 | 99 | BNSFC | 305931 | 0 | |
| 01 AG PRODUCTS | 99 | 99 | 99 | BNSFC | 305954 | 3 | |
| 01 AG PRODUCTS | 99 | 99 | 99 | BNSFC | 306634 | 0 | |
| 02 DRY BOXCAR | 8 | 83 | OTHER SPECIALTY GR | ATSFQB | 25106 | 25 | |
| 02 DRY BOXCAR | 8 | 83 | OTHER SPECIALTY GR | BNSFQ | 106906 | 18 | |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | ATSFQ | 104812 | 71 | |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | ATSFQB | 1536 | 45 | |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | ATSFQB | 3419 | 77 | |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | ATSFQBP | 10152 | 14 | |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNQ | 102081 | 28 | |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSF | 90002 | 1 | |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFC | 302928 | 3 | |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQ | 105963 | 26 | |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQ | 107300 | 61 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OT | 7/1/2004 | 2/28/2005 | 8 | S | 36,533 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 10/31/2004 | 15 | S | 94,782 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 8/31/2004 | 1 | S | 3,621 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 9/30/2004 | 116 | S | 400,865 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 1/31/2005 | 18 | S | 124,134 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 3/31/2005 | 20 | S | 72,527 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 3/31/2005 | 29 | S | 77,348 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 3/31/2005 | 33 | S | 165,744 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 5/31/2005 | 18 | S | 36,196 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 6/30/2005 | 451 | S | 865,022 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 8/1/2004 | 8/31/2004 | 27 | S | 73,541 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 8/1/2004 | 7/31/2005 | 11 | S | 30,524 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 8/1/2004 | 7/31/2005 | 73 | S | 180,684 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 8/31/2004 | 133 | S | 372,857 | F | 2812567 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 9/30/2004 | 11 | S | 26,618 | F | 2812552 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | 32 | S | 59,169 | F | 2812567 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 3/31/2005 | 57 | S | 226,865 | F | 2812552 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 3,371 | S | 8,402,871 | F | 2812552 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 2,758 | S | 15,367,347 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 741 | S | 2,812,658 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 1/31/2005 | 774 | S | 1,737,509 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 4/1/2004 | 9/30/2010 | 6,156 | S | 20,218,098 | F | 2812552 | NO | FUEL+NO SURCHARGE | Manual |
| CR | 7/1/2004 | 2/28/2005 | 158 | S | 369,890 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 10/31/2004 | 302 | S | 1,592,465 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 6/30/2005 | 86 | S | 202,684 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| OT | 7/1/2004 | 12/31/2004 | 1,330 | S | 2,481,471 | F | 1471620 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/9/2004 | 12/31/2004 | 2,311 | S | 7,245,960 | F | 1471620 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | 169 | S | 449,712 | F | 1471620 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | . | . | | F | 1471615 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 1,058 | S | 1,606,272 | F | 1471620 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2005 | 417 | S | 1,054,664 | F | 1471620 | YES | FUEL+6100 STANDARD 5.0% | Index |
| SR | 7/1/2004 | 12/31/2004 | . | . | | F | 1471620 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 13 | S | 15,702 | F | 1471620 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 17 | S | 45,831 | F | 1471620 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 145 | S | 393,106 | F | 1471620 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2006 | 2,725 | S | 6,774,043 | F | 1471620 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 112 | S | 302,140 | F | 1471620 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | . | . | | F | 1471620 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 1/31/2005 | 19 | S | 60,793 | F | 2819100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/2/2004 | 3/31/2005 | 796 | S | 2,321,964 | F | 2818400 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 5/1/2003 | 11/30/2004 | 31,037 | S | 58,984,794 | F | 2899100 | NO | NOT ALL ITEMS | |
| CR | 5/7/2004 | 5/6/2007 | . | . | | F | 115000 | YES | FUEL+6100 STANDARD 4.0% | Specific |
| CR | 11/1/1999 | 10/31/2004 | . | . | | I | | YES | FUEL+6100 STANDARD | |
| CR | 7/1/2001 | 6/30/2006 | . | . | | I | | YES | FUEL+6100 STANDARD 3.5% | |
| CR | 3/19/2002 | 3/18/2005 | . | . | | I | | NO | FUEL+NO SURCHARGE | |
| CR | 4/1/2002 | 4/23/2005 | . | . | | I | | NO | FOOTPRINT | |
| CR | 10/1/2003 | 9/30/2007 | . | . | | I | | NO | FUEL+NO SURCHARGE | |
| CQ | 7/1/2004 | 3/31/2005 | 398 | S | 673,820 | F | 2047100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 1/31/2005 | 152 | S | 338,788 | F | 2047100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 5/31/2005 | 745 | S | 3,534,352 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 6/30/2005 | 15 | S | 48,560 | F | 2013400 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/26/2004 | 6/30/2005 | 384 | S | 1,371,052 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 6/30/2005 | 18 | S | 62,136 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 57 | S | 259,592 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 137 | S | 464,476 | F | 2035900 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 6/30/2005 | 1,091 | S | 5,184,281 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/31/2004 | 98 | S | 274,741 | F | 2013400 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/13/2004 | 4/30/2005 | 229 | S | 1,272,460 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 109407 | 61 | [redacted] |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 109693 | 33 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 109799 | 14 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 110185 | 21 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 110591 | 8 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 110862 | 19 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 111255 | 45 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 111415 | 65 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 111655 | 4 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 111656 | 2 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 111674 | 4 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 111676 | 3 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 111758 | 10 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 111821 | 2 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 111883 | 0 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 111900 | 3 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 111934 | 4 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQ | 111937 | 0 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 10239 | 31 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 10257 | 10 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 10331 | 13 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 10418 | 16 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 10462 | 22 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 10679 | 11 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 10813 | 8 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 10814 | 25 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 10845 | 8 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 10967 | 2 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 10988 | 3 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 10993 | 5 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 11002 | 3 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 11035 | 2 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 11036 | 5 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 11044 | 0 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 11060 | 5 | |
| 02 DRY BOXCAR | 10 | 101 CANNED FOODS | BNSFQBP | 11063 | 0 | |
| 02 DRY BOXCAR | 10 | 102 GROCERY PRODUCTS | BNSF | 80020 | 3 | |
| 02 DRY BOXCAR | 10 | 102 GROCERY PRODUCTS | BNSFQ | 108290 | 61 | |
| 02 DRY BOXCAR | 10 | 102 GROCERY PRODUCTS | BNSFQ | 111782 | 4 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNQ | 104696 | 12 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSF | 90073 | 1 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFC | 3459 | 17 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFC | 23174 | 11 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFC | 300044 | 10 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFC | 301668 | 12 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFC | 304813 | 5 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFC | 304814 | 6 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFQ | 104606 | 23 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFQ | 104609 | 28 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFQ | 104611 | 22 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFQ | 104650 | 31 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFQ | 104652 | 22 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFQ | 104653 | 2 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFQ | 104659 | 9 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFQ | 106058 | 11 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFQ | 106155 | 47 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFQ | 107330 | 23 | |
| 02 DRY BOXCAR | 13 | 131 BEER | BNSFQ | 107923 | 13 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CQ | 7/30/2004 | 8/31/2004 | 252 | S | 1,026,696 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/14/2004 | 12/31/2004 | 11 | S | 33,222 | F | 2099500 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 6/30/2005 | 64 | S | 204,677 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/31/2005 | 1,342 | S | 4,657,930 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 7/31/2005 | 9 | S | 24,766 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/14/2004 | 6/30/2005 | 669 | S | 3,652,619 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 6/30/2005 | 585 | S | 2,450,188 | F | 2099500 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/1/2004 | 12/31/9999 | 304 | S | 1,403,825 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 6/30/2005 | 16 | S | 45,852 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 10/31/2004 | 2 | S | 6,746 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/31/2005 | . | . | | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 10/31/2004 | . | . | | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/16/2004 | 3/31/2005 | 77 | S | 338,920 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/30/2004 | 9/30/2004 | 73 | S | 149,139 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/14/2004 | . | . | | F | 2033900 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/28/2004 | 12/31/2004 | . | . | | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 10/31/2004 | 55 | S | 227,682 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 10/31/2004 | 25 | S | 91,425 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 6/30/2005 | 104 | S | 527,127 | F | 2033600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | . | . | | F | 2033600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2004 | 35 | S | 191,348 | F | 2033600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 92 | S | 280,201 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 6/30/2005 | 558 | S | 2,483,611 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 6/30/2005 | 63 | S | 279,833 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 90 | S | 298,864 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/19/2004 | 6/30/2005 | 518 | S | 2,480,803 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 6/30/2005 | 238 | S | 996,744 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/31/2005 | . | . | | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 62 | S | 260,172 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/13/2004 | 3/31/2005 | 22 | S | 88,572 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 6/30/2005 | 3 | S | 14,610 | F | 2099500 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/31/2005 | 63 | S | 311,754 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/22/2004 | 12/31/2004 | 32 | S | 142,845 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 2 | S | 7,380 | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/30/2004 | 6/30/2005 | 1 | S | 2,969 | F | 2033600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/27/2004 | 6/30/2005 | . | . | | F | 2030000 | YES | FUEL+6100 STANDARD 5.0% |
| PL | 7/1/2004 | 12/31/9999 | 865 | S | 3,072,893 | F | 2034300 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/2/2004 | 12/31/2004 | 1,306 | S | 4,759,678 | F | 2023100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2004 | . | . | | F | 2045200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 11/30/2004 | 183 | S | 357,069 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| PL | 7/16/2004 | 12/31/9999 | 16 | S | 51,232 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 12/31/2004 | 4,042 | S | 21,016,130 | F | 2082110 | YES | FUEL+6100 STANDARD 5.0% |
| CR | 7/1/2004 | 12/31/2004 | 1,548 | S | 4,859,112 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 8/1/2004 | 9/30/2004 | 5,482 | S | 7,237,394 | F | 2082100 | YES | FUEL+WTI PPI 5.3% |
| SR | 7/1/2004 | 5/31/2005 | 86 | S | 207,805 | F | 2085100 | YES | FUEL+6100 STANDARD 5.0% |
| SD | 8/1/2004 | 12/31/2005 | 2,662 | S | 11,234,241 | F | 2082110 | YES | FUEL+WTI [redacted] 6.9% |
| SD | 8/1/2004 | 12/31/2005 | 2,177 | S | 9,290,533 | F | 2082110 | YES | FUEL+WTI [redacted] 6.9% |
| CQ | 8/1/2004 | 12/31/2004 | 28 | S | 103,124 | F | 2082110 | YES | FUEL+WTI [redacted] 6.9% |
| CQ | 8/1/2004 | 12/31/2004 | 284 | S | 1,906,279 | F | 2082110 | YES | FUEL+WTI [redacted] 6.9% |
| CQ | 8/1/2004 | 12/31/2004 | 277 | S | 1,368,725 | F | 2082110 | YES | FUEL+WTI [redacted] 6.9% |
| CQ | 7/1/2004 | 12/31/2004 | 7,187 | S | 16,327,826 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2004 | 1,207 | S | 5,407,129 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2004 | 796 | S | 2,039,595 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/27/2004 | 12/31/2004 | 2,532 | S | 11,885,258 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 1/31/2005 | 418 | S | 717,800 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/27/2004 | 1/31/2005 | 751 | S | 2,094,229 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 1/31/2005 | 688 | S | 825,812 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 9/30/2004 | 1,524 | S | 2,383,833 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 DRY BOXCAR | 13 | 131 | BEER | BNSFQ | 109322 | 9 | [redacted] |
| 02 DRY BOXCAR | 13 | 131 | BEER | BNSFQ | 109624 | 11 | [redacted] |
| 02 DRY BOXCAR | 13 | 131 | BEER | BNSFQ | 109893 | 7 | [redacted] |
| 02 DRY BOXCAR | 13 | 131 | BEER | BNSFQ | 111678 | 1 | [redacted] |
| 02 DRY BOXCAR | 13 | 131 | BEER | BNSFQ | 111997 | 1 | [redacted] |
| 02 DRY BOXCAR | 13 | 131 | BEER | BNSFQ | 112099 | 0 | [redacted] |
| 02 DRY BOXCAR | 13 | 131 | BEER | BNZCC | 366 | 20 | [redacted] |
| 02 DRY BOXCAR | 13 | 132 | WINE/OTHER BEVERAG | BNSF | 55272 | K | [redacted] |
| 02 DRY BOXCAR | 13 | 132 | WINE/OTHER BEVERAG | BNSF | 80014 | 7 | [redacted] |
| 02 DRY BOXCAR | 13 | 132 | WINE/OTHER BEVERAG | BNSFC | 303412 | 12 | [redacted] |
| 02 DRY BOXCAR | 13 | 132 | WINE/OTHER BEVERAG | BNSFQ | 111975 | 2 | [redacted] |
| 02 DRY BOXCAR | 13 | 132 | WINE/OTHER BEVERAG | BNSFQ | 112019 | 0 | [redacted] |
| 02 DRY BOXCAR | 13 | 132 | WINE/OTHER BEVERAG | BNSFQBP | 11029 | 0 | [redacted] |
| 02 DRY BOXCAR | 13 | 132 | WINE/OTHER BEVERAG | BNSFQBP | 11058 | 1 | [redacted] |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | ATSFQ | 104709 | 8 | [redacted] |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | BNQ | 101674 | 15 | [redacted] |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | BNQ | 102422 | 12 | [redacted] |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | BNQ | 102424 | 13 | [redacted] |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | BNSFQ | 109989 | 10 | [redacted] |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | BNSFQ | 110022 | 6 | [redacted] |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | BNSFQ | 111217 | 0 | [redacted] |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | BNSFQ | 111598 | 3 | [redacted] |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | BNSFQ | 111604 | 2 | [redacted] |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | BNSFQ | 111605 | 2 | [redacted] |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | BNSFQBH | 110633 | 28 | [redacted] |
| 02 DRY BOXCAR | 13 | 133 | DUNNAGE | BNSFQBP | 10966 | 11 | [redacted] |
| 02 DRY BOXCAR | 21 | 213 | MACHINERY | BNSF | 80005 | 3 | [redacted] |
| 02 DRY BOXCAR | 24 | 241 | FURNITURE | BNZFURN | 1 | 15 | [redacted] |
| 02 DRY BOXCAR | 24 | 242 | HOUSEHOLD APPLIANC | BNQ | 103147 | 19 | [redacted] |
| 02 DRY BOXCAR | 24 | 242 | HOUSEHOLD APPLIANC | BNSF | 57264 | D | [redacted] |
| 02 DRY BOXCAR | 24 | 242 | HOUSEHOLD APPLIANC | BNSFQ | 111072 | 10 | [redacted] |
| 02 DRY BOXCAR | 24 | 242 | HOUSEHOLD APPLIANC | BNSFQ | 111576 | 8 | [redacted] |
| 02 DRY BOXCAR | 24 | 242 | HOUSEHOLD APPLIANC | BNSFQ | 111657 | 4 | [redacted] |
| 02 DRY BOXCAR | 24 | 242 | HOUSEHOLD APPLIANC | BNSFQ | 111924 | 9 | [redacted] |
| 02 DRY BOXCAR | 24 | 242 | HOUSEHOLD APPLIANC | BNSFQ | 112056 | 4 | [redacted] |
| 02 DRY BOXCAR | 24 | 243 | COTTON | BNSF | 80021 | 5 | [redacted] |
| 02 DRY BOXCAR | 24 | 243 | COTTON | BNSF | 80023 | 2 | [redacted] |
| 02 DRY BOXCAR | 24 | 245 | TIRES | BNSFQ | 106371 | 17 | [redacted] |
| 02 DRY BOXCAR | 24 | 245 | TIRES | BNSFQ | 107704 | 14 | [redacted] |
| 02 DRY BOXCAR | 24 | 245 | TIRES | BNSFQ | 110006 | 14 | [redacted] |
| 02 DRY BOXCAR | 24 | 245 | TIRES | BNSFQ | 110704 | 13 | [redacted] |
| 02 DRY BOXCAR | 24 | 245 | TIRES | BNSFQ | 111375 | 9 | [redacted] |
| 02 DRY BOXCAR | 24 | 245 | TIRES | BNSFQ | 111667 | 3 | [redacted] |
| 02 DRY BOXCAR | 24 | 245 | TIRES | BNSFQ | 111948 | 4 | [redacted] |
| 02 DRY BOXCAR | 24 | 245 | TIRES | BNSFQ | 111959 | 1 | [redacted] |
| 02 DRY BOXCAR | 24 | 246 | OTHER CONSUMER PRO | BNSF | 90065 | 1 | [redacted] |
| 02 DRY BOXCAR | 24 | 246 | OTHER CONSUMER PRO | IBNSFQ | 111188 | 13 | [redacted] |
| 02 DRY BOXCAR | 99 | 99 | 99 | BNSFC | 303428 | 1 | [redacted] |
| 02 DRY BOXCAR | 99 | 99 | 99 | BNSFC | 303872 | 3 | [redacted] |
| 02 DRY BOXCAR | 99 | 99 | 99 | BNSFC | 304573 | 1 | [redacted] |
| 03 CHEMICALS & PLASTICS | 12 | 123 | ETHANOL | BNSF | 57228 | A | [redacted] |
| 03 CHEMICALS & PLASTICS | 12 | 127 | LARD/GREASE/TALLOW | ATSFC | 11 | L | [redacted] |
| 03 CHEMICALS & PLASTICS | 15 | 152 | UREA AMMONIUM NITR | BNC | 46957 | 6 | [redacted] |
| 03 CHEMICALS & PLASTICS | 15 | 155 | AMMONIA | BNSF | 57129 | B | |
| 03 CHEMICALS & PLASTICS | 15 | 157 | POTASH | BNSF | 56877 | B | |
| 03 CHEMICALS & PLASTICS | 15 | 157 | POTASH | BNSF | 57107 | B | |
| 03 CHEMICALS & PLASTICS | 15 | 157 | POTASH | BNSF | 57221 | O | |
| 03 CHEMICALS & PLASTICS | 15 | 159 | SULPHUR | BNSF | 57286 | A | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CQ | 7/1/2004 | 12/31/2004 | 3 | S | 7,211 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2004 | 1,567 | S | 2,922,514 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2004 | 565 | S | 710,055 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 11/30/2004 | 52 | S | 102,722 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 1/31/2005 | 9 | S | 22,100 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/14/2004 | 6/30/2005 | 5 | S | 18,968 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 1/31/2005 | 5 | S | 8,045 | F | 2082100 | YES | FUEL+6100 STANDARD 5.0% |
| OT | 7/27/2004 | 8/31/2004 | 169 | S | 43,755 | F | 1492200 | YES | FUEL+6100 STANDARD 5.0% |
| PL | 7/15/2004 | 12/31/9999 | 730 | S | 1,848,867 | F | 1492200 | YES | FUEL+6100 STANDARD 5.0% |
| SD | 7/1/2004 | 5/31/2005 | 174 | S | 1,066,156 | F | 2033400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 8/1/2004 | 12/31/2004 | 4 | S | 20,512 | F | 2084100 | YES | FUEL+WTI [redacted] 6.9% |
| CQ | 7/1/2004 | 1/31/2005 | 1 | S | 2,776 | F | 2084100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 10/31/2004 | . | . | | F | 2084120 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/31/2005 | 14 | S | 44,800 | F | 2086100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/31/2005 | 3 | S | 5,091 | F | 4231142 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/31/2005 | 74 | S | 178,121 | F | 4231142 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/31/2005 | 11 | S | 22,298 | F | 4231142 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/31/2005 | 53 | S | 113,789 | F | 4231142 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 12/31/9999 | 42 | S | 99,054 | F | 4210000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/31/2005 | 11 | S | 28,265 | F | 4231142 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/31/2005 | 73 | S | 195,710 | F | 4231142 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2004 | 55 | S | 39,300 | F | 4231142 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2004 | 212 | S | 148,500 | F | 4231142 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2004 | 42 | S | 29,900 | F | 4231142 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/14/2004 | 6/30/2005 | 1,333 | S | 3,384,822 | F | 4230000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2004 | 1,473 | S | 4,163,790 | F | 4231100 | YES | FUEL+6100 STANDARD 5.0% |
| PL | 7/1/2004 | 12/31/9999 | 321 | S | 1,276,915 | F | 3522210 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 12/31/9999 | 917 | S | 1,542,084 | F | 2500000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/31/2005 | 517 | S | 625,184 | F | 3221200 | YES | FUEL+6100 STANDARD 5.0% |
| OT | 7/1/2004 | 12/31/2004 | . | . | | F | 3993200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 24 | S | 46,000 | F | 2499981 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 264 | S | 507,469 | F | 3499955 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 10/31/2004 | 16 | S | 43,818 | F | 3071655 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/27/2004 | 9/30/2004 | 51 | S | 182,093 | F | 3999811 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/20/2004 | 8/31/2004 | 3 | S | 14,409 | F | 3071400 | YES | FUEL+6100 STANDARD 5.0% |
| PL | 7/1/2004 | 12/31/9999 | 900 | S | 1,669,890 | F | 112900 | YES | FUEL+6100 STANDARD 5.0% |
| PL | 7/1/2004 | 12/31/9999 | 203 | S | 308,212 | F | 112900 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 910 | S | 3,847,300 | F | 2821200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 6/30/2005 | 399 | S | 734,922 | F | 2821200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 100 | S | 320,216 | F | 2821200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 53 | S | 238,912 | F | 2821200 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 12/31/9999 | 419 | S | 803,930 | F | 3011100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 10/31/2004 | 37 | S | 179,741 | F | 2821200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 6/28/2004 | 11/30/2004 | 22 | S | 47,873 | F | 842325 | YES | FUEL+6100 STANDARD 4.5% |
| CQ | 7/1/2004 | 11/30/2004 | 8 | S | 17,832 | F | 2821200 | YES | FUEL+6100 STANDARD 5.0% |
| PL | 7/1/2004 | 12/31/9999 | 332 | S | 699,327 | F | 150000 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/19/2004 | 12/31/9999 | 9 | S | 25,964 | F | 114300 | YES | FUEL+6100 STANDARD 5.0% |
| CR | 7/1/2002 | 6/30/2005 | . | . | | I | | NO | FOOTPRINT |
| CR | 3/1/2003 | 7/31/2005 | . | . | | F | | YES | FUEL+6100 STANDARD |
| CD | 3/1/2001 | 12/31/2005 | 4,338 | S | 10,101,244 | R | | NO | FOOTPRINT |
| OT | 7/14/2004 | 10/31/2004 | 2 | S | 7,500 | F | 2818419 | YES | FUEL+6100 STANDARD 5.0% |
| CR | 7/1/2004 | 10/1/2004 | 22 | S | 24,313 | F | 2014320 | YES | FUEL+6100 STANDARD 5.0% |
| CR | 5/1/2004 | 6/30/2005 | 6 | S | 16,647 | F | 2871315 | NO | FUEL+NO SURCHARGE |
| OT | 8/2/2004 | 6/30/2005 | 3 | S | 6,819 | F | 2819815 | YES | FUEL+6100 STANDARD 5.0% |
| OT | 7/1/2004 | 2/28/2005 | . | . | | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% |
| OT | 7/1/2004 | 1/31/2005 | 5 | S | 11,559 | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% |
| OT | 7/1/2004 | 10/31/2004 | . | . | | F | 2812534 | YES | FUEL+6100 STANDARD 5.0% |
| OT | 7/1/2004 | 12/31/2004 | 4 | S | 12,929 | F | 1471620 | YES | FUEL+6100 STANDARD 5.0% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03 CHEMICALS & PLASTICS | 16 | 160 PAINTS/PIGMENTS | BNSFC | 301298 | 8 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 160 PAINTS/PIGMENTS | BNSFC | 305861 | 0 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 160 PAINTS/PIGMENTS | BNSFC | 306327 | 1 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 160 PAINTS/PIGMENTS | BNSFC | 306662 | 0 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 160 PAINTS/PIGMENTS | BNSFC | 306779 | 1 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 161 INDUSTRIAL GASES | BNQ | 102783 | 23 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 161 INDUSTRIAL GASES | BNSFC | 300919 | 6 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 161 INDUSTRIAL GASES | BNSFC | 303834 | 19 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 161 INDUSTRIAL GASES | BNSFC | 306587 | 2 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 161 INDUSTRIAL GASES | BNSFCBP | 30290 | 4 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 161 INDUSTRIAL GASES | BNSFMC | 303967 | 1 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 162 CAUSTIC SODA | BNC | 300354 | 11 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 162 CAUSTIC SODA | BNSF | 57322 | 0 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 162 CAUSTIC SODA | BNSFC | 301669 | 8 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 162 CAUSTIC SODA | BNSFC | 306044 | 3 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 162 CAUSTIC SODA | BNSFC | 306229 | 7 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 163 CHLORINE | BNSFC | 305787 | 5 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 163 CHLORINE | BNSFC | 305767 | 0 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306261 | 0 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | BNSFC | 306303 | 3 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 164 CHLORATES/PEROXIDE | IBNSFC | 304818 | 3 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 165 PLASTICS FEEDSTOCK | BNC | 67659 | 12 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 165 PLASTICS FEEDSTOCK | BNSFC | 304180 | 8 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 165 PLASTICS FEEDSTOCK | BNSFC | 305375 | 5 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BN | 28930 | M | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSF | 56981 | H | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 305727 | 3 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 305838 | 2 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 305897 | 0 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 306006 | 1 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 306712 | 1 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 306816 | 0 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFC | 306864 | 0 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFCBP | 30171 | 5 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | BNSFCBP | 30196 | 5 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | IBNSFC | 303221 | 6 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 166 ACIDS | IBNSFC | 306520 | 1 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNC | 36341 | 7 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNC | 46875 | 13 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNC | 56978 | 9 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNC | 66067 | 4 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSF | 57065 | E | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSF | 57205 | A | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSF | 57241 | 0 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSF | 57336 | 0 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSF | 90038 | 1 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 301577 | 15 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 304086 | 10 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 304127 | 12 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 304438 | 3 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 304754 | 5 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 304884 | 0 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 305384 | 0 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 305780 | 14 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 305827 | 23 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306132 | 0 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306160 | 7 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306184 | 1 | [redacted] |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CR | 7/1/2004 | 12/1/2004 | 166 | S | 262,888 | F | 2851210 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 5/31/2005 | 176 | S | 1,085,144 | F | 2816130 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 1/14/2005 | 65 | S | 174,157 | F | 2851210 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 9/21/2004 | 12 | S | 22,200 | F | 2851210 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 3/31/2005 | 66 | S | 286,858 | F | 2816130 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 5/31/2005 | 1,089 | S | 1,804,018 | F | 2813300 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2006 | 125 | S | 558,753 | F | 2813465 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/7/2004 | 11/30/2004 | 877 | S | 1,304,013 | F | 2813320 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 8/1/2004 | 7/31/2007 | 62 | S | 125,725 | F | 2813330 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| SD | 7/1/2004 | 4/30/2006 | 72 | S | 131,863 | F | 2813320 | YES | FUEL+6100 STANDARD 5.0% | Manual |
| CR | 7/1/2004 | 9/30/2004 | 204 | S | 641,166 | F | 2813465 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 8/31/2004 | 1,391 | S | 2,875,319 | F | 2812230 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | 8 | S | 4,496 | F | 2812200 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 8/17/2004 | 7 | S | 26,153 | F | 2812210 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2006 | 561 | S | 1,653,295 | F | 2812220 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 10/31/2005 | 273 | S | 240,389 | F | 2812220 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 12/31/2004 | 1,015 | S | 3,343,324 | F | 2812815 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 1/23/2005 | . | . | | F | 2812815 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 3/31/2005 | 1,393 | S | 2,768,582 | F | 2819931 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 2/28/2005 | 368 | S | 1,306,654 | F | 2819931 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 9/30/2004 | . | . | | F | 2819931 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 6/19/2005 | 69 | S | 230,405 | F | 2818323 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2005 | 1,250 | S | 2,961,802 | F | 2818342 | YES | FUEL+6100 STANDARD 5.0% | Manual |
| CR | 7/1/2004 | 3/31/2005 | 47 | S | 214,013 | F | 2818342 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/12/2004 | 7/11/2005 | 71 | S | 84,149 | F | 2899400 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/29/2004 | 11 | S | 40,152 | F | 2818600 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 10/31/2006 | 364 | S | 325,100 | F | 2899428 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 1/31/2005 | 78 | S | 339,260 | F | 2819400 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 2/28/2005 | 289 | S | 768,672 | F | 2819400 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 5/31/2005 | 177 | S | 828,549 | F | 2818610 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 14 | S | 49,738 | F | 2899400 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 4/27/2005 | . | . | | F | 2818600 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/27/2004 | 7/31/2005 | 3 | S | 9,450 | F | 2818637 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 12/16/2003 | 12/31/2004 | 137 | S | 234,270 | F | 2819400 | NO | FUEL+NO SURCHARGE | |
| CR | 12/16/2003 | 12/31/2004 | 8 | S | 21,168 | F | 2819450 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 6/30/2005 | 286 | S | 1,273,390 | F | 2818634 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 5/15/2005 | 294 | S | 1,173,264 | F | 2818671 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 3/31/2005 | 46 | S | 116,030 | F | 2819900 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 5/31/2005 | 34 | S | 243,651 | F | 2899900 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 9/30/2005 | 139 | S | 450,482 | F | 2815111 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 11/2/2004 | 2 | S | 2,624 | F | 2899951 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| OT | 7/1/2004 | 12/31/2004 | 4 | S | 9,550 | F | 2899900 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 9/30/2004 | 8 | S | 37,800 | F | 2861263 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 11/30/2004 | . | . | | F | 2818500 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 5/31/2005 | . | . | | F | 2899991 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 9,401 | S | 27,353,419 | F | 2841900 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2005 | 42 | S | 92,855 | F | 2879958 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/15/2004 | 88 | S | 392,213 | F | 2815100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 10/31/2004 | 154 | S | 507,163 | F | 2818100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 8/31/2004 | . | . | | F | 2818150 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 9/1/2003 | 8/31/2005 | 12 | S | 38,732 | F | 2819100 | NO | FUEL+NO SURCHARGE | Manual |
| CR | 7/1/2004 | 10/31/2004 | 194 | S | 710,442 | F | 2818500 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 10/31/2004 | 500 | S | 1,129,604 | F | 2812659 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 5/13/2004 | 12/31/2006 | 6,538 | S | 10,705,894 | F | 2818151 | NO | FUEL+NO SURCHARGE | |
| CR | 4/8/2004 | 12/31/2005 | 3,106 | S | 8,362,131 | F | 2800000 | NO | FUEL+NO SURCHARGE | Index |
| SR | 7/1/2004 | 9/4/2004 | 16 | S | 58,400 | F | 2899900 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/10/2004 | 8/31/2006 | 4,986 | S | 12,164,150 | F | 2818100 | NO | FUEL+NO SURCHARGE | Specific |
| CR | 7/1/2004 | 11/30/2004 | 1 | S | 2,700 | F | 2819129 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306328 | 1 | [redacted] |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306334 | 4 | |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306367 | 0 | |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306420 | 2 | |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306433 | 3 | |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306579 | 13 | |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306621 | 1 | |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306636 | 1 | |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306665 | 0 | |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306742 | 0 | |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306754 | 0 | |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFC | 306805 | 0 | |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | BNSFQ | 109884 | 13 | |
| 03 CHEMICALS & PLASTICS | 16 | 167 INTERMEDIATES | IBNSFC | 306331 | 2 | |
| 03 CHEMICALS & PLASTICS | 16 | 168 SULFURIC ACID | BNSF | 57251 | 0 | |
| 03 CHEMICALS & PLASTICS | 16 | 168 SULFURIC ACID | BNSFC | 301807 | 24 | |
| 03 CHEMICALS & PLASTICS | 16 | 168 SULFURIC ACID | BNSFC | 302304 | 22 | |
| 03 CHEMICALS & PLASTICS | 16 | 168 SULFURIC ACID | BNSFC | 302889 | 7 | |
| 03 CHEMICALS & PLASTICS | 16 | 168 SULFURIC ACID | BNSFC | 303891 | 12 | |
| 03 CHEMICALS & PLASTICS | 16 | 168 SULFURIC ACID | IBNSFC | 305737 | 6 | |
| 03 CHEMICALS & PLASTICS | 17 | 171 ALCOHOLS/SOLVENTS | BNC | 66814 | 16 | |
| 03 CHEMICALS & PLASTICS | 17 | 174 LPG | BNSFC | 4248 | 11 | |
| 03 CHEMICALS & PLASTICS | 17 | 177 FUELS | BNSFC | 303708 | 13 | |
| 03 CHEMICALS & PLASTICS | 19 | 191 COPPER | BNSFQ | 111884 | 1 | |
| 03 CHEMICALS & PLASTICS | 24 | 245 TIRES | BNSFC | 306567 | 5 | |
| 03 CHEMICALS & PLASTICS | 24 | 245 TIRES | BNSFQ | 112089 | 0 | |
| 03 CHEMICALS & PLASTICS | 47 | 471 LIQUID PLASTICS | BNSFC | 302044 | 6 | |
| 03 CHEMICALS & PLASTICS | 47 | 471 LIQUID PLASTICS | BNSFC | 304580 | 6 | |
| 03 CHEMICALS & PLASTICS | 47 | 471 LIQUID PLASTICS | BNSFC | 306659 | 3 | |
| 03 CHEMICALS & PLASTICS | 47 | 472 POLYETHYLENE | ATSFC | 300341 | 16 | |
| 03 CHEMICALS & PLASTICS | 47 | 472 POLYETHYLENE | BNSFC | 300938 | 26 | |
| 03 CHEMICALS & PLASTICS | 47 | 472 POLYETHYLENE | BNSFC | 302329 | 36 | |
| 03 CHEMICALS & PLASTICS | 47 | 472 POLYETHYLENE | BNSFC | 306566 | 4 | |
| 03 CHEMICALS & PLASTICS | 47 | 473 POLYPROPYLENE | BNSFC | 306794 | 0 | |
| 03 CHEMICALS & PLASTICS | 47 | 473 POLYPROPYLENE | BNSFCBP | 30306 | 0 | |
| 03 CHEMICALS & PLASTICS | 47 | 473 POLYPROPYLENE | IBNSFC | 305753 | 3 | |
| 03 CHEMICALS & PLASTICS | 47 | 474 POLYSTYRENE | IBNSFC | 304121 | 13 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | ATSFC | 20285 | 3 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSF | 57195 | J | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSF | 57283 | 0 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSF | 57287 | 0 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSF | 90039 | 0 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSF | 90066 | 0 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 17036 | 22 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 303006 | 9 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 303192 | 1 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 303298 | 9 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 303545 | 17 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 303674 | 12 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 303915 | 17 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 304802 | 2 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 305125 | 1 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 305153 | 15 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 305303 | 1 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 305459 | 3 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 305528 | 4 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 305540 | 16 | |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 305688 | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SR | 7/1/2004 | 1/15/2005 | 110 | S | 354,816 | F | 2812400 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 4/30/2005 | 303 | S | 924,752 | F | 2812300 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 2/10/2003 | 5/31/2009 | 13 | S | 26,442 | F | 2879934 | NO | FUEL+NO SURCHARGE | Index |
| CR | 7/1/2004 | 3/14/2006 | 225 | S | 603,450 | F | 2815111 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 3/30/2005 | 14 | S | 82,534 | F | 2818105 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 8/1/2004 | 8/31/2004 | 1,258 | S | 660,450 | F | 2818500 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2006 | 60 | S | 81,146 | F | 2819602 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 9/3/2004 | 3 | S | 11,871 | F | 2812632 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 8/20/2004 | 2 | S | 4,264 | F | 2819548 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 2/28/2005 | 20 | S | 60,740 | F | 2812300 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 2/1/2004 | 1/31/2005 | 268 | S | 1,177,589 | F | 2818107 | NO | FUEL+NO SURCHARGE | |
| SR | 7/1/2004 | 3/29/2005 | . | . | | F | 2818554 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 6/9/2005 | 108 | S | 385,422 | F | 2819500 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 1/15/2005 | 1 | S | 5,894 | F | 2818510 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | . | . | | F | 2819300 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 147 | S | 193,397 | F | 2819315 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 6/21/2005 | 1,113 | S | 1,787,914 | F | 2819300 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/6/2005 | 2,811 | S | 4,761,496 | F | 2819315 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 11/30/2004 | 64 | S | 133,329 | F | 2819300 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2005 | 205 | S | 677,020 | F | 2819300 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 10/31/2004 | 16 | S | 78,973 | F | 2818426 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/8/2004 | 11/30/2004 | 942 | S | 4,320,666 | F | 2912190 | NO | FUEL+NO SURCHARGE | |
| SR | 7/1/2004 | 8/31/2005 | 731 | S | 2,318,585 | F | 2911700 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CQ | 7/1/2004 | 8/21/2004 | 3 | S | 16,186 | F | 3331210 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/1/2004 | 4/30/2007 | 6,600 | S | 10,448,950 | F | 2821220 | NO | FUEL+NO SURCHARGE | |
| CQ | 7/1/2004 | 2/28/2005 | . | . | | F | 2821200 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 5/3/2005 | 17 | S | 68,626 | F | 2821143 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 5/31/2006 | 487 | S | 1,069,611 | F | 2821143 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/12/2004 | 9/19/2005 | 848 | S | 3,674,270 | F | 2821143 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 8/1/2004 | 8/15/2004 | 777 | S | 2,394,484 | F | 2821142 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 3/31/2005 | 69 | S | 299,813 | F | 2821142 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 3/31/2005 | 305 | S | 1,705,426 | F | 2821142 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/7/2004 | 4/30/2007 | 7,067 | S | 10,427,398 | F | 2821142 | NO | FUEL+NO SURCHARGE | |
| CR | 6/1/2004 | 3/31/2005 | 1,161 | S | 3,171,484 | A | 2821139 | YES | FUEL+WTI STANDARD 6.0% | Manual |
| CR | 7/1/2004 | 3/31/2009 | 45 | S | 109,600 | A | 2821139 | YES | FUEL+6100 STANDARD 5.0% | Manual |
| CR | 7/1/2004 | 10/31/2004 | 78 | S | 383,034 | F | 2821139 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 4/30/2005 | 121 | S | 663,209 | F | 2821140 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 8/1/2004 | 3/31/2005 | 10,220 | S | 31,188,663 | F | 2821100 | NO | NOT ALL ITEMS | |
| OT | 7/1/2004 | 12/31/2004 | 12 | S | 52,425 | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 4/30/2005 | . | . | | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 8/31/2004 | . | . | | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 129 | S | 1,013,970 | F | 2821100 | NO | NOT ALL ITEMS | |
| PL | 7/1/2004 | 12/31/9999 | 669 | S | 2,664,496 | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2005 | 2,733 | S | 10,504,458 | A | 2821100 | NO | FUEL+NO SURCHARGE | Index |
| CR | 2/1/2004 | 1/31/2012 | 142 | S | 376,653 | F | 2821100 | NO | FUEL+NO SURCHARGE | Manual |
| CR | 8/13/1999 | 2/28/2006 | 102 | S | 144,828 | F | 2821100 | NO | FUEL+NO SURCHARGE | |
| CR | 2/29/2004 | 2/28/2006 | 1 | S | 1,387 | F | 2821100 | NO | FUEL+NO SURCHARGE | Manual |
| CR | 7/1/2004 | 3/31/2005 | 26 | S | 78,537 | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2005 | 11,234 | S | 14,833,231 | F | 2821100 | NO | FUEL+NO SURCHARGE | |
| CR | 7/28/2004 | 3/31/2005 | 110 | S | 373,199 | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 4/12/2004 | 8/31/2004 | 10,067 | S | 36,176,744 | F | 2821100 | NO | FUEL+NO SURCHARGE | |
| CR | 6/1/2004 | 5/31/2005 | 4,667 | S | 13,953,440 | A | 2821100 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 1/7/2005 | 110 | S | 374,745 | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 2/28/2006 | 11 | S | 14,592 | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | Manual |
| CR | 7/1/2004 | 6/30/2005 | 209 | S | 901,392 | F | 2821100 | NO | FUEL+NO SURCHARGE | Index |
| CR | 11/1/2003 | 10/31/2004 | 1,901 | S | 6,124,885 | F | 2821100 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 3/31/2005 | 134 | S | 454,740 | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/1/2004 | 2/28/2006 | 2,805 | S | 6,329,555 | F | 2821100 | NO | FUEL+NO SURCHARGE | Manual |

| | | | | | |
|---|---|---|---|---|---|
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 306139 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 306170 | 2 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 306188 | 4 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 306233 | 6 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 306277 | 3 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 306522 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 306617 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 306618 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 306850 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | BNSFC | 306865 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 OTHER PLASTICS | IBNSFC | 306093 | 4 |
| 03 CHEMICALS & PLASTICS | 99 | 99 | 99 ATSFC | 20219 | 0 |
| 03 CHEMICALS & PLASTICS | 99 | 99 | 99 BNSFC | 303065 | 2 |
| 03 CHEMICALS & PLASTICS | 99 | 99 | 99 BNSFC | 303994 | 0 |
| 03 CHEMICALS & PLASTICS | 99 | 99 | 99 BNSFC | 304991 | 0 |
| 03 CHEMICALS & PLASTICS | 99 | 99 | 99 BNSFC | 305490 | 0 |
| 03 CHEMICALS & PLASTICS | 99 | 99 | 99 BNSFC | 305646 | 1 |
| 03 CHEMICALS & PLASTICS | 99 | 99 | 99 BNSFC | 305751 | 0 |
| 03 CHEMICALS & PLASTICS | 99 | 99 | 99 BNSFC | 305765 | 0 |
| 03 CHEMICALS & PLASTICS | 99 | 99 | 99 BNSFC | 306054 | 0 |
| 03 CHEMICALS & PLASTICS | 99 | 99 | 99 BNSFC | 306152 | 0 |
| 03 CHEMICALS & PLASTICS | 99 | 99 | 99 BNSFC | 306206 | 0 |
| 04 BUILDING PRODUCTS | 16 | 160 PAINTS/PIGMENTS | BNSFC | 301497 | 0 |
| 04 BUILDING PRODUCTS | 21 | 213 MACHINERY | BNQ | 102179 | 17 |
| 04 BUILDING PRODUCTS | 21 | 213 MACHINERY | BNQ | 105414 | 16 |
| 04 BUILDING PRODUCTS | 21 | 213 MACHINERY | BNSF | 57231 | A |
| 04 BUILDING PRODUCTS | 21 | 213 MACHINERY | BNSFQ | 111895 | 1 |
| 04 BUILDING PRODUCTS | 21 | 213 MACHINERY | BNSFQ | 111562.04 | 5 |
| 04 BUILDING PRODUCTS | 21 | 213 MACHINERY | BNSFQ | 111562.05 | 6 |
| 04 BUILDING PRODUCTS | 21 | 213 MACHINERY | BNSFQ | 111562.07 | 4 |
| 04 BUILDING PRODUCTS | 21 | 213 MACHINERY | BNSFQBP | 10792 | 7 |
| 04 BUILDING PRODUCTS | 21 | 214 RAIL EQUIPMENT | BNSF | 56980 | B |
| 04 BUILDING PRODUCTS | 21 | 214 RAIL EQUIPMENT | BNSF | 90020 | 4 |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57071 | E |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57085 | A |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57250 | D |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57253 | B |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57282 | I |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57284 | E |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57314 | 0 |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57315 | B |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57328 | 0 |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57329 | D |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57337 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNC | 13634 | 20 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57119 | B |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57268 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57294 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57296 | A |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57302 | F |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57308 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57326 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57327 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57330 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57331 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57339 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 90015 | 7 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFC | 305904 | 3 |

[redacted]

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CR | 7/1/2004 | 12/31/2004 | 190 | S | 384,932 | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | 3 | S | 2,100 | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2006 | 1,423 | S | 3,684,624 | F | 2821156 | YES | FUEL+6100 STANDARD 5.0% | Manual |
| SR | 7/1/2004 | 12/31/2004 | 380 | S | 1,031,768 | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/26/2004 | 1/15/2005 | 69 | S | 488,115 | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2005 | 7,683 | S | 21,702,372 | A | 2821100 | NO | FUEL+NO SURCHARGE | |
| SR | 7/1/2004 | 8/12/2004 | . | . | | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 8/12/2004 | . | . | | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | . | . | | F | 2821100 | NO | FUEL+NO SURCHARGE | |
| CR | 8/1/2004 | 3/31/2005 | . | . | | I | 2821100 | YES | FUEL+WTI STANDARD 6.0% | |
| CR | 7/1/2004 | 2/28/2005 | 31 | S | 149,834 | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 8/6/2002 | 1/2/2010 | 1,008 | S | 4,069,802 | F | | NO | NOT ALL ITEMS | |
| CR | 11/1/2001 | 2/28/2006 | 8,183 | S | 13,087,789 | F | | NO | FUEL+NO SURCHARGE | |
| CR | 6/15/1999 | 6/14/2005 | 51 | S | 203,077 | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 11/29/2001 | 7/1/2011 | . | . | | I | | NO | FUEL+NO SURCHARGE | |
| CR | 6/1/2004 | 5/31/2005 | 138 | S | 536,743 | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 12/1/2003 | 12/31/2004 | 65 | S | 214,822 | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/22/2003 | 4/30/2006 | 297 | S | 648,061 | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 10/1/2003 | 11/12/2007 | 24 | S | 153,135 | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/30/2005 | 196 | S | 344,977 | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 9/9/2002 | 9/30/2004 | 1 | S | 2,773 | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 2/10/2003 | 6/30/2007 | 216 | S | 507,931 | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 1/31/2005 | 1,809 | S | 5,509,218 | F | 2816130 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/30/2005 | 23 | S | 74,818 | F | 3531800 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 106 | S | 217,984 | F | 3520000 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 11/6/2004 | 10 | S | 43,400 | F | 3531810 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/1/2004 | 50 | S | 205,401 | F | 3531110 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 8/1/2004 | 8/15/2004 | 158 | S | 837,055 | F | 3522200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 8/1/2004 | 8/15/2004 | 14 | S | 66,841 | F | 3522200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 8/1/2004 | 8/15/2004 | 40 | S | 120,689 | F | 3530000 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 2/28/2005 | 42 | S | 298,927 | F | 3530000 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/8/2004 | 6/30/2005 | 4 | S | 763 | F | 3741110 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/2004 | 14,144 | S | 9,232,432 | F | 3741115 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 6/30/2005 | 3 | S | 28,886 | F | 3443100 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | . | . | | F | 3443325 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | 3 | S | 43,584 | F | 3443100 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | 1 | S | 12,981 | F | 3612910 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/12/2004 | 12/31/2004 | 9 | S | 28,191 | F | 3443100 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/12/2004 | 12/31/2004 | 1 | S | 13,395 | F | 3612911 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | . | . | | F | 3443170 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | . | . | | F | 3612910 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 9/17/2004 | . | . | | F | 3443170 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/29/2004 | 5/24/2005 | 1 | S | 18,126 | F | 3612911 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | 6 | S | 21,420 | F | 3443470 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2006 | 120 | S | 471,512 | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | 19 | S | 52,915 | F | 3519923 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | . | . | | F | 3600000 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | . | . | | F | 3559520 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 3/11/2005 | 1 | S | 8,288 | F | 3600000 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/2/2004 | 12/31/2004 | 1 | S | 18,561 | F | 3600000 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | . | . | | F | 3711300 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | . | . | | F | 3559520 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | 7 | S | 45,325 | F | 3599990 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | . | . | | F | 3599990 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | . | . | | F | 3599990 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 9/20/2004 | . | . | | F | 3599990 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 101 | S | 879,637 | F | 3511200 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 12/31/2004 | . | . | | F | 3599900 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFC | 306412 | 0 | [redacted] |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFC | 306585 | 1 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFC | 306671 | 0 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFC | 306698 | 0 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111563 | 4 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111943 | 0 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111947 | 0 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111953 | 0 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111969 | 1 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111984 | 0 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 112027 | 0 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 112066 | 0 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111562.01 | 8 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111562.02 | 4 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111562.03 | 4 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111562.06 | 5 | |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111562.08 | 2 | |
| 04 BUILDING PRODUCTS | 21 | 219 GOVERNMENT | BNSFC | 302702 | 3 | |
| 04 BUILDING PRODUCTS | 21 | 219 GOVERNMENT | BNSFC | 302707 | 3 | |
| 04 BUILDING PRODUCTS | 21 | 219 GOVERNMENT | BNSFC | 302708 | 2 | |
| 04 BUILDING PRODUCTS | 21 | 219 GOVERNMENT | BNSFGOVT | 501026 | 0 | |
| 04 BUILDING PRODUCTS | 21 | 219 GOVERNMENT | BNSFGOVT | 700266 | 0 | |
| 04 BUILDING PRODUCTS | 25 | 250 KAOLIN | BNSF | 90033 | 4 | |
| 04 BUILDING PRODUCTS | 25 | 251 PAPER WASTE/SCRAP | ATSFQB | 23216 | BE | |
| 04 BUILDING PRODUCTS | 25 | 251 PAPER WASTE/SCRAP | BNQ | 100800 | 23 | |
| 04 BUILDING PRODUCTS | 25 | 251 PAPER WASTE/SCRAP | BNSFQ | 108241 | 38 | |
| 04 BUILDING PRODUCTS | 25 | 251 PAPER WASTE/SCRAP | BNSFQ | 110800 | 24 | |
| 04 BUILDING PRODUCTS | 25 | 251 PAPER WASTE/SCRAP | BNSFQ | 110975 | 10 | |
| 04 BUILDING PRODUCTS | 25 | 251 PAPER WASTE/SCRAP | BNSFQ | 111235 | 7 | |
| 04 BUILDING PRODUCTS | 25 | 251 PAPER WASTE/SCRAP | BNSFQ | 111911 | 4 | |
| 04 BUILDING PRODUCTS | 25 | 251 PAPER WASTE/SCRAP | BNSFQ | 111926 | 0 | |
| 04 BUILDING PRODUCTS | 25 | 251 PAPER WASTE/SCRAP | BNSFQBP | 10686 | 9 | |
| 04 BUILDING PRODUCTS | 25 | 252 CHIPS MISC | BNQ | 100767 | 62 | |
| 04 BUILDING PRODUCTS | 25 | 252 CHIPS MISC | BNSFQ | 111400 | 14 | |
| 04 BUILDING PRODUCTS | 25 | 253 FUEL WOOD | BNSFQ | 111394 | 24 | |
| 04 BUILDING PRODUCTS | 25 | 255 PULPWOOD LOGS | BNQ | 100522 | 12 | |
| 04 BUILDING PRODUCTS | 25 | 256 SAWLOGS | BNC | 300092 | 4 | |
| 04 BUILDING PRODUCTS | 25 | 256 SAWLOGS | BNSFQ | 111085 | 0 | |
| 04 BUILDING PRODUCTS | 25 | 256 SAWLOGS | BNSFQ | 111135 | 9 | |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFC | 306473 | 2 | |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQ | 106524 | 30 | |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQ | 111449 | 4 | |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQ | 111593 | 3 | |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQBP | 10316 | 20 | |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQBP | 10468 | 11 | |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQBP | 10598 | 14 | |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQBP | 10952 | 9 | |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQBP | 11007 | 13 | |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQBP | 11057 | 0 | |
| 04 BUILDING PRODUCTS | 25 | 262 ORIENTED STRAND BO | BNQ | 100409 | 26 | |
| 04 BUILDING PRODUCTS | 25 | 262 ORIENTED STRAND BO | BNQBP | 10094 | 26 | |
| 04 BUILDING PRODUCTS | 25 | 262 ORIENTED STRAND BO | BNSFQ | 111832 | 1 | |
| 04 BUILDING PRODUCTS | 25 | 262 ORIENTED STRAND BO | BNSFQ | 111982 | 1 | |
| 04 BUILDING PRODUCTS | 26 | 262 ORIENTED STRAND BO | BNSFQ | 112015 | 3 | |
| 04 BUILDING PRODUCTS | 26 | 262 ORIENTED STRAND BO | BNSFQ | 112091 | 0 | |
| 04 BUILDING PRODUCTS | 26 | 262 ORIENTED STRAND BO | BNSFQBP | 10453 | 32 | |
| 04 BUILDING PRODUCTS | 26 | 262 ORIENTED STRAND BO | BNSFQBP | 10466 | 20 | |
| 04 BUILDING PRODUCTS | 26 | 262 ORIENTED STRAND BO | BNSFQBP | 10991 | 6 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CD | 7/1/2004 | 12/31/2004 | 185 | S | 417,102 | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CD | 7/9/2004 | 7/8/2005 | 88 | S | 308,185 | F | 3511206 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 10/10/2004 | 60 | S | 144,000 | F | 3511206 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 11/5/2004 | . | . | | F | 3600000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 8/1/2004 | 8/15/2004 | 517 | S | 1,377,709 | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 11/18/2004 | 2 | S | 18,029 | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 11/16/2004 | 438 | S | 963,600 | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 508 | S | 1,280,193 | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 12/12/2004 | 3 | S | 11,827 | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 3 | S | 10,245 | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 9/30/2004 | . | . | | F | 3711200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/7/2004 | 18 | S | 88,200 | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 8/1/2004 | 8/15/2004 | 528 | S | 1,698,854 | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 8/1/2004 | 8/15/2004 | . | . | | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 8/1/2004 | 8/15/2004 | . | . | | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 8/1/2004 | 8/15/2004 | 29 | S | 87,347 | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 8/1/2004 | 8/15/2004 | 25 | S | 117,207 | F | 3500000 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 737 | S | 4,770,985 | F | 3729900 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 217 | S | 1,765,744 | F | 3729900 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 3 | S | 33,024 | F | 3729900 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/18/2004 | 61 | S | 120,597 | F | 4111710 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/7/2004 | 10/7/2004 | 24 | S | 152,352 | I | 1931195 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 8 | S | 20,064 | F | 1451410 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/30/2004 | 445 | S | 1,671,009 | F | 4024100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/27/2004 | 9/30/2004 | 419 | S | 1,390,068 | F | 4024100 | YES | FUEL+[redacted] 4% MAX 4.0% | |
| OQ | 7/1/2004 | 9/30/2004 | 290 | S | 708,631 | F | 4024115 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/16/2004 | 9/30/2004 | 8,048 | S | 16,023,213 | F | 4024100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 9/30/2004 | 37 | S | 116,323 | F | 4024100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/19/2004 | 9/30/2004 | 1,222 | S | 2,353,020 | F | 4024100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/30/2004 | 31 | S | 43,492 | F | 4024100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/30/2004 | 192 | S | 271,500 | F | 4024100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/30/2004 | 12 | S | 35,423 | F | 4024100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 3/31/2005 | 8,967 | S | 14,210,255 | F | 2411500 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 8/1/2004 | 3/31/2005 | 926 | S | 1,190,958 | F | 2411500 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/12/2004 | 3/31/2005 | 1,014 | S | 2,288,621 | F | 2411700 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/25/2004 | 416 | S | 199,618 | F | 2411400 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 2/22/2005 | 113 | S | 43,380 | F | 2400000 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/16/2004 | 3/31/2005 | 6,133 | S | 8,816,679 | F | 2411100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 3/31/2005 | 10 | S | 18,914 | F | 2411100 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 8/22/2004 | 185 | S | 578,961 | F | 2432100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/20/2005 | 14 | S | 75,255 | F | 2432100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/22/2004 | 17 | S | 44,425 | F | 2432100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 8/22/2004 | 88 | S | 470,197 | F | 2432100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/22/2004 | 657 | S | 2,669,599 | F | 2432100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/22/2004 | 1 | S | 4,272 | F | 2432100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/22/2004 | 87 | S | 345,655 | F | 2432100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 8/22/2004 | 613 | S | 2,030,370 | F | 2432100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/30/2004 | 8/22/2004 | 18 | S | 63,983 | F | 2432100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 8/22/2004 | 28 | S | 57,400 | F | 2432141 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 5/1/2004 | 8/22/2004 | 306 | S | 1,443,842 | F | 2499100 | YES | FUEL+[redacted] 4% MAX 4.0% | |
| CQ | 5/1/2004 | 8/22/2004 | 262 | S | 1,332,324 | F | 2499100 | YES | FUEL+[redacted] 4% MAX 4.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 23 | S | 26,471 | F | 2499100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/1/2005 | 214 | S | 286,302 | F | 2499100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/8/2004 | 2/28/2005 | 17 | S | 39,004 | F | 2499100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 8/1/2004 | 2/20/2005 | . | . | | F | 2499100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/22/2004 | 340 | S | 1,359,285 | F | 2499100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 8/23/2004 | 2/20/2005 | 7 | S | 25,966 | F | 2499100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 245 | S | 793,628 | F | 2499100 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 BUILDING PRODUCTS | 26 | 262 ORIENTED STRAND BO | BNSFQBP | 11004 | 1 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 262 ORIENTED STRAND BO | BNSFQBP | 11005 | 10 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 262 ORIENTED STRAND BO | BNSFQBP | 11006 | 13 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 262 ORIENTED STRAND BO | BNSFQBP | 11009 | 16 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNFQJ | 673 | AA | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNFQL | 685 | 20 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNQ | 101206 | 24 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNSFQ | 280 | AF | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNSFQ | 438 | AB | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNSFQ | 100699 | 15 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNSFQ | 109512 | 7 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNSFQBP | 10277 | 18 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNSFQBP | 10600 | 10 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 263 PARTICLE BOARD | BNSFQBP | 10662 | 15 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 264 HARDBOARD | BNSFQ | 110966 | 5 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 264 HARDBOARD | BNSFQBP | 11046 | 1 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 265 GYPSUM WALLBOARD | ATSFQB | 21874 | AH | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 265 GYPSUM WALLBOARD | ATSFQC | 20115 | AQ | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 265 GYPSUM WALLBOARD | BNFVJ | 129 | BA | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 265 GYPSUM WALLBOARD | BNSFQ | 106470 | 33 | [redacted] |
| 04 BUILDING PRODUCTS | 26 | 265 GYPSUM WALLBOARD | BNSFQ | 112064 | 0 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | ATSFQB | 20987 | W | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNFQJ | 2632 | AI | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNFQL | 853 | U | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNFQL | 2511 | AE | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNFPL | 680 | K | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 100780 | 26 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101201 | 20 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 102906 | 19 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101944.1 | 1 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.01 | 36 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.02 | 36 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.03 | 36 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.04 | 36 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.05 | 36 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.06 | 36 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.07 | 36 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.08 | 36 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101377.09 | 36 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.01 | 38 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.02 | 38 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.03 | 38 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.04 | 38 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.05 | 38 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.06 | 38 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.07 | 38 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.08 | 38 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.09 | 39 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.11 | 38 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101378.12 | 38 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101944.01 | 28 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101944.02 | 28 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNQ | 101944.04 | 28 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 101048 | 6 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 105355 | 9 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 106129 | 0 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 106324 | 34 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 106516 | 5 | [redacted] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CQ | 9/1/2004 | 3/1/2005 | 64 | S | 192,000 | F | 2499100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 66 | S | 293,244 | F | 2499100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/13/2004 | 8/22/2004 | 8 | S | 30,752 | F | 2499100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 8 | S | 42,662 | F | 2499100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 5/1/2004 | 8/22/2004 | 37 | S | 139,760 | F | 2499600 | YES | FUEL+[redacted] 4% MAX 4.0% |
| CQ | 7/1/2004 | 2/24/2005 | 1 | S | 3,531 | F | 2499600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/31/2004 | 114 | S | 500,203 | F | 2499600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 23 | S | 118,373 | F | 2499600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 70 | S | 327,768 | F | 2499600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 43 | S | 72,861 | F | 2499600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 44 | S | 206,888 | F | 2499600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 293 | S | 1,121,773 | F | 2499600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/31/2004 | 199 | S | 678,376 | F | 2499600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 332 | S | 1,397,470 | F | 2499600 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/23/2004 | 2/20/2005 | 7,374 | S | 22,447,018 | F | 2499300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 33 | S | 126,104 | F | 2499300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 124 | S | 372,974 | F | 3275400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 385 | S | 820,805 | F | 3275400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 582 | S | 1,475,660 | F | 3275400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/22/2005 | 343 | S | 749,519 | F | 3275400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | . | . | | F | 3275440 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/24/2005 | 6 | S | 3,630 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/23/2004 | 2/20/2005 | 996 | S | 3,793,854 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/24/2005 | 17 | S | 48,174 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 294 | S | 1,151,371 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 2 | S | 298 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 952 | S | 3,014,841 | A | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 21 | S | 53,965 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 45 | S | 220,959 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 4 | S | 13,300 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 972 | S | 3,601,392 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 453 | S | 1,746,455 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 334 | S | 1,242,897 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 424 | S | 1,598,841 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 162 | S | 572,775 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 20 | S | 71,443 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 9 | S | 31,495 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 176 | S | 677,023 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 233 | S | 908,017 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 35 | S | 143,198 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 517 | S | 1,998,422 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 145 | S | 559,035 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 1,075 | S | 4,120,074 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 645 | S | 2,331,667 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 12 | S | 38,997 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 174 | S | 676,458 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 78 | S | 282,988 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 127 | S | 246,028 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/1/2004 | 2/20/2005 | 776 | S | 1,781,794 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/23/2004 | 2/20/2005 | 43,472 | S | 47,019,954 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 2,266 | S | 5,205,067 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 138 | S | 359,985 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 2,562 | S | 8,388,001 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 108060 | 16 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 108530 | 15 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 109058 | 10 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110630 | 3 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110909 | 9 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 111027 | 9 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 111118 | 8 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 111211 | 5 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 111395 | 7 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 111520 | 5 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 111601 | 6 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 111632 | 5 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 112067 | 0 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 112068 | 0 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 112069 | 0 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 112092 | 0 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.1 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.2 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.3 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.01 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.02 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.03 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.04 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.05 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.06 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.07 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.08 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.09 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.11 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.12 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.13 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.14 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.15 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.16 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.17 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.18 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.19 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.21 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.22 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.23 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.24 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.25 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.26 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.27 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.28 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 110699.29 | 11 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 10249 | W | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 10901 | 6 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 10953 | 3 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11008 | 10 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11010 | 7 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11011 | 12 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11016 | 2 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11017 | 1 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11027 | 0 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11030 | 1 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11041 | 5 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11045 | 0 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CQ | 7/1/2004 | 8/22/2004 | 403 | S | 2,168,944 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 34 | S | 63,933 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/25/2004 | 42 | S | 227,076 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 270 | S | 1,812,677 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 4 | S | 20,953 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/23/2004 | 2/20/2005 | 370 | S | 856,791 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 461 | S | 1,589,388 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 713 | S | 2,815,324 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 1,317 | S | 594,094 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/23/2004 | 2/20/2005 | 183 | S | 758,080 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/23/2004 | 2/20/2005 | 56 | S | 189,660 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/23/2004 | 2/20/2005 | 69 | S | 270,798 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/31/2004 | 3 | S | 14,742 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/31/2004 | 1 | S | 4,914 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 1 | S | 2,497 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/1/2004 | 2/20/2005 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 3 | S | 16,336 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 17 | S | 92,341 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 1 | S | 5,666 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 23 | S | 138,077 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 1 | S | 5,566 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 13 | S | 75,273 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 7 | S | 36,666 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 6 | S | 35,114 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 4 | S | 22,101 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 4 | S | 30,665 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 32 | S | 199,544 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 4 | S | 26,219 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 29 | S | 175,241 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 3 | S | 22,543 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 34 | S | 214,999 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/23/2004 | 2/24/2005 | 270 | S | 1,087,136 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 62 | S | 241,780 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 10 | S | 39,624 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 27 | S | 126,005 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 8/22/2004 | 2 | S | 10,161 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/16/2004 | 8/22/2004 | 22 | S | 123,268 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 2/29/2004 | 2/28/2005 | 33 | S | 199,650 | F | 2421100 | NO | FUEL+NO SURCHARGE |
| CQ | 7/1/2004 | 2/28/2005 | 59 | S | 269,280 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 10/21/2003 | 8/31/2004 | 78 | S | 503,100 | F | 2421100 | NO | FUEL+NO SURCHARGE |
| CQ | 3/15/2004 | 8/31/2004 | 18 | S | 101,088 | F | 2421100 | NO | FUEL+NO SURCHARGE |
| CQ | 7/1/2004 | 2/28/2005 | 31 | S | 123,523 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/22/2004 | 31 | S | 134,991 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11048 | 0 | [redacted] |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11054 | 0 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11055 | 0 | |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 10333.01 | AB | |
| 04 BUILDING PRODUCTS | 27 | 272 LUMBER MISC | BNFVJ | 193 | 13 | |
| 04 BUILDING PRODUCTS | 27 | 272 LUMBER MISC | BNSFQ | 109014 | 8 | |
| 04 BUILDING PRODUCTS | 27 | 272 LUMBER MISC | BNSFQ | 110707 | 11 | |
| 04 BUILDING PRODUCTS | 29 | 291 ROOFING GRANULES | ATSF | 52866 | Z | |
| 04 BUILDING PRODUCTS | 29 | 291 ROOFING GRANULES | BNC | 68531 | 5 | |
| 04 BUILDING PRODUCTS | 29 | 291 ROOFING GRANULES | BNSFC | 306245 | 1 | |
| 04 BUILDING PRODUCTS | 29 | 293 INSULATION/SIDING | BNSFQ | 107489 | 6 | |
| 04 BUILDING PRODUCTS | 29 | 293 INSULATION/SIDING | BNSFQ | 111968 | 0 | |
| 04 BUILDING PRODUCTS | 29 | 293 INSULATION/SIDING | BNSFQBP | 11056 | 0 | |
| 04 BUILDING PRODUCTS | 29 | 294 BRICKS | BNSFQ | 109394 | 20 | |
| 04 BUILDING PRODUCTS | 29 | 294 BRICKS | BNSFQ | 111315 | 4 | |
| 04 BUILDING PRODUCTS | 29 | 294 BRICKS | BNSFQBP | 10641 | 25 | |
| 04 BUILDING PRODUCTS | 29 | 295 ROOFING MATERIALS | BNQ | 105505 | 27 | |
| 04 BUILDING PRODUCTS | 29 | 295 ROOFING MATERIALS | BNSFQ | 106846 | 25 | |
| 04 BUILDING PRODUCTS | 29 | 295 ROOFING MATERIALS | BNSFQ | 111979 | 1 | |
| 04 BUILDING PRODUCTS | 29 | 295 ROOFING MATERIALS | BNSFQBP | 10744 | 30 | |
| 04 BUILDING PRODUCTS | 29 | 295 ROOFING MATERIALS | BNSFQBP | 10798 | 6 | |
| 04 BUILDING PRODUCTS | 29 | 295 ROOFING MATERIALS | BNSFQBP | 10938 | 3 | |
| 04 BUILDING PRODUCTS | 29 | 295 ROOFING MATERIALS | BNSFQBP | 11022 | 0 | |
| 04 BUILDING PRODUCTS | 29 | 295 ROOFING MATERIALS | BNSFQBP | 11061 | 1 | |
| 04 BUILDING PRODUCTS | 29 | 296 RAILROAD TIES | BNSF | 80000 | 15 | |
| 04 BUILDING PRODUCTS | 29 | 296 RAILROAD TIES | BNSFQ | 107908 | 7 | |
| 04 BUILDING PRODUCTS | 29 | 296 RAILROAD TIES | BNSFQ | 108454 | 22 | |
| 04 BUILDING PRODUCTS | 29 | 296 RAILROAD TIES | BNSFQ | 111996 | 3 | |
| 04 BUILDING PRODUCTS | 29 | 296 RAILROAD TIES | BNSFQ | 112053 | 0 | |
| 04 BUILDING PRODUCTS | 29 | 297 POLES & POSTS | BNQ | 104730 | 19 | |
| 04 BUILDING PRODUCTS | 29 | 297 POLES & POSTS | BNSFQ | 106478 | 17 | |
| 04 BUILDING PRODUCTS | 29 | 297 POLES & POSTS | BNSFQ | 110204 | 11 | |
| 04 BUILDING PRODUCTS | 29 | 297 POLES & POSTS | BNSFQ | 111419 | 6 | |
| 04 BUILDING PRODUCTS | 29 | 297 POLES & POSTS | BNSFQ | 111912 | 2 | |
| 04 BUILDING PRODUCTS | 29 | 297 POLES & POSTS | BNSFQ | 112006 | 2 | |
| 04 BUILDING PRODUCTS | 29 | 299 OTHER MANUFACTURED | ATSFQ | 105410 | 10 | |
| 04 BUILDING PRODUCTS | 29 | 299 OTHER MANUFACTURED | BNSFQ | 110007 | 26 | |
| 04 BUILDING PRODUCTS | 29 | 299 OTHER MANUFACTURED | BNSFQ | 112059 | 0 | |
| 04 BUILDING PRODUCTS | 29 | 299 OTHER MANUFACTURED | BNSFQ | 112076 | 0 | |
| 04 BUILDING PRODUCTS | 29 | 299 OTHER MANUFACTURED | BNSFQ | 112100 | 0 | |
| 04 BUILDING PRODUCTS | 29 | 299 OTHER MANUFACTURED | BNSFQBP | 10254 | 41 | |
| 04 BUILDING PRODUCTS | 29 | 299 OTHER MANUFACTURED | BNSFQBP | 10284 | 30 | |
| 04 BUILDING PRODUCTS | 29 | 299 OTHER MANUFACTURED | BNSFQBP | 10945 | 10 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNFAJ | 631 | 6 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNFAJ | 946 | O | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNFFL | 40 | 31 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNFFL | 93 | 25 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNQ | 102159 | 13 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNQ | 102161 | 22 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNQ | 102244 | 12 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNQ | 103049 | 18 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNQ | 104469 | 21 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNQ | 104970 | 21 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFC | 304062 | 28 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFC | 306488 | 2 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFC | 306602 | 0 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFC | 306800 | 0 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 108683 | 27 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CQ | 7/1/2004 | 8/31/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 1 | S | 5,402 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/22/2004 | . | . | | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 8/22/2004 | 450 | S | 1,583,890 | F | 2421100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/22/2005 | 135 | S | 659,707 | F | 2439100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 8/27/2004 | 8/27/2004 | 1 | S | 9,271 | C | 2439100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/22/2005 | 14 | S | 57,986 | F | 2439100 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/28/2004 | 1/31/2005 | 1,306 | S | 1,992,318 | F | 3295980 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/1/2003 | 9/30/2005 | 308 | S | 1,089,123 | F | 3295980 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 12/1/2004 | 390 | S | 1,400,571 | F | 3295980 | YES | FUEL+6100 STANDARD 5.0% | Manual |
| CQ | 7/1/2004 | 10/31/2004 | 70 | S | 184,030 | F | 3296100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 3/31/2005 | 28 | S | 88,200 | F | 3296100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 6/7/2004 | 6/1/2005 | 13 | S | 59,230 | F | 3271941 | YES | FUEL+6100 STANDARD 4.5% | |
| OQ | 7/26/2004 | 3/31/2005 | 660 | S | 1,223,205 | F | 3251100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 3/31/2005 | 65 | S | 244,242 | F | 3251100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 3/31/2005 | 128 | S | 374,436 | F | 3251100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/31/2004 | 1,007 | S | 2,162,763 | F | 3229315 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/31/2004 | 169 | S | 223,204 | F | 2952100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 1/31/2005 | 829 | S | 1,701,812 | F | 2952120 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/30/2004 | 8/31/2004 | 380 | S | 916,141 | F | 2952300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 1/31/2005 | 139 | S | 403,703 | F | 3229315 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 10/24/2004 | 5 | S | 19,179 | F | 2952300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/31/2004 | 338 | S | 1,200,914 | F | 3229310 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/8/2004 | 1/31/2005 | 16 | S | 39,585 | F | 2952300 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 1/31/2005 | 858 | S | 2,171,337 | F | 2411200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 86 | S | 144,968 | F | 2491200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 2/1/2004 | 1/31/2005 | 89 | S | 235,218 | F | 3271926 | NO | FUEL+NO SURCHARGE | |
| CQ | 7/1/2004 | 12/31/2004 | 3 | S | 4,167 | F | 2491200 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 12/31/2004 | 12 | S | 7,800 | F | 2421200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 8/23/2004 | 2/20/2005 | 76 | S | 176,439 | F | 2411600 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 8/23/2004 | 2/20/2005 | 160 | S | 717,436 | F | 2411600 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/22/2005 | 14 | S | 41,368 | F | 2411600 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 2/23/2004 | 8/22/2004 | 52 | S | 91,009 | F | 2491100 | NO | FUEL+NO SURCHARGE | |
| CQ | 7/20/2004 | 2/28/2005 | 7 | S | 42,506 | F | 2491128 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/31/2004 | 4 | S | 28,504 | F | 2491100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 648 | S | 1,691,116 | F | 3271900 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/22/2004 | 6/30/2005 | 3,153 | S | 8,761,062 | F | 2600000 | YES | FUEL+[redacted] NEW 4.0% | |
| CQ | 7/1/2004 | 8/31/2004 | 3 | S | 5,274 | F | 2661925 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 10/31/2004 | . | . | | F | 3271900 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/19/2004 | 8/31/2004 | . | . | | F | 2499200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 261 | S | 944,711 | F | 3271900 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/26/2004 | 9/30/2005 | 61 | S | 237,861 | F | 2600000 | YES | FUEL+[redacted] NEW 4.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 121 | S | 703,059 | F | 2600000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 49 | S | 203,556 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 4/1/2004 | 3/31/2005 | 309 | S | 455,674 | F | 2611100 | NO | FUEL+NO SURCHARGE | |
| OQ | 7/1/2004 | 9/30/2004 | 128 | S | 393,881 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 9/30/2004 | 109 | S | 458,568 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 3 | S | 14,836 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 927 | S | 1,027,782 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 19 | S | 57,057 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 317 | S | 1,436,096 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 1,423 | S | 2,403,503 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 75 | S | 293,700 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 5/20/2005 | 1,552 | S | 4,666,294 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 4/30/2005 | 412 | S | 930,515 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 4/30/2005 | 519 | S | 1,140,889 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 4/15/2004 | 4/14/2007 | . | . | | I | 2611100 | YES | FUEL+6100 STANDARD 3.5% | |
| CQ | 7/27/2004 | 3/31/2005 | 573 | S | 2,316,821 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 109493 | 28 | [redacted] |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 109764 | 15 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 110061 | 52 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 110492 | 9 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 110868 | 23 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 111346 | 9 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 111429 | 4 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 111485 | 9 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQ | 111991 | 1 | |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFQBP | 10931 | 4 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | ATSFQB | 361 | AG | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | ATSFQB | 1773 | 10 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | ATSFQB | 2270 | AA | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | ATSFQB | 4807 | AC | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | ATSFQB | 22298 | AF | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFCJ | 229 | 63 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFCJ | 316 | 38 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFDJ | 41 | T | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFDJ | 43 | DE | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFDJ | 47 | AA | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFDJ | 73 | M | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFDJ | 97 | L | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFEJ | 19 | 67 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFEJ | 201 | 35 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFEJ | 224 | AI | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFEJ | 312 | 8 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFEJ | 371 | 16 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNFEL | 419 | 19 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNQ | 102602 | 55 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNQ | 104488 | 23 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNQ | 105538 | 10 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNQ | 111511.02 | 10 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFC | 305359 | 1 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFC | 305486 | 0 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 106087 | 25 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 106272 | 8 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 106448 | 8 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 106449 | 9 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 107101 | 20 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 108677 | 15 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 109051 | 39 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 109308 | 22 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 109726 | 18 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 109814 | 16 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 109895 | 17 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 110063 | 44 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 110603 | 36 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 110732 | 17 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 111099 | 21 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 111101 | 16 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 111316 | 4 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 111354 | 12 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 111925 | 0 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 111932 | 1 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 112000 | 0 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 112004 | 0 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 112074 | 0 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 111511.01 | 14 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CQ | 7/1/2004 | 3/31/2005 | 550 | S | 2,313,705 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/6/2004 | 3/31/2005 | 484 | S | 1,023,726 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/20/2005 | 816 | S | 2,370,903 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 5/1/2004 | 9/30/2004 | 145 | S | 226,446 | F | 2611100 | YES | FUEL+[redacted] 4% MAX 4.0% |
| CQ | 7/1/2004 | 3/31/2005 | 90 | S | 231,877 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 318 | S | 1,422,186 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 9/30/2004 | 101 | S | 172,701 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 789 | S | 2,307,420 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | . | . | | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 5 | S | 20,805 | F | 2611100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 277 | S | 814,085 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 900 | S | 2,370,969 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 537 | S | 538,009 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 697 | S | 1,681,672 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | . | . | | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 332 | S | 1,410,644 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 257 | S | 1,143,931 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 10/1/2003 | 12/31/2004 | 11 | S | 61,223 | F | 2621200 | NO | FUEL+NO SURCHARGE |
| CQ | 10/1/2003 | 12/31/2004 | 334 | S | 1,590,655 | F | 2621200 | NO | FUEL+NO SURCHARGE |
| CQ | 10/1/2003 | 12/31/2004 | 196 | S | 1,133,026 | F | 2621200 | NO | FUEL+NO SURCHARGE |
| CQ | 10/1/2003 | 12/31/2004 | 34 | S | 194,158 | F | 2621200 | NO | FUEL+NO SURCHARGE |
| CQ | 10/1/2003 | 12/31/2004 | 30 | S | 155,825 | F | 2621200 | NO | FUEL+NO SURCHARGE |
| CQ | 7/1/2004 | 10/31/2004 | 220 | S | 1,094,770 | F | 2621200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 154 | S | 973,646 | F | 2621300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 6/30/2005 | 3,338 | S | 11,262,791 | F | 2621300 | YES | FUEL+[redacted] NEW 4.0% |
| CQ | 7/1/2004 | 3/31/2005 | 88 | S | 605,904 | F | 2621300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 8/16/2004 | 6/30/2005 | 36 | S | 100,328 | F | 2621300 | YES | FUEL+[redacted] NEW 4.0% |
| CQ | 7/1/2004 | 3/31/2005 | 11 | S | 6,336 | F | 2621300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/21/2004 | 3/31/2005 | 1,428 | S | 3,403,249 | F | 2621300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 428 | S | 1,649,966 | F | 2621300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 10/1/2003 | 12/31/2004 | 371 | S | 810,974 | F | 2621200 | NO | FUEL+NO SURCHARGE |
| CQ | 7/1/2004 | 3/31/2005 | 744 | S | 1,564,651 | F | 2621200 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 5/31/2006 | 493 | S | 1,515,156 | F | 2621300 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 5/31/2006 | 159 | S | 711,295 | F | 2621300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2006 | 498 | S | 2,105,405 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/20/2004 | 3/31/2005 | 207 | S | 984,803 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 9/24/2004 | . | . | | F | 2621300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 10/1/2003 | 12/31/2004 | 424 | S | 1,475,892 | F | 2621200 | NO | FUEL+NO SURCHARGE |
| CQ | 7/1/2004 | 3/31/2005 | 34 | S | 230,477 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 6/22/2004 | 12/31/2004 | 206 | S | 1,071,470 | F | 2621200 | NO | FUEL+NO SURCHARGE |
| CQ | 7/29/2004 | 9/30/2004 | 852 | S | 3,461,770 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 113 | S | 308,847 | F | 2621200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 103 | S | 479,229 | F | 2621300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/20/2005 | 7 | S | 12,484 | F | 2621200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 369 | S | 1,669,911 | F | 2621200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/27/2004 | 5/20/2005 | 398 | S | 1,606,318 | F | 2621200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 1,895 | S | 3,140,225 | F | 2620000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 71 | S | 437,879 | F | 2620000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 953 | S | 3,561,138 | F | 2620000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 9/30/2004 | 34 | S | 141,656 | F | 2621360 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 9/30/2004 | 40 | S | 83,547 | F | 2640000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/27/2004 | 3/31/2005 | 817 | S | 1,792,318 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 9/30/2004 | 16 | S | 81,400 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 9 | S | 18,040 | F | 2651158 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 6 | S | 11,190 | F | 2620000 | YES | RL FUEL SUR 6100 INCL |
| CQ | 7/1/2004 | 3/31/2005 | 2 | S | 8,092 | F | 2620000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2004 | 7 | S | 22,680 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/16/2004 | 9/30/2004 | 1,123 | S | 3,534,450 | F | 2621300 | YES | FUEL+6100 STANDARD 5.0% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 111511.03 | 16 | [redacted] |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10258 | 22 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10322 | 17 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10420 | 21 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10456 | 16 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10493 | 8 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10627 | 17 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10851 | 11 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10923 | 11 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10986 | 7 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 10998 | 1 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 11032 | 2 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 11051 | 0 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 11052 | 0 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 11053 | 0 | |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 107041 | 21 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | ATSFQB | 429 | AM | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | ATSFQB | 2458 | AJ | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | ATSFQBP | 10080 | 11 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQ | 108066 | 35 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQ | 110217 | 37 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQ | 110293 | 21 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQ | 110895 | 14 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQ | 111618 | 11 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQ | 111619 | 13 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQ | 111620 | 18 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQ | 111621 | 18 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQ | 111692 | 10 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQ | 111863 | 7 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQ | 111950 | 5 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQ | 112060 | 0 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQBP | 10328 | 13 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQBP | 11015 | 6 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | BNSFQBP | 11042 | 0 | |
| 04 BUILDING PRODUCTS | 31 | 314 PULPBOARD | IBNSFQ | 112080 | 1 | |
| 04 BUILDING PRODUCTS | 31 | 315 WRAPPING PAPER | BNQ | 100459 | 18 | |
| 04 BUILDING PRODUCTS | 31 | 315 WRAPPING PAPER | BNSFQ | 110486 | 27 | |
| 04 BUILDING PRODUCTS | 31 | 315 WRAPPING PAPER | BNSFQ | 111262 | 5 | |
| 04 BUILDING PRODUCTS | 31 | 315 WRAPPING PAPER | BNSFQBP | 10084 | 27 | |
| 04 BUILDING PRODUCTS | 31 | 315 WRAPPING PAPER | BNSFQBP | 11026 | 1 | |
| 04 BUILDING PRODUCTS | 40 | 401 MUNIC WASTE/REFUSE | BNSFC | 306507 | 0 | |
| 04 BUILDING PRODUCTS | 40 | 401 MUNIC WASTE/REFUSE | BNSFC | 306637 | 0 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | ATSFC | 300312 | 4 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNC | 8188 | 14 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNC | 8189 | 11 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNC | 300343 | 3 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSF | 90003 | 0 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 301080 | 2 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 301201 | 3 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 301764 | 4 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 302675 | 8 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 304695 | 3 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 305696 | 2 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 306236 | 3 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 306411 | 0 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 306562 | 1 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 306593 | 3 | |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 306761 | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CQ | 7/16/2004 | 9/30/2004 | 1,323 | S | 6,379,504 | F | 2621300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 129 | S | 666,054 | F | 2620000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 10/1/2003 | 12/31/2004 | 648 | S | 4,234,757 | F | 2621300 | NO | FUEL+NO SURCHARGE | |
| CQ | 7/1/2004 | 9/30/2004 | 99 | S | 595,479 | F | 2621200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 258 | S | 1,033,471 | F | 2620000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | . | . | | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 75 | S | 255,326 | F | 2621200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2006 | 270 | S | 1,283,991 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 1 | S | 4,278 | F | 2620000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 265 | S | 1,298,897 | F | 2620000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 34 | S | 149,329 | F | 2621115 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 2 | S | 7,683 | F | 2620000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 60 | S | 210,705 | F | 2621345 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/30/2004 | 16 | S | 66,677 | F | 2620000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 12 | S | 66,642 | F | 2621100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 8/16/2004 | 6/30/2005 | 16 | S | 88,698 | F | 2621300 | YES | FUEL+ INTL PAPER NEW 4.0% | |
| CQ | 7/1/2004 | 9/30/2004 | 374 | S | 718,639 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/30/2004 | 171 | S | 444,573 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 1 | S | 2,717 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/30/2004 | 12 | S | 96,653 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 5/31/2005 | 5,836 | S | 12,046,459 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 5/31/2005 | 721 | S | 714,679 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 43 | S | 139,766 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 9/30/2004 | 20 | S | 70,825 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 9/30/2004 | 1,215 | S | 2,855,557 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 9/30/2004 | 291 | S | 1,297,650 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 9/30/2004 | 511 | S | 2,402,764 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 9/30/2004 | 145 | S | 312,859 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 3/31/2005 | 3,671 | S | 11,221,805 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/23/2004 | 3/31/2005 | 43 | S | 111,777 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 9/30/2004 | 18 | S | 103,400 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | 207 | S | 962,689 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/15/2004 | 5/31/2005 | 230 | S | 772,902 | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 3/31/2005 | . | . | | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/6/2004 | 9/30/2004 | . | . | | F | 2631100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/30/2004 | 68 | S | 434,540 | F | 2621400 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/30/2004 | 135 | S | 444,293 | F | 2621400 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/16/2004 | 9/30/2004 | 8,991 | S | 22,504,249 | F | 2621400 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/30/2004 | 228 | S | 1,298,563 | F | 2621400 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/30/2004 | 99 | S | 513,057 | F | 2621400 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 8/31/2006 | . | . | | F | 4029106 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CD | 7/1/2004 | 7/31/2005 | . | . | | F | 4029114 | YES | FUEL+6100 STANDARD 5.0% | Manual |
| CR | 7/1/2004 | 12/2/2006 | 188 | S | 580,225 | F | 4875543 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 10/31/2004 | 216 | S | 855,376 | F | 4875648 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 10/31/2006 | 2 | S | 8,130 | F | 4875648 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 1/1/2004 | 12/31/2006 | 102 | S | 399,231 | F | 4875648 | NO | FUEL+NO SURCHARGE | |
| PL | 7/1/2004 | 12/31/9999 | 1,238 | S | 3,407,312 | F | 4850130 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/1/2003 | 12/31/2005 | 144 | S | 521,510 | F | 4875648 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 12/31/2006 | 111 | S | 807,585 | F | 4875648 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 3/19/2005 | 63 | S | 209,727 | F | 4875648 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 10/31/2006 | 108 | S | 535,116 | F | 4875543 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 1/15/2005 | . | . | | F | 4025100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 1,049 | S | 4,033,279 | F | 4025198 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 10/31/2005 | 738 | S | 2,358,221 | F | 4025129 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 10/31/2004 | 143 | S | 566,423 | A | 4875648 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 2/20/2006 | 30 | S | 132,140 | F | 4875549 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 9/30/2006 | 102 | S | 221,456 | F | 4025198 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 2/11/2005 | 18 | S | 123,750 | F | 4875648 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 306795 | 0 | [redacted] |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 306837 | 0 | [redacted] |
| 04 BUILDING PRODUCTS | 40 | 403 SLAG | BNSFC | 306065 | 2 | [redacted] |
| 04 BUILDING PRODUCTS | 44 | 445 MISC ROCK | BNSFC | 306809 | 0 | [redacted] |
| 04 BUILDING PRODUCTS | 99 | 99 | 99 BN | 4981 | 0 | [redacted] |
| 04 BUILDING PRODUCTS | 99 | 99 | 99 BNSFC | 306256 | 0 | [redacted] |
| 04 BUILDING PRODUCTS | 99 | 99 | 99 BNSFQ | 110965 | 0 | [redacted] |
| 05 AUTOMOTIVE | 32 | 321 BOX CARS | BNSFC | 305098 | 11 | [redacted] |
| 05 AUTOMOTIVE | 32 | 321 BOX CARS | BNSFC | 305851 | 11 | [redacted] |
| 05 AUTOMOTIVE | 32 | 321 BOX CARS | BNSFC | 306859 | 0 | [redacted] |
| 05 AUTOMOTIVE | 32 | 321 BOX CARS | BNSFQ | 111581 | 7 | [redacted] |
| 05 AUTOMOTIVE | 32 | 321 BOX CARS | BNSFQ | 111880 | 7 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNC | 7102 | 18 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNC | 7224 | 9 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 300200 | 14 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 300996 | 10 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 301235 | 16 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 301559 | 14 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 304722 | 15 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 305176 | 6 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 305804 | 0 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 305832 | 4 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 305952 | 10 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 306442 | 3 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 306599 | 0 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 306743 | 1 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 111074 | 7 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 111123 | 5 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 111322 | 5 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 111684 | 9 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 111805 | 2 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 111876 | 0 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 111936 | 2 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 111965 | 14 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 111970 | 2 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 111976 | 2 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 111981 | 0 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 112008 | 3 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 112037 | 2 | [redacted] |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 112078 | 0 | [redacted] |
| 05 AUTOMOTIVE | 38 | 382 USED VEHICLES | BNSFC | 305219 | 6 | [redacted] |
| 05 AUTOMOTIVE | 38 | 382 USED VEHICLES | BNSFQ | 111528 | 3 | [redacted] |
| 05 AUTOMOTIVE | 99 | 99 | 99 BNSFC | 306830 | 0 | [redacted] |
| 07 COAL | 34 | 341 COAL | ATSFC | 73 | H | [redacted] |
| 07 COAL | 34 | 341 COAL | ATSFC | 15013 | M | [redacted] |
| 07 COAL | 34 | 341 COAL | ATSFC | 15046 | K | [redacted] |
| 07 COAL | 34 | 341 COAL | BNC | 1211 | 15 | [redacted] |
| 07 COAL | 34 | 341 COAL | BNC | 2270 | 15 | [redacted] |
| 07 COAL | 34 | 341 COAL | BNC | 2706 | 6 | [redacted] |
| 07 COAL | 34 | 341 COAL | BNC | 2741 | 1 | [redacted] |
| 07 COAL | 34 | 341 COAL | BNC | 12048 | 5 | [redacted] |
| 07 COAL | 34 | 341 COAL | BNC | 12318 | 0 | [redacted] |
| 07 COAL | 34 | 341 COAL | BNC | 12332 | 10 | [redacted] |
| 07 COAL | 34 | 341 COAL | BNSF | 56937 | A | [redacted] |
| 07 COAL | 34 | 341 COAL | BNSF | 90035 | 3 | [redacted] |
| 07 COAL | 34 | 341 COAL | BNSF | 90040 | 2 | [redacted] |
| 07 COAL | 34 | 341 COAL | BNSF | 90041 | 3 | [redacted] |
| 07 COAL | 34 | 341 COAL | BNSF | 90042 | 5 | [redacted] |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CD | 7/1/2004 | 9/30/2006 | . | . | | F | 4025191 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 6/3/2005 | 31 | S | 131,294 | F | 4875648 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 10/31/2004 | 1,063 | S | 1,703,274 | F | 3295291 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 3/31/2005 | . | . | | F | 3295900 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/4/1997 | 12/31/9999 | . | . | | I | | YES | FUEL+6100 STANDARD | |
| CD | 1/1/2003 | 12/31/2006 | 1,951 | S | 5,639,041 | F | | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 11/1/2002 | 8/22/2004 | 17,468 | S | 44,903,660 | I | | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 6/1/2004 | 12/31/2005 | 934 | S | 3,264,328 | F | 3714000 | YES | FUEL+WTI [redacted] 6.0% | |
| CD | 3/1/2003 | 10/14/2005 | 16,519 | S | 8,871,155 | F | 3714000 | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2005 | 12/31/2011 | . | . | | I | 3714000 | YES | FUEL+6100 STANDARD | Manual |
| OQ | 1/1/2003 | 5/31/2005 | 120 | S | 272,401 | F | 3712000 | NO | FUEL+NO SURCHARGE | |
| CQ | 6/1/2003 | 5/31/2005 | 259 | S | 856,449 | F | 3714000 | NO | FUEL+NO SURCHARGE | |
| CD | 3/1/2004 | 3/1/2005 | 823 | S | 2,466,408 | F | 3711000 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 3/2/2005 | 2,124 | S | 6,196,227 | F | 3711120 | NO | FUEL+NO SURCHARGE | |
| CD | 6/24/2004 | 2/28/2007 | 1,976 | S | 4,175,789 | F | 3711120 | YES | FUEL[redacted] 0.0% | Manual |
| CD | 3/5/2004 | 8/31/2006 | 6,604 | S | 14,336,313 | F | 3711000 | NO | FUEL+NO SURCHARGE | |
| CR | 4/9/2004 | 3/9/2006 | 4,043 | S | 8,761,018 | F | 3711120 | YES | FUEL+WTI [redacted] 4% | |
| CD | 7/1/2004 | 12/31/2005 | 26,782 | S | 50,203,663 | F | 3711000 | NO | FUEL+NO SURCHARGE | |
| CD | 5/24/2004 | 3/31/2005 | 1,689 | S | 3,671,874 | F | 3711000 | NO | FUEL+NO SURCHARGE | |
| CD | 4/1/2002 | 4/21/2007 | 7,240 | S | 23,700,360 | F | 3711500 | NO | FUEL+NO SURCHARGE | |
| CD | 4/1/2003 | 4/30/2006 | 892 | S | 2,160,010 | F | 3711000 | NO | FUEL+NO SURCHARGE | |
| CD | 4/1/2004 | 3/31/2005 | 15,754 | S | 59,920,754 | F | 3711120 | YES | FUEL+SURCHARGE [redacted] | |
| CD | 7/30/2004 | 5/31/2005 | 989 | S | 2,114,980 | F | 3711000 | YES | FUEL+SURCHARGE [redacted] | |
| CD | 11/10/2003 | 3/31/2008 | 5,913 | S | 13,777,803 | F | 3711000 | YES | SPECIAL | |
| CD | 7/1/2004 | 7/31/2006 | . | . | | F | 3710000 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 6/17/2004 | 3/18/2008 | 4,711 | S | 9,894,364 | F | 3711100 | YES | FUEL+GLOVIS 0.00% | Specific |
| CQ | 5/28/2004 | 5/31/2005 | 172 | S | 283,015 | F | 3711000 | NO | FUEL+NO SURCHARGE | |
| OQ | 7/1/2004 | 2/28/2005 | 153 | S | 361,566 | F | 3711000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | . | . | | F | 3711000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 6/8/2004 | 12/31/2004 | 10 | S | 33,496 | F | 3711000 | YES | FUEL+SURCHARGE [redacted] | |
| CQ | 12/29/2003 | 12/31/2004 | . | . | | F | 3711000 | YES | FUEL[redacted] 111805 EXCEPT | |
| CQ | 8/7/2003 | 12/31/2004 | . | . | | F | 3711000 | NO | FUEL+NO SURCHARGE | |
| CQ | 7/1/2004 | 10/31/2004 | 3 | S | 1,985 | F | 3710000 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 12/3/2003 | 12/31/2004 | 277 | S | 197,707 | F | 3711000 | NO | FUEL+NO SURCHARGE | |
| CQ | 5/7/2004 | 12/31/2004 | 5 | S | 3,780 | F | 3710000 | NO | FUEL+NO SURCHARGE | |
| CQ | 1/19/2004 | 12/31/2004 | 5 | S | 12,616 | F | 3711215 | YES | FUEL+SURCHARGE [redacted] | |
| CQ | 1/1/2004 | 12/31/2004 | . | . | | F | 3711000 | YES | FUEL+SURCHARGE [redacted] | |
| CQ | 2/1/2004 | 12/31/2004 | 2 | S | 2,580 | F | 3711000 | NO | FUEL+NO SURCHARGE | |
| CQ | 12/3/2003 | 12/31/2004 | 2 | S | 8,320 | F | 3711000 | NO | FUEL+NO SURCHARGE | |
| CQ | 7/19/2004 | 6/30/2005 | . | . | | F | 3710000 | YES | RL FUEL SUR 6100 INCL | |
| CD | 3/1/2004 | 2/28/2005 | 486 | S | 1,556,180 | F | 4111830 | NO | FUEL+NO SURCHARGE | |
| CQ | 7/1/2004 | 8/31/2004 | . | . | | F | 4111800 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 1/1/2005 | 12/31/2011 | . | . | | F | | YES | FUEL+6100 STANDARD 5.0% | Index |
| CR | 9/1/1999 | 12/31/2015 | 529 | S | 1,013,541 | Q | 1121100 | NO | FOOTPRINT | |
| CR | 6/1/1992 | 5/31/2011 | 10,385 | S | 1,000,409 | R | 1121100 | NO | FUEL+NO SURCHARGE | |
| CR | 8/7/2003 | 12/31/2008 | 27,633 | S | 8,398,516 | R | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 9/30/2004 | 23,376 | S | 45,144,607 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 9/30/2004 | 37,780 | S | 39,304,937 | F | 1121000 | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2004 | 12/31/2004 | 700 | S | 940,567 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 9/28/1993 | 12/31/2006 | 7,010 | S | 5,435,506 | F | 1121290 | NO | FOOTPRINT | |
| CD | 4/1/2003 | 9/30/2004 | 12,149 | S | 6,265,379 | R | 1121290 | NO | FOOTPRINT | |
| CR | 4/1/2003 | 12/31/2006 | 55,050 | S | 56,191,172 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 12/31/2004 | 6,039 | S | 3,397,773 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| OT | 8/1/2004 | 5/1/2005 | . | . | | F | 1121290 | YES | FUEL+6100 STD COAL 6.0% | |
| PL | 7/1/2004 | 12/31/9999 | 1,302 | S | 1,844,166 | F | 1121000 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 8/1/2004 | 12/31/9999 | 9,103 | S | 9,275,972 | F | 1121100 | YES | FUEL+6100 STD COAL 6.0% | |
| PL | 8/17/2004 | 12/31/9999 | 6,158 | S | 5,027,904 | F | 1121000 | YES | FUEL+6100 STD COAL 6.0% | |
| PL | 5/24/2004 | 12/31/9999 | 15,278 | S | 35,263,668 | F | 1121000 | NO | FUEL+NO SURCHARGE | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07 COAL | 34 | 341 | COAL | BNSF | 90043 | 2 | |
| 07 COAL | 34 | 341 | COAL | BNSF | 90044 | 2 | |
| 07 COAL | 34 | 341 | COAL | BNSF | 90060 | 4 | |
| 07 COAL | 34 | 341 | COAL | BNSF | 90062 | 4 | |
| 07 COAL | 34 | 341 | COAL | BNSF | 90069 | 5 | |
| 07 COAL | 34 | 341 | COAL | BNSF | 90074 | 0 | |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12056 | 11 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12161 | 0 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12168 | 11 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12199 | 3 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12200 | 11 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12213 | 2 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12220 | 0 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12227 | 3 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12229 | 2 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12250 | 6 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12255 | 2 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12285 | 0 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12305 | 4 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12306 | 8 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12307 | 0 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12310 | 1 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12319 | 7 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12336 | 4 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12340 | 1 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12341 | 4 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12343 | 1 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12350 | P | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12353 | 4 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12355 | 0 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12373 | 0 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12387 | 0 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12388 | 0 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 306812 | 0 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 306860 | 0 | [redacted] |
| 07 COAL | 34 | 341 | COAL | BNSFC | 306863 | 0 | [redacted] |
| 07 COAL | 35 | 352 | COAL COKE | BNSFC | 12123 | 11 | [redacted] |
| 07 COAL | 35 | 352 | COAL COKE | BNSFC | 12152 | 0 | [redacted] |
| 07 COAL | 35 | 352 | COAL COKE | BNSFC | 12261 | 4 | [redacted] |
| 07 COAL | 35 | 352 | COAL COKE | BNSFC | 12324 | 1 | [redacted] |
| 07 COAL | 35 | 352 | COAL COKE | BNSFC | 12367 | 3 | [redacted] |
| 07 COAL | 35 | 352 | COAL COKE | BNSFC | 12370 | 0 | [redacted] |
| 07 COAL | 35 | 352 | COAL COKE | BNSFC | 12379 | 0 | [redacted] |
| 07 COAL | 35 | 352 | COAL COKE | BNSFC | 12390 | 0 | [redacted] |
| 07 COAL | 35 | 352 | COAL COKE | BNSFQ | 112030 | 3 | [redacted] |
| 07 COAL | 35 | 352 | COAL COKE | BNSFQ | 112050 | 0 | [redacted] |
| 07 COAL | 99 | 99 | 99 | ATSFC | 72 | 0 | [redacted] |
| 07 COAL | 99 | 99 | 99 | BNC | 1501 | 9 | [redacted] |
| 07 COAL | 99 | 99 | 99 | BNC | 1502 | 0 | [redacted] |
| 07 COAL | 99 | 99 | 99 | BNC | 1523 | 0 | [redacted] |
| 07 COAL | 99 | 99 | 99 | BNC | 2231 | 2 | [redacted] |
| 07 COAL | 99 | 99 | 99 | BNC | 2297 | 0 | [redacted] |
| 07 COAL | 99 | 99 | 99 | BNC | 2744 | 0 | [redacted] |
| 07 COAL | 99 | 99 | 99 | BNC | 2775 | 0 | [redacted] |
| 07 COAL | 99 | 99 | 99 | BNC | 2940 | 2 | [redacted] |
| 07 COAL | 99 | 99 | 99 | BNC | 2977 | 0 | [redacted] |
| 07 COAL | 99 | 99 | 99 | BNSF | 90068 | 0 | |
| 07 COAL | 99 | 99 | 99 | BNSFC | 11212 | 2 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PL | 1/1/2003 | 12/31/9999 | 19,394 | S | 19,188,731 | F | 1121000 | NO | FUEL+NO SURCHARGE | |
| PL | 1/1/2004 | 12/31/2004 | 6,039 | S | 6,784,734 | F | 1121000 | NO | FUEL+NO SURCHARGE | |
| PL | 7/1/2004 | 12/31/9999 | 4,968 | S | 2,446,050 | F | 1121000 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 8/1/2004 | 12/31/9999 | 16,012 | S | 26,720,565 | F | 1121000 | YES | FUEL+6100 STD COAL 6.0% | |
| PL | 4/20/2003 | 12/31/9999 | 26,946 | S | 11,207,793 | F | 1121100 | NO | FUEL+NO SURCHARGE | |
| PL | 8/1/2004 | 12/31/9999 | . | . | | F | 1121000 | YES | FUEL+6100 STD COAL 6.0% | |
| CD | 7/1/2004 | 9/30/2004 | 49,696 | S | 66,060,288 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 4/10/1998 | 12/31/2006 | 86,112 | S | 45,364,612 | I | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 9/30/2004 | 5,540 | S | 5,929,015 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2004 | 12/31/2004 | 14,283 | S | 23,649,040 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 9/30/2004 | 8,421 | S | 1,616,436 | F | 1122190 | NO | FUEL+NO SURCHARGE | |
| CD | 4/1/2003 | 12/31/2009 | 67,574 | S | 97,768,762 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2000 | 12/31/2004 | 8,186 | S | 14,164,748 | R | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2004 | 12/31/2004 | 19,607 | S | 30,769,651 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 6/25/2001 | 12/31/2004 | 2,688 | S | 2,915,554 | I | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 9/30/2004 | 80,839 | S | 92,321,490 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2004 | 12/31/2004 | 23,043 | S | 24,933,318 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 2/5/2001 | 7/31/2005 | 415 | S | 656,165 | F | 1121290 | NO | FOOTPRINT | |
| CD | 4/1/2004 | 3/31/2005 | 1,359 | S | 1,759,488 | F | 1121110 | NO | FUEL+NO SURCHARGE | |
| CR | 2/20/2004 | 12/31/2007 | 12,930 | S | 18,758,710 | Q | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2002 | 12/31/2006 | 14,089 | S | 20,315,033 | I | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 6/4/2001 | 12/31/2004 | 629 | S | 1,347,164 | I | 1121290 | NO | FOOTPRINT | |
| CR | 7/1/2004 | 12/31/2004 | 11,915 | S | 17,660,942 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 9/30/2004 | 9,063 | S | 11,244,373 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 6/30/2005 | 38,230 | S | 37,603,434 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2004 | 6/30/2005 | 34,267 | S | 45,364,180 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 1/23/2004 | 3/31/2006 | 992 | S | 1,027,209 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2004 | 12/31/2007 | 12,298 | S | 7,502,101 | F | 1121000 | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2004 | 12/31/2004 | 12,873 | S | 20,027,906 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CD | 1/23/2003 | 12/31/2004 | 547 | S | 956,953 | F | 1121110 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2003 | 12/31/2015 | 2,770 | S | 5,489,775 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CR | 1/1/2004 | 12/31/2008 | 3,800 | S | 7,193,415 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| CR | 1/1/2004 | 12/31/2004 | 8,372 | S | 8,650,332 | F | 1121290 | NO | FUEL+NO SURCHARGE | |
| SR | 7/1/2004 | 12/31/2004 | 12 | S | 21,393 | F | 1121000 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/20/2004 | 12/31/2004 | . | . | | F | 1121000 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/26/2004 | 9/30/2004 | . | . | | I | 1121000 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 9/30/2004 | 30,937 | S | 14,747,057 | F | 1121200 | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2004 | 12/31/2007 | 78,313 | S | 63,290,948 | I | 1121200 | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2004 | 12/31/2004 | 336 | S | 710,960 | F | 1121200 | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2004 | 12/31/2005 | 5,040 | S | 8,172,563 | F | 1121200 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 8/31/2008 | 2,117 | S | 2,385,937 | F | 1121200 | NO | FUEL+NO SURCHARGE | Index |
| CR | 8/15/2003 | 8/14/2004 | 5 | S | 10,148 | F | 1121200 | NO | FUEL+NO SURCHARGE | |
| CR | 1/1/2004 | 12/31/2013 | 36,511 | S | 46,460,635 | I | 1121200 | YES | FUEL+6100 STANDARD 3.5% | |
| CR | 7/1/2004 | 6/30/2007 | 153 | S | 257,364 | F | 1121200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 70 | S | 208,250 | F | 1121200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 4/1/2004 | 12/31/2004 | . | . | | I | 1121200 | YES | FUEL+6100 STANDARD 3.5% | |
| CR | 5/26/1982 | 12/31/2020 | . | . | | I | | NO | FUEL+NO SURCHARGE | |
| CD | 10/2/1984 | 10/2/2004 | 59,939 | S | 21,612,474 | I | | NO | FOOTPRINT | |
| CD | 10/2/1984 | 10/1/2005 | . | . | | I | | NO | FOOTPRINT | |
| CR | 10/2/1984 | 12/2/2005 | . | . | | I | | NO | FUEL+NO SURCHARGE | |
| CD | 8/30/1985 | 12/31/2007 | 12,284 | S | 14,569,968 | I | | NO | FOOTPRINT | |
| CD | 4/17/1987 | 12/31/2008 | . | . | | I | | NO | FOOTPRINT | |
| CD | 8/11/1992 | 3/31/2007 | . | . | | I | | NO | FUEL+NO SURCHARGE | |
| CD | 11/4/1992 | 3/31/2007 | . | . | | I | | NO | FUEL+NO SURCHARGE | |
| CD | 1/1/2000 | 12/31/2004 | 33,448 | S | 33,737,032 | I | | NO | FUEL+NO SURCHARGE | |
| CD | 10/5/1995 | 7/31/2005 | 8,288 | S | 17,741,177 | I | | NO | FOOTPRINT | |
| PL | 7/1/2004 | 12/31/9999 | 432 | S | 673,836 | I | | YES | FUEL+6100 STD COAL 6.5% | |
| CD | 1/1/2003 | 12/31/2004 | . | . | | I | | NO | FOOTPRINT | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12185 | 0 | |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12187 | 0 | |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12226 | 0 | |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12234 | 0 | |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12259 | 0 | |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12269 | 0 | |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12274 | 0 | |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12288 | 0 | |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12309 | 0 | |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12315 | 0 | |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12325 | 0 | |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12326 | 0 | |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12330 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12333 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12338 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12339 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12349 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12351 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12354 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12376 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12377 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12378 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12380 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12381 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12382 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12383 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12386 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12397 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12400 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12401 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12406 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12412 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 12696 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 306720 | 0 | [redacted] |
| 07 COAL | 99 | 99 | | 99 | BNSFC | 306790 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 15 | 157 | POTASH | | BNSF | 57303 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 16 | 162 | CAUSTIC SODA | | BNMF | 3428 | 10 | [redacted] |
| 08 CONSTRUCTION PRODS | 16 | 167 | INTERMEDIATES | | BNSFQ | 112028 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 16 | 168 | SULFURIC ACID | | BNSFC | 306283 | 8 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | ATSFQ | 105509 | 16 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNC | 66642 | 7 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNC | 68465 | 11 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFC | 300869 | 8 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFC | 302606 | 4 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFC | 303850 | 6 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFC | 303941 | 4 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFC | 303942 | 7 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFC | 305116 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFC | 305175 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFC | 305877 | 5 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFC | 306604 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFQ | 105342 | 10 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFQ | 106174 | 16 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFQ | 106972 | 27 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFQ | 108075 | 12 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFQ | 110394 | 18 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFQ | 111258 | 5 | |
| 08 CONSTRUCTION PRODS | 18 | 181 | IORS SHEET | | BNSFQ | 111332 | 4 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CD | 12/1/1999 | 12/31/2007 | 2,854 | S | 3,281,253 | I | | NO | FOOTPRINT | |
| CR | 9/1/1999 | 8/31/2004 | 2,131 | S | 3,280,308 | I | | NO | FOOTPRINT | |
| CD | 12/1/1999 | 12/31/2007 | 25,416 | S | 24,299,432 | I | | NO | FOOTPRINT | |
| CD | 1/1/1999 | 12/31/2004 | 8,924 | S | 15,628,305 | I | | NO | FOOTPRINT | |
| CR | 7/1/2004 | 9/30/2004 | 14,144 | S | 16,663,544 | I | | NO | FOOTPRINT | |
| CD | 3/22/2001 | 12/31/2005 | 28,774 | S | 15,562,022 | I | | NO | FOOTPRINT | |
| CR | 1/1/2001 | 12/31/2010 | 83,667 | S | 63,155,073 | I | | NO | FOOTPRINT | |
| CD | 2/9/2001 | 12/31/2005 | 1,272 | S | 1,574,406 | I | | NO | FOOTPRINT | |
| CD | 1/1/2002 | 12/31/2011 | 39,631 | S | 51,623,546 | I | | NO | FOOTPRINT | |
| CD | 1/25/2002 | 12/31/2006 | 3,895 | S | 5,342,079 | I | | NO | FOOTPRINT | |
| CR | 1/1/2002 | 12/31/2007 | 4,057 | S | 5,682,090 | I | | NO | FOOTPRINT | |
| CD | 1/1/2002 | 12/31/2006 | 7,875 | S | 6,827,223 | I | | NO | FOOTPRINT | |
| CR | 12/30/2001 | 12/31/2004 | 507 | S | 633,120 | I | | NO | FOOTPRINT | |
| CD | 11/27/2001 | 12/31/2006 | 3,409 | S | 2,133,271 | I | | NO | FUEL+NO SURCHARGE | |
| CR | 1/1/2002 | 12/31/2004 | 23,722 | S | 27,334,967 | I | | NO | FUEL+NO SURCHARGE | |
| CR | 1/1/2004 | 12/31/2013 | 62,956 | S | 68,316,726 | I | | NO | FOOTPRINT | |
| CR | 6/20/2002 | 12/31/2012 | 15,196 | S | 22,618,071 | I | | NO | FOOTPRINT | |
| CR | 1/1/2003 | 12/31/2005 | . | . | | I | | NO | FUEL+NO SURCHARGE | |
| CR | 11/12/2003 | 12/31/9999 | . | . | | I | | NO | FOOTPRINT | |
| CR | 10/29/2003 | 12/31/2005 | 115 | S | 115,354 | I | | NO | FOOTPRINT | |
| CR | 1/1/2004 | 12/31/2013 | . | . | | I | | NO | FOOTPRINT | |
| CR | 1/1/2004 | 12/31/2013 | 5,368 | S | 6,903,176 | I | | NO | FOOTPRINT | |
| CR | 1/1/2004 | 12/31/2013 | 2,321 | S | 2,945,905 | I | | NO | FOOTPRINT | |
| CR | 1/14/2004 | 12/31/2013 | 2,421 | S | 2,707,755 | I | | NO | FOOTPRINT | |
| CR | 1/1/2004 | 12/31/2013 | . | . | | I | | NO | FOOTPRINT | |
| CR | 1/1/2004 | 12/31/2013 | . | . | | I | | NO | FOOTPRINT | |
| CR | 1/1/2004 | 12/31/2013 | . | . | | I | | NO | FOOTPRINT | |
| CR | 3/11/2004 | 9/30/2004 | 253 | S | 340,315 | I | | NO | FOOTPRINT | |
| CR | 7/7/2004 | 8/31/2004 | . | . | | I | | NO | FOOTPRINT | |
| CR | 4/1/2004 | 12/31/2004 | 479 | S | 1,062,312 | I | | NO | FOOTPRINT | |
| CR | 6/14/2004 | 12/31/2004 | . | . | | I | | NO | FOOTPRINT | |
| CR | 6/22/2004 | 12/31/2007 | . | . | | I | | NO | FOOTPRINT | |
| CR | 3/30/2004 | 12/31/2004 | . | . | | I | | NO | FOOTPRINT | |
| CR | 1/1/2004 | 12/31/2004 | 8,396 | S | 16,816,888 | I | | NO | FOOTPRINT | |
| SR | 3/23/2004 | 12/31/2004 | 1,247 | S | 1,996,398 | I | | NO | FOOTPRINT | |
| OT | 7/1/2004 | 1/31/2005 | 6 | S | 18,664 | F | 1471300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 8/1/2004 | 7/31/2005 | 61 | S | 51,764 | F | 2812220 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 65 | S | 84,428 | F | 2819550 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 1/15/2005 | 2,544 | S | 5,437,466 | F | 2819300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 205 | S | 795,779 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 4/30/2005 | 249 | S | 480,913 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 1/1/2003 | 12/31/2010 | 2,404 | S | 8,868,622 | F | 3312150 | NO | FUEL+NO SURCHARGE | Manual |
| CD | 6/1/2004 | 5/31/2007 | 2,666 | S | 6,432,611 | F | 3312300 | NO | FUEL+NO SURCHARGE | |
| CR | 9/9/2003 | 12/31/2013 | 19,329 | S | 8,748,633 | F | 3312300 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 4/30/2005 | 44 | S | 158,826 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 4/30/2005 | 21 | S | 79,023 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 4/30/2005 | 12 | S | 54,359 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 3/1/2003 | 8/31/2006 | . | . | | F | 3312300 | NO | NOT ALL ITEMS | |
| CD | 3/1/2003 | 8/29/2004 | 752 | S | 1,457,423 | F | 3312300 | NO | FUEL+NO SURCHARGE | |
| SD | 7/1/2004 | 4/30/2005 | 102 | S | 413,060 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 12/31/2010 | 3,233 | S | 10,534,699 | F | 3312300 | NO | FUEL+NO SURCHARGE | |
| CQ | 7/1/2004 | 4/30/2005 | 3 | S | 15,744 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 525 | S | 1,197,109 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 445 | S | 1,159,710 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/15/2004 | 4/30/2005 | 54 | S | 145,427 | F | 3312300 | YES | FUEL+WTI STANDARD 6.0% | |
| CQ | 5/1/2004 | 4/30/2005 | 200 | S | 408,137 | F | 3312300 | NO | FUEL+NO SURCHARGE | |
| OQ | 7/2/2004 | 4/30/2005 | 905 | S | 2,477,629 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/16/2004 | 4/30/2005 | 7,617 | S | 18,795,445 | F | 3312135 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQ | 111777 | 8 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQ | 111797 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQ | 111830 | 2 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQ | 111917 | 6 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQ | 111918 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQ | 111919 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQ | 111928 | 2 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBH | 111617 | 9 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 10073 | 10 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 10206 | 13 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 10557 | 10 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 10575 | 6 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 10584 | 10 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 10651 | 36 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 10710 | 5 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 10816 | 9 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 10897 | 7 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 11018 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 11025 | 2 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 11028 | 3 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 11040 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 11047 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 11049 | 2 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | IBNSFQ | 111366 | 10 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 182 SCRAP | BNSFC | 306690 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 182 SCRAP | BNSFQ | 110886 | 65 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 182 SCRAP | BNSFQ | 111790 | 3 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | ATSFQC | 22694 | 8 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNC | 26764 | 57 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFC | 301045 | 9 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFC | 305503 | 16 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFCBP | 30100 | 21 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFQ | 107202 | 11 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFQ | 111231 | 36 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFQ | 111349 | 3 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFQ | 111388 | 33 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFQ | 112077 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFQBP | 10027 | 21 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFQBP | 10434 | 12 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | IBNSFC | 306085 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | IBNSFQ | 111121 | 6 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 184 INGOTS | BNSF | 90013 | 7 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 184 INGOTS | BNSFQ | 110239 | 5 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 184 INGOTS | BNSFQ | 111350 | 3 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 184 INGOTS | BNSFQ | 111688 | 4 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 184 INGOTS | BNSFQ | 111735 | 7 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 184 INGOTS | BNSFQBP | 10677 | 5 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 184 INGOTS | BNSFQBP | 10796 | 11 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNC | 300711 | 22 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNQBP | 10228 | 22 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFC | 305891 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFCBP | 30185 | 9 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQ | 106366 | 10 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQ | 107048 | 4 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQ | 107115 | 11 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQ | 109037 | 20 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQ | 111351 | 3 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQ | 111530 | 77 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CQ | 7/1/2004 | 4/30/2005 | 54 | S | 108,531 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 11 | S | 50,230 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 23 | S | 99,910 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 101 | S | 269,066 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 166 | S | 277,451 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/17/2004 | 11 | S | 39,585 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 50 | S | 243,599 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 5/31/2006 | 49 | S | 134,577 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 5/1/2004 | 2/28/2005 | 248 | S | 550,345 | F | 3312300 | NO | FUEL+NO SURCHARGE |
| CQ | 7/28/2004 | 4/30/2005 | 44 | S | 237,066 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 6/23/2004 | 4/30/2005 | 36 | S | 137,607 | F | 3312300 | YES | FUEL+WTI STANDARD 6.0% |
| CQ | 7/1/2004 | 4/30/2005 | . | . | | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | . | . | | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/4/2004 | 4/30/2005 | 51 | S | 235,544 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | . | . | | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 6/1/2004 | 3/2/2005 | 33 | S | 161,156 | F | 3312332 | YES | FUEL+WTI STANDARD 6.0% |
| OQ | 7/1/2004 | 4/30/2005 | 24 | S | 85,837 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 6/1/2004 | 8/17/2004 | . | . | | F | 3312300 | YES | FUEL+WTI STANDARD 6.0% |
| CQ | 7/1/2004 | 4/30/2005 | 31 | S | 132,876 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 56 | S | 253,729 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/17/2004 | 2 | S | 7,356 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/15/2005 | . | . | | F | 3312332 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/26/2004 | 4/30/2005 | 2 | S | 12,605 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 55 | S | 206,923 | F | 3312300 | YES | FUEL+6100 STANDARD 5.0% |
| SD | 10/29/2003 | 6/30/2006 | 80 | S | 261,200 | F | 4021100 | NO | FUEL+NO SURCHARGE |
| OQ | 7/20/2004 | 4/30/2005 | 370 | S | 1,295,239 | F | 4021100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/16/2004 | 4/30/2005 | 21,497 | S | 39,440,327 | F | 4021100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 58 | S | 291,397 | F | 3312500 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 6/30/2005 | 2,145 | S | 4,125,453 | F | 3312500 | NO | FUEL+NO SURCHARGE |
| CD | 7/16/2004 | 6/30/2005 | 2,025 | S | 6,113,441 | F | 3312500 | NO | FUEL+NO SURCHARGE |
| CD | 7/25/2004 | 5/31/2005 | 4,651 | S | 15,393,475 | F | 3312500 | NO | FUEL+NO SURCHARGE |
| SD | 7/25/2004 | 4/30/2005 | 2,434 | S | 8,893,265 | F | 3312500 | NO | FUEL+NO SURCHARGE |
| CQ | 7/1/2004 | 4/30/2005 | 9 | S | 33,237 | F | 3312500 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 5/1/2004 | 4/30/2005 | 1,386 | S | 4,610,675 | F | 3312500 | NO | FUEL+NO SURCHARGE |
| OQ | 7/16/2004 | 4/30/2005 | 1,538 | S | 3,820,949 | F | 3312500 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/29/2004 | 4/30/2005 | 54 | S | 170,300 | F | 3312500 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | . | . | | F | 3312500 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 8/1/2004 | 4/30/2005 | 265 | S | 1,158,020 | F | 3312500 | NO | FUEL+NO SURCHARGE |
| CQ | 7/1/2004 | 4/30/2005 | 60 | S | 284,330 | F | 3312500 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 12/31/2006 | 80 | S | 448,241 | F | 3312500 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 5/1/2004 | 4/30/2005 | . . | . | | R | 3312500 | YES | FUEL+6100 STANDARD 3.5% |
| PL | 7/1/2004 | 12/31/9999 | 386 | S | 1,526,632 | F | 3312100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 90 | S | 259,194 | F | 3312100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/16/2004 | 4/30/2005 | 3,055 | S | 8,019,068 | F | 3312100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 370 | S | 782,379 | F | 3312100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 12 | S | 43,271 | F | 3312100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 316 | S | 651,940 | F | 3312100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 22 | S | 118,576 | F | 3312100 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 5/2/2005 | 1,862 | S | 3,808,395 | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 6/7/2004 | 9/30/2004 | 144 | S | 548,397 | F | 3312400 | NO | FUEL+NO SURCHARGE |
| CD | 7/1/2004 | 5/2/2005 | . | . | | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 9/30/2004 | 390 | S | 1,182,202 | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 19 | S | 59,698 | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/8/2004 | . | . | | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 47 | S | 234,683 | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 35 | S | 106,962 | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/16/2004 | 4/30/2005 | 3,201 | S | 7,921,275 | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/13/2004 | 4/30/2005 | 701 | S | 2,451,233 | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQ | 111794 | 2 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQ | 112086 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQBP | 10939 | 19 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQBP | 10994 | 3 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQBP | 11062 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | IBNSFQ | 111602 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNC | 26364 | 36 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNQ | 104954 | 8 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFC | 306813 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 107406 | 25 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 108754 | 19 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 109607 | 13 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 110365 | 6 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 110366 | 8 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 110845 | 11 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 111270 | 6 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 111278 | 67 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 111592 | 4 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 111663 | 7 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 111751 | 13 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 111818 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQ | 111865 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQBP | 10371 | 44 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQBP | 11031 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 186 PIPE | BNSFQBP | 11033 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 187 PLATE | BNSFQ | 107792 | 12 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 187 PLATE | BNSFQ | 109968 | 22 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 187 PLATE | BNSFQ | 110518 | 12 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 187 PLATE | BNSFQ | 111861 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 187 PLATE | BNSFQ | 112031 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 187 PLATE | BNSFQBP | 10948 | 8 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 188 TIN PLATE | BNSFC | 301865 | 2 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 188 TIN PLATE | BNSFQ | 106663 | 8 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 188 TIN PLATE | BNSFQ | 110201 | 11 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 188 TIN PLATE | BNSFQ | 111393 | 2 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 188 TIN PLATE | BNSFQ | 111848 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 188 TIN PLATE | BNSFQBP | 10802 | 16 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 188 TIN PLATE | BNSFQBP | 11050 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 189 OTHER STEEL PROD | BNSFC | 306620 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 189 OTHER STEEL PROD | BNSFQ | 107180 | 8 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 189 OTHER STEEL PROD | BNSFQ | 110283 | 32 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 189 OTHER STEEL PROD | BNSFQ | 110897 | 79 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 189 OTHER STEEL PROD | BNSFQ | 111117 | 25 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 189 OTHER STEEL PROD | BNSFQ | 111889 | 13 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 189 OTHER STEEL PROD | BNSFQ | 111927 | 3 | [redacted] |
| 08 CONSTRUCTION PRODS | 18 | 189 OTHER STEEL PROD | BNSFQ | 112094 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 19 | 191 COPPER | ATSFQBP | 10061 | 13 | [redacted] |
| 08 CONSTRUCTION PRODS | 19 | 191 COPPER | BNSF | 90030 | 9 | [redacted] |
| 08 CONSTRUCTION PRODS | 19 | 191 COPPER | BNSF | 90067 | 3 | [redacted] |
| 08 CONSTRUCTION PRODS | 19 | 191 COPPER | BNSFC | 306611 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 19 | 191 COPPER | BNSFC | 306731 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 19 | 191 COPPER | BNSFQ | 111825 | 2 | [redacted] |
| 08 CONSTRUCTION PRODS | 19 | 191 COPPER | BNSFQ | 111992 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 19 | 191 COPPER | BNSFQ | 112070 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 19 | 191 COPPER | BNSFQ | 112101 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 19 | 192 LEAD | BNQ | 105535 | 30 | [redacted] |
| 08 CONSTRUCTION PRODS | 19 | 192 LEAD | BNQBP | 10184 | 18 | [redacted] |
| 08 CONSTRUCTION PRODS | 19 | 192 LEAD | BNSFC | 302441 | 9 | [redacted] |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CQ | 7/1/2004 | 4/30/2005 | 467 | S | 1,449,527 | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2004 | . | . | | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 12/31/2004 | 158 | S | 650,170 | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/16/2004 | 7/15/2005 | 2 | S | 7,180 | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/16/2004 | 7/15/2005 | . | . | | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 4/30/2005 | 92 | S | 486,778 | F | 3312400 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 6/29/2004 | 4/30/2007 | 1,463 | S | 3,708,105 | F | 3312600 | YES | FUEL+6100 STANDARD 4.5% |
| CQ | 6/1/2003 | 4/30/2005 | 292 | S | 864,052 | I | 3312653 | NO | FOOTPRINT |
| CD | 7/1/2004 | 3/21/2005 | 207 | S | 543,768 | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 83 | S | 355,107 | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 323 | S | 903,277 | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 272 | S | 902,562 | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 80 | S | 348,492 | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 12 | S | 34,271 | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 38 | S | 120,333 | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/16/2004 | 4/30/2005 | 7,067 | S | 17,113,148 | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/30/2004 | 4/30/2005 | 1,037 | S | 3,919,222 | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 4/30/2005 | 6 | S | 23,844 | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 93 | S | 300,518 | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 292 | S | 1,465,554 | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 6/1/2004 | 5/22/2005 | 4 | S | 20,083 | F | 3312600 | YES | FUEL+WTI STANDARD 6.0% |
| CQ | 7/25/2004 | 7/31/2005 | 20 | S | 22,793 | F | 3312600 | YES | FUEL+WTI STANDARD 6.0% |
| CQ | 7/1/2004 | 4/30/2005 | 166 | S | 623,984 | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 6/1/2004 | 12/3/2004 | 5 | S | 16,641 | F | 3312600 | YES | FUEL+WTI STANDARD 6.0% |
| OQ | 7/1/2004 | 11/17/2004 | . | . | | F | 3312600 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 69 | S | 203,040 | F | 3312200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 103 | S | 431,632 | F | 3312200 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/29/2004 | 4/30/2005 | 445 | S | 1,691,068 | F | 3312200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 290 | S | 374,574 | F | 3312200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 5/1/2004 | 4/30/2005 | 1,197 | S | 2,289,801 | F | 3312200 | NO | FUEL+NO SURCHARGE |
| CQ | 7/1/2004 | 4/30/2005 | 16 | S | 75,505 | F | 3312200 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 6/1/2003 | 3/1/2006 | 3,808 | S | 3,792,768 | F | 3312700 | NO | FUEL+NO SURCHARGE |
| CQ | 12/1/2003 | 11/30/2004 | . | . | | F | 3312700 | NO | FUEL+NO SURCHARGE |
| CQ | 6/1/2004 | 4/30/2005 | 59 | S | 185,979 | F | 3312700 | YES | FUEL+WTI STANDARD 6.0% |
| OQ | 7/16/2004 | 4/30/2005 | 41 | S | 139,519 | F | 3312700 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/7/2004 | 4/30/2005 | 248 | S | 801,493 | F | 3312700 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 34 | S | 116,878 | F | 3312700 | YES | FUEL+WTI STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 16 | S | 90,410 | F | 3312700 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 8/13/2004 | 75 | S | 179,248 | F | 3399955 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 104 | S | 290,674 | F | 3312800 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/28/2004 | 4/30/2005 | 102 | S | 590,676 | F | 3312800 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/2/2004 | 4/30/2005 | 99 | S | 414,524 | F | 3742600 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/29/2004 | 4/30/2005 | 2,268 | S | 4,573,523 | F | 3399900 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 4/30/2005 | 40 | S | 196,975 | F | 3312800 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/16/2004 | 9/1/2004 | 43 | S | 219,300 | F | 3312868 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/7/2004 | 6/30/2005 | . | . | | F | 3312800 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | . | . | | F | 3331100 | YES | FUEL+6100 STANDARD 5.0% |
| PL | 8/4/2004 | 12/31/9999 | 472 | S | 1,771,047 | F | 1021100 | YES | FUEL+6100 STANDARD 5.0% |
| PL | 7/1/2004 | 5/31/2005 | 2,948 | S | 5,897,734 | F | 1021110 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 8/1/2003 | 7/31/2006 | 614 | S | 1,731,359 | F | 3331100 | NO | FUEL+NO SURCHARGE |
| CD | 7/1/2004 | 12/31/2004 | 155 | S | 921,758 | F | 1021210 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/12/2004 | 6/30/2005 | 15 | S | 46,213 | F | 3331115 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 12/31/2004 | 138 | S | 212,762 | F | 3331100 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/15/2004 | 5/31/2005 | 4 | S | 16,566 | F | 3331115 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/19/2004 | 6/30/2005 | 10 | S | 25,246 | F | 3331100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 1,617 | S | 4,039,392 | F | 3332100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 147 | S | 709,923 | F | 3332100 | YES | FUEL+6100 STANDARD 5.0% |
| SR | 7/1/2004 | 3/31/2005 | 529 | S | 640,848 | F | 1031200 | YES | FUEL+6100 STANDARD 5.0% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08 CONSTRUCTION PRODS | 19 | 192 | LEAD | BNSFCBP | 30120 | 16 | [redacted] |
| 08 CONSTRUCTION PRODS | 19 | 192 | LEAD | BNSFQ | 110683 | 5 | |
| 08 CONSTRUCTION PRODS | 19 | 192 | LEAD | BNSFQ | 111963 | 0 | |
| 08 CONSTRUCTION PRODS | 19 | 194 | ALUMINA | BNSF | 90014 | 2 | |
| 08 CONSTRUCTION PRODS | 19 | 194 | ALUMINA | BNSFC | 301548 | 6 | |
| 08 CONSTRUCTION PRODS | 19 | 194 | ALUMINA | BNSFC | 303881 | 3 | |
| 08 CONSTRUCTION PRODS | 19 | 194 | ALUMINA | BNSFQ | 111819 | 1 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFC | 301029 | 12 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFC | 304131 | 3 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFC | 304592 | 1 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFCBP | 30095 | 20 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFCBP | 30276 | 3 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFQ | 106488 | 8 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFQ | 109343 | 9 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFQ | 110432 | 64 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFQ | 111625 | 7 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFQ | 111740 | 4 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFQ | 111906 | 0 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFQ | 112071 | 0 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFQ | 112095 | 0 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFQBP | 10979 | 1 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | BNSFQBP | 11043 | 1 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | IBNSFCBP | 30284 | 4 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | IBNSFCBP | 30285 | 7 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | IBNSFQBP | 10935 | 4 | |
| 08 CONSTRUCTION PRODS | 19 | 195 | ALUMINUM | IBNSFQBP | 10975 | 2 | |
| 08 CONSTRUCTION PRODS | 19 | 196 | ZINC | BNSFQBP | 11034 | 2 | |
| 08 CONSTRUCTION PRODS | 19 | 198 | OTHER NON FERROUS | BNC | 36584 | 14 | |
| 08 CONSTRUCTION PRODS | 19 | 198 | OTHER NON FERROUS | BNSF | 56889 | C | |
| 08 CONSTRUCTION PRODS | 19 | 198 | OTHER NON FERROUS | BNSFC | 306421 | 0 | |
| 08 CONSTRUCTION PRODS | 19 | 198 | OTHER NON FERROUS | BNSFQ | 111966 | 3 | |
| 08 CONSTRUCTION PRODS | 20 | 20A | SALT | BNSF | 90046 | 2 | |
| 08 CONSTRUCTION PRODS | 20 | 20A | SALT | BNSFC | 302348 | 9 | |
| 08 CONSTRUCTION PRODS | 20 | 20A | SALT | BNSFC | 304118 | 17 | |
| 08 CONSTRUCTION PRODS | 20 | 20A | SALT | BNSFC | 304119 | 9 | |
| 08 CONSTRUCTION PRODS | 20 | 20A | SALT | BNSFC | 305100 | 4 | |
| 08 CONSTRUCTION PRODS | 20 | 20A | SALT | BNSFC | 305398 | 8 | |
| 08 CONSTRUCTION PRODS | 20 | 20A | SALT | BNSFC | 306407 | 3 | |
| 08 CONSTRUCTION PRODS | 20 | 20A | SALT | BNSFC | 306741 | 1 | |
| 08 CONSTRUCTION PRODS | 20 | 20A | SALT | BNSFC | 306826 | 0 | |
| 08 CONSTRUCTION PRODS | 20 | 20A | SALT | BNSFQ | 108951 | 27 | |
| 08 CONSTRUCTION PRODS | 20 | 20B | BORATES | BNSF | 56788 | L | |
| 08 CONSTRUCTION PRODS | 20 | 20B | BORATES | BNSFC | 301840 | 18 | |
| 08 CONSTRUCTION PRODS | 20 | 20B | BORATES | BNSFC | 304134 | 3 | |
| 08 CONSTRUCTION PRODS | 20 | 20B | BORATES | BNSFC | 304152 | 4 | |
| 08 CONSTRUCTION PRODS | 20 | 20B | BORATES | BNSFC | 305245 | 3 | |
| 08 CONSTRUCTION PRODS | 20 | 201 | SCORIA/PUMICE | BNSF | 90045 | 5 | |
| 08 CONSTRUCTION PRODS | 20 | 202 | TALC | BNC | 300807 | 15 | |
| 08 CONSTRUCTION PRODS | 20 | 202 | TALC | BNSF | 57088 | F | |
| 08 CONSTRUCTION PRODS | 20 | 202 | TALC | BNSFC | 305815 | 3 | |
| 08 CONSTRUCTION PRODS | 20 | 202 | TALC | BNSFC | 306770 | 0 | |
| 08 CONSTRUCTION PRODS | 20 | 202 | TALC | BNSFQ | 106916 | 20 | |
| 08 CONSTRUCTION PRODS | 20 | 204 | DIATOMACEOUS EARTH | BNSFC | 306744 | 1 | |
| 08 CONSTRUCTION PRODS | 20 | 207 | SAND | BNC | 67688 | 7 | |
| 08 CONSTRUCTION PRODS | 20 | 207 | SAND | BNSF | 57271 | G | |
| 08 CONSTRUCTION PRODS | 20 | 207 | SAND | BNSF | 80002 | 4 | |
| 08 CONSTRUCTION PRODS | 20 | 207 | SAND | BNSF | 80018 | 2 | |
| 08 CONSTRUCTION PRODS | 20 | 207 | SAND | BNSFC | 301639 | 10 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CD | 7/1/2004 | 4/30/2005 | 278 | S | 1,212,038 | F | 3332100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 4 | S | 20,017 | F | 3332100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 10/31/2004 | . | . | | F | 3332110 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 752 | S | 1,668,039 | F | 1051100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2005 | 358 | S | 538,934 | F | 1051110 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/1/2003 | 12/31/2005 | . | . | | F | 1051100 | NO | FUEL+NO SURCHARGE | |
| CQ | 7/1/2004 | 12/31/2004 | 130 | S | 520,000 | F | 1051300 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 3/31/2005 | 101 | S | 315,666 | F | 3334110 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 11/30/2004 | 208 | S | 638,069 | F | 3352100 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 3/1/2003 | 5/30/2005 | . | . | | F | 3334100 | NO | FUEL+NO SURCHARGE | |
| CD | 7/1/2004 | 3/31/2005 | 631 | S | 2,478,229 | F | 3334110 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 3/1/2003 | 5/30/2005 | . | . | | F | 3334100 | NO | FUEL+NO SURCHARGE | |
| CQ | 7/1/2004 | 5/31/2005 | 13 | S | 19,401 | F | 3334200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/30/2004 | 9 | S | 34,515 | F | 3352100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/30/2004 | 4/30/2005 | 282 | S | 1,204,954 | F | 4021430 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 5/31/2005 | 1,345 | S | 3,253,438 | F | 3334100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/8/2004 | 1/31/2005 | 18 | S | 77,983 | F | 3334100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 8/31/2004 | 5 | S | 23,650 | F | 4021430 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 16 | S | 36,444 | F | 3334110 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/9/2004 | 6/30/2005 | . | . | | F | 3334100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 110 | S | 344,976 | F | 3334100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 5/31/2005 | 70 | S | 321,651 | F | 3334100 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 5/31/2006 | 30 | S | 258,198 | F | 3334100 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 5/31/2006 | 334 | S | 2,909,347 | F | 3334100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 5/31/2006 | . | . | | F | 3334100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 5/31/2006 | 1 | S | 6,969 | F | 3334100 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 12/31/2004 | 31 | S | 84,710 | F | 3333100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2010 | 4,175 | S | 10,082,293 | F | 1033210 | NO | FUEL+NO SURCHARGE | |
| OT | 7/1/2004 | 2/28/2005 | 64 | S | 156,725 | F | 2899868 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 12/1/2004 | 11/30/2014 | . | . | | F | 1092948 | YES | FUEL+6100 STANDARD 3.5% | Specific |
| OQ | 7/1/2004 | 12/31/2004 | 285 | S | 1,468,037 | F | 1092976 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 6/30/2005 | 972 | S | 2,554,048 | F | 2812330 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 8/1/2004 | 7/31/2005 | 48 | S | 195,928 | F | 2812355 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 601 | S | 1,385,274 | F | 2812355 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 16 | S | 91,302 | F | 2812355 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 152 | S | 437,043 | F | 2812355 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 8/2/2004 | 6/30/2005 | 1,589 | S | 1,448,498 | F | 1471500 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 98 | S | 213,880 | F | 2812355 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 1/31/2005 | 19 | S | 63,219 | F | 2812355 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 1/31/2005 | 7 | S | 21,097 | F | 2812355 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 6/30/2005 | 1,315 | S | 2,663,066 | F | 2899100 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/27/2004 | 2/5/2005 | 206 | S | 956,820 | F | 2812311 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 783 | S | 2,367,618 | F | 2812311 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 12/19/2003 | 12/31/2004 | 13 | S | 25,678 | F | 2812311 | NO | FUEL+NO SURCHARGE | |
| CR | 2/1/2004 | 12/31/2004 | 6,211 | S | 18,922,590 | F | 2812311 | NO | FUEL+NO SURCHARGE | |
| SR | 2/1/2004 | 1/31/2005 | 38 | S | 229,645 | F | 2812311 | NO | FUEL+NO SURCHARGE | |
| PL | 7/1/2004 | 12/31/9999 | 1,821 | S | 3,316,554 | F | 1491410 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 1/31/2005 | 132 | S | 306,871 | F | 1491523 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 1/31/2005 | 37 | S | 89,068 | F | 1491523 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 1/31/2005 | 970 | S | 4,502,266 | F | 1491523 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 1/31/2005 | 7 | S | 14,000 | F | 3295400 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/22/2004 | 1/31/2005 | 393 | S | 876,534 | F | 3295420 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | 117 | S | 493,534 | F | 1491825 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 9/30/2004 | 967 | S | 890,805 | F | 1441310 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/12/2004 | 9/30/2004 | 24 | S | 66,738 | F | 3295975 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 9/30/2004 | 103 | S | 297,874 | F | 1441300 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 16,366 | S | 44,838,949 | F | 1441300 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 9/30/2004 | 287 | S | 1,239,306 | F | 1441300 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | BNSFC | 301936 | 6 | [redacted] |
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | BNSFC | 302695 | 16 | |
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | BNSFC | 302722 | 7 | |
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | BNSFC | 303939 | 9 | |
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | BNSFC | 306016 | 3 | |
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | BNSFC | 306216 | 1 | |
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | BNSFC | 306555 | 1 | |
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | BNSFC | 306612 | 0 | |
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | BNSFC | 306707 | 0 | |
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | BNSFCBP | 30128 | 8 | |
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | BNSFCBP | 30305 | 0 | |
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | IBNSFC | 304623 | 8 | |
| 08 CONSTRUCTION PRODS | 20 | 208 CULLET | BNSFQ | 110117 | 19 | |
| 08 CONSTRUCTION PRODS | 20 | 209 SODIUM COMPOUNDS | ATSFC | 20271 | Q | |
| 08 CONSTRUCTION PRODS | 20 | 209 SODIUM COMPOUNDS | BNSF | 90047 | 19 | |
| 08 CONSTRUCTION PRODS | 20 | 209 SODIUM COMPOUNDS | BNSFC | 302966 | 10 | |
| 08 CONSTRUCTION PRODS | 20 | 209 SODIUM COMPOUNDS | BNSFC | 302969 | 8 | |
| 08 CONSTRUCTION PRODS | 20 | 209 SODIUM COMPOUNDS | BNSFCBP | 30227 | 7 | |
| 08 CONSTRUCTION PRODS | 20 | 209 SODIUM COMPOUNDS | BNSFCBP | 30300 | 2 | |
| 08 CONSTRUCTION PRODS | 20 | 209 SODIUM COMPOUNDS | IBNSFCBP | 30301 | 0 | |
| 08 CONSTRUCTION PRODS | 21 | 214 RAIL EQUIPMENT | BNSFQ | 111214 | 55 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNC | | 6 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNC | 56988 | 8 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNC | 68714 | 16 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNC | 300664 | 9 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNC | 300667 | 13 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNC | 300851 | 6 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSF | 53214 | K | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSF | 90008 | 10 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSF | 90016 | 7 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSF | 90019 | 7 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSF | 90071 | 3 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 300664 | 1 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 305684 | 0 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 306250 | 3 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 306463 | 1 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 306573 | 1 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 306628 | 0 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 306755 | 0 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 306756 | 0 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 306831 | 0 | |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFCBP | 30118 | 7 | |
| 08 CONSTRUCTION PRODS | 24 | 242 HOUSEHOLD APPLIANC | BNSFQ | 111779 | 4 | |
| 08 CONSTRUCTION PRODS | 24 | 243 COTTON | BNSFQ | 112046 | 0 | |
| 08 CONSTRUCTION PRODS | 35 | 351 TACONITE | BNC | 2219 | 15 | |
| 08 CONSTRUCTION PRODS | 35 | 351 TACONITE | BNSFC | 304439 | 10 | |
| 08 CONSTRUCTION PRODS | 35 | 351 TACONITE | BNSFC | 306851 | 0 | |
| 08 CONSTRUCTION PRODS | 35 | 351 TACONITE | BNSFC | 306857 | 0 | |
| 08 CONSTRUCTION PRODS | 35 | 351 TACONITE | BNSFQ | 111334 | 4 | |
| 08 CONSTRUCTION PRODS | 35 | 351 TACONITE | BNSFQ | 111338 | 7 | |
| 08 CONSTRUCTION PRODS | 35 | 351 TACONITE | BNSFQ | 111539 | 7 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNC | 66096 | 7 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFC | 301014 | 10 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFC | 306076 | 3 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 106356 | 22 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 106688 | 13 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 106791 | 12 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 108793 | 8 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SR | 7/1/2004 | 12/31/2004 | 191 | S | 374,588 | F | 1441300 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | 2,654 | S | 7,971,316 | F | 1441300 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2006 | 1,860 | S | 2,289,443 | F | 1441300 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 9/30/2004 | 46 | S | 104,259 | F | 3295975 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 9/30/2004 | 265 | S | 483,900 | F | 1441300 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 9/30/2004 | 212 | S | 266,458 | F | 1441310 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 9/30/2004 | 313 | S | 517,930 | F | 1441300 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 9/30/2004 | 22 | S | 36,644 | F | 1441310 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 9/30/2004 | 274 | S | 454,840 | F | 1441300 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 1/31/2005 | 102 | S | 298,040 | F | 1441300 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 12/31/2004 | 96 | S | 370,111 | F | 1441310 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 12/31/2004 | 129 | S | 460,044 | F | 1441300 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 12/31/2004 | 458 | S | 776,416 | F | 3229924 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2005 | 1,110 | S | 903,796 | F | 2812322 | YES | FUEL+6100 STANDARD 5.0% | Manual |
| PL | 7/1/2004 | 12/31/9999 | 1,829 | S | 7,684,527 | F | 2812322 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 500 | S | 2,758,757 | F | 2812322 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 9 | S | 52,978 | F | 2812322 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/2/2004 | 12/31/2004 | 83 | S | 395,042 | F | 2812322 | NO | FUEL+NO SURCHARGE | |
| CR | 3/25/2004 | 1/31/2005 | 83 | S | 346,658 | F | 2812322 | YES | FUEL+WTI GENERAL CHEM 2.0% | |
| CR | 6/1/2003 | 12/31/2004 | . | . | | F | 2812322 | NO | FUEL+NO SURCHARGE | |
| OQ | 7/28/2004 | 12/31/2004 | 27 | S | 43,215 | F | 3742200 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 2/2/2004 | 1/31/2006 | . | . | | I | 3295232 | YES | FUEL+6100 STANDARD 2.5% | |
| CR | 6/1/2004 | 9/30/2004 | 1,214 | S | 3,270,105 | F | 3295232 | YES | FUEL+WTI STANDARD 6.0% | |
| CR | 8/1/2004 | 7/31/2005 | 134 | S | 629,985 | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2005 | 589 | S | 1,879,026 | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2005 | 1,168 | S | 3,499,328 | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 1/31/2006 | 1,346 | S | 4,852,277 | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 8/1/2004 | 7/31/2005 | 61 | S | 188,071 | F | 2991955 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 8/1/2004 | 7/31/2005 | 13,181 | S | 42,854,789 | F | 1451110 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 8/1/2004 | 7/31/2005 | 1,570 | S | 4,571,542 | F | 1471110 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 8/1/2004 | 7/31/2005 | 493 | S | 1,929,985 | F | 2991955 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 8/1/2004 | 7/31/2005 | 778 | S | 2,380,596 | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2005 | 377 | S | 1,271,873 | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 10/31/2004 | 227 | S | 623,524 | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 12/31/2004 | 520 | S | 2,278,968 | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 8/1/2004 | 7/31/2005 | 77 | S | 248,809 | Q | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 8/1/2004 | 7/31/2005 | 3 | S | 12,193 | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 9/30/2004 | . | . | | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 1/31/2005 | 76 | S | 332,836 | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 1/31/2005 | 141 | S | 685,574 | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 15 | S | 46,545 | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 11/7/2004 | 74 | S | 394,869 | F | 3295232 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/30/2004 | 7/31/2005 | 64 | S | 378,751 | F | 3624130 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 12/31/9999 | 4 | S | 10,428 | F | 112900 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/1/2004 | 10/1/2004 | 50,545 | S | 37,792,002 | I | 1011320 | NO | FUEL+NO SURCHARGE | |
| SD | 12/17/2003 | 12/31/2004 | 24,848 | S | 47,407,050 | F | 1011300 | NO | FUEL+NO SURCHARGE | |
| SR | 7/12/2004 | 8/15/2004 | 61 | S | 39,646 | F | 1011200 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/15/2004 | 10/31/2004 | 140 | S | 199,235 | F | 1011300 | NO | FUEL+NO SURCHARGE | |
| CQ | 7/1/2004 | 1/31/2005 | . | . | | F | 1011190 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/23/2004 | 1/31/2005 | 60 | S | 119,325 | F | 1011190 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 9/30/2004 | . | . | | F | 1011290 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 8/31/2004 | 217 | S | 328,495 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 8/15/2004 | 420 | S | 721,801 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 6/30/2005 | 21 | S | 126,810 | F | 1111200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 10/31/2004 | 891 | S | 1,824,809 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% | |
| OQ | 7/1/2004 | 10/15/2004 | 268 | S | 1,290,874 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/31/2004 | 7 | S | 15,419 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 8/31/2004 | 79 | S | 312,446 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 108964 | 9 | [redacted] |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 110727 | 10 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 110797 | 5 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 111358 | 2 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 111359 | 8 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 111579 | 3 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 111652 | 2 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 111724 | 10 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 111753 | 1 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 112001 | 0 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 112002 | 0 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 112003 | 0 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 112036 | 0 | |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 112073 | 0 | |
| 08 CONSTRUCTION PRODS | 35 | 353 OTHER IRON | BNSFQ | 110232 | 7 | |
| 08 CONSTRUCTION PRODS | 40 | 402 OTHER WASTE | BNSFC | 305854 | 3 | |
| 08 CONSTRUCTION PRODS | 40 | 403 SLAG | BNSF | 90037 | 4 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNC | 66613 | 16 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFC | 302347 | 14 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFC | 303831 | 2 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFC | 303950 | 2 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFC | 303951 | 2 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFC | 304145 | 3 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFC | 304554 | 1 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFC | 305093 | 3 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFQ | 107418 | 11 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFQ | 107474 | 10 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFQ | 108020 | 8 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFQ | 108527 | 17 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFQ | 110744 | 2 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFQ | 111430 | 13 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFQ | 111437 | 66 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFQ | 111441 | 8 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFQ | 111496 | 5 | |
| 08 CONSTRUCTION PRODS | 44 | 440 CRUSHED STONE | BNSFQ | 111577 | 5 | |
| 08 CONSTRUCTION PRODS | 44 | 441 LIMESTONE | BNSFC | 305895 | 1 | |
| 08 CONSTRUCTION PRODS | 44 | 441 LIMESTONE | BNSFQ | 111773 | 1 | |
| 08 CONSTRUCTION PRODS | 44 | 442 CON SAND & GRAVEL | BNSFC | 304344 | 5 | |
| 08 CONSTRUCTION PRODS | 44 | 442 CON SAND & GRAVEL | BNSFQ | 111482 | 6 | |
| 08 CONSTRUCTION PRODS | 44 | 442 CON SAND & GRAVEL | BNSFQ | 111505 | 3 | |
| 08 CONSTRUCTION PRODS | 44 | 445 MISC ROCK | BNC | 68617 | 7 | |
| 08 CONSTRUCTION PRODS | 44 | 445 MISC ROCK | BNSF | 56906 | BT | |
| 08 CONSTRUCTION PRODS | 44 | 445 MISC ROCK | BNSF | 90064 | 1 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNC | 23323 | 22 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNQ | 102181 | 4 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNQ | 104784 | 3 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSF | 80022 | 5 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFC | 301013 | 9 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFC | 303089 | 10 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFC | 303414 | 12 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFC | 304319 | 3 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFC | 305264 | 4 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFC | 305971 | 2 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFC | 306014 | 1 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 106889 | 9 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 107121 | 26 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 107637 | 12 | |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 108176 | 16 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CQ | 7/1/2004 | 12/31/2004 | 233 | S | 600,270 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 9/15/2004 | 104 | S | 185,272 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/31/2004 | 1 | S | 1,004 | F | 1111200 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 9/30/2004 | 84 | S | 468,448 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 9/30/2004 | 392 | S | 881,478 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 8/31/2004 | . | . | | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 10/15/2004 | 34 | S | 106,348 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 10/31/2004 | 208 | S | 540,568 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 10/31/2004 | 7 | S | 31,109 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 2/9/2004 | 1/31/2005 | . | . | | I | 2991400 | YES | RL FUEL SUR 6100 INCL |
| CQ | 2/9/2004 | 1/31/2005 | . | . | | I | 2991400 | YES | RL FUEL SUR 6100 INCL |
| CQ | 7/1/2004 | 1/31/2005 | 46 | S | 162,058 | F | 1121210 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 4 | S | 5,780 | F | 1111000 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2005 | 1 | S | 2,923 | F | 2991400 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 13 | S | 59,589 | F | 3311100 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 10/31/2005 | 117 | S | 629,834 | F | 4025168 | YES | FUEL+6100 STANDARD 5.0% |
| PL | 7/1/2004 | 10/31/2004 | 3,267 | S | 6,647,911 | F | 3295278 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 3/31/2005 | 3,002 | S | 886,630 | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 3/31/2005 | 5,682 | S | 4,630,001 | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 12/31/2006 | 4,629 | S | 4,257,540 | F | 1421965 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 3/22/2005 | 6,477 | S | 3,666,260 | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 12/31/2006 | 1,758 | S | 1,440,584 | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 7/31/2005 | 2,062 | S | 1,203,080 | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| SD | 7/1/2004 | 12/31/2004 | 418 | S | 236,935 | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 7/31/2005 | 3,781 | S | 2,093,538 | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 5,384 | S | 3,274,151 | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 1,152 | S | 717,975 | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 40 | S | 29,422 | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 3/31/2005 | 26,084 | S | 9,319,396 | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2005 | . | . | | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 3/31/2005 | 6,061 | S | 4,442,766 | F | 1421965 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 3/31/2005 | 3,872 | S | 4,025,368 | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 3/31/2005 | 115 | S | 115,890 | F | 1421965 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 3/31/2005 | 1,500 | S | 1,351,334 | F | 1421900 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 8/1/2004 | 7/31/2005 | 4,098 | S | 3,194,820 | F | 1421965 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 3/31/2007 | 548 | S | 689,070 | F | 3295960 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 2/28/2005 | 30 | S | 89,485 | F | 3295950 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 8/1/2004 | 7/31/2006 | 25,021 | S | 9,636,356 | F | 1441100 | NO | FUEL+NO SURCHARGE |
| OQ | 7/16/2004 | 3/31/2005 | 5,671 | S | 5,696,374 | F | 1441190 | YES | FUEL+6100 STANDARD 5.0% |
| OQ | 7/1/2004 | 3/31/2005 | 4,677 | S | 1,745,084 | F | 1441100 | YES | FUEL+6100 STANDARD 5.0% |
| CR | 7/1/2004 | 4/30/2005 | 513 | S | 648,248 | F | 3295900 | YES | FUEL+6100 STANDARD 5.0% |
| OT | 7/1/2004 | 3/31/2005 | 5,106 | S | 9,256,181 | F | 3295927 | YES | FUEL+6100 STANDARD 5.0% |
| PL | 7/16/2004 | 12/31/9999 | 735 | S | 1,658,626 | F | 1092958 | YES | FUEL+6100 STANDARD 5.0% |
| SD | 7/1/2004 | 4/30/2005 | 1,352 | S | 1,655,114 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 12/31/2005 | 1,076 | S | 2,923,741 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/13/2004 | 4/30/2005 | 2,848 | S | 4,722,749 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% |
| PL | 7/1/2004 | 12/31/9999 | 9,375 | S | 14,861,423 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% |
| SD | 7/1/2004 | 4/30/2005 | 2,440 | S | 3,978,323 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% |
| SD | 7/1/2004 | 4/30/2005 | 182 | S | 202,779 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% |
| SD | 7/1/2004 | 4/30/2005 | 696 | S | 650,439 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% |
| SD | 4/1/2004 | 3/31/2007 | 4,208 | S | 4,373,620 | F | 3241100 | NO | FUEL+NO SURCHARGE |
| CD | 7/1/2004 | 12/31/2004 | 6,896 | S | 10,840,325 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% |
| CD | 7/1/2004 | 4/30/2007 | 2,296 | S | 3,435,923 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% |
| SD | 7/13/2004 | 4/30/2007 | 201 | S | 376,403 | F | 3241115 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 1,349 | S | 1,719,908 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 11/30/2004 | 7 | S | 6,974 | F | 3241115 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 71 | S | 77,715 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% |
| CQ | 7/1/2004 | 4/30/2005 | 351 | S | 353,529 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 108308 | 9 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 108421 | 21 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 108426 | 11 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 108437 | 5 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 110539 | 6 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 110820 | 14 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 111126 | 13 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 111318 | 19 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 111866 | 4 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 111922 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 111973 | 2 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 112016 | 2 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 112096 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 461 LIME | BNC | 23296 | 8 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 461 LIME | BNSF | 90028 | 5 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 461 LIME | BNSFC | 301874 | 13 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 461 LIME | BNSFC | 302046 | 6 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 461 LIME | BNSFC | 302240 | 29 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 461 LIME | BNSFC | 302270 | 34 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 461 LIME | BNSFQ | 111679 | 2 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 461 LIME | BNSFQ | 111695 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 461 LIME | BNSFQ | 111802 | 7 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 461 LIME | BNSFQ | 111905 | 4 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 461 LIME | BNSFQ | 112054 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 461 LIME | BNSFQ | 112098 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | ATSFQ | 104897 | 10 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNQ | 103827 | 32 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNQ | 104014 | 27 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSF | 90072 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFC | 301139 | 15 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFC | 302842 | 7 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFC | 303155 | 5 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFC | 305757 | 4 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFC | 306586 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFC | 306668 | 1 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFQ | 106808 | 10 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFQ | 107224 | 12 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFQ | 109749 | 5 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 462 GYPSUM | BNSFQ | 111370 | 4 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSF | 90007 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 302433 | 10 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 303105 | 7 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 303475 | 17 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 303476 | 15 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 303607 | 22 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 303715 | 11 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 303868 | 13 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 304317 | 3 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 305457 | 5 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 306784 | 0- | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 306818 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 306834 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 306835 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFCBP | 30220 | 8 | [redacted] |
| 08 CONSTRUCTION PRODS | 47 | 476 OTHER PLASTICS | BNSFC | 306774 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 99 | 99 | 99 BNC | 2268 | 7 | [redacted] |
| 08 CONSTRUCTION PRODS | 99 | 99 | 99 BNSFC | 304377 | 2 | [redacted] |
| 08 CONSTRUCTION PRODS | 99 | 99 | 99 BNSFC | 304810 | 3 | [redacted] |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CQ | 7/1/2004 | 4/30/2005 | 205 | $ | 214,221 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 343 | $ | 444,750 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 1,376 | $ | 1,888,160 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 377 | $ | 527,394 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 6 | $ | 11,232 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 1,668 | $ | 1,705,214 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 422 | $ | 1,015,601 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 307 | $ | 739,704 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 973 | $ | 1,789,072 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 39 | $ | 56,435 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/19/2004 | 2/28/2005 | 689 | $ | 1,793,800 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 43 | $ | 114,800 | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/14/2004 | 4/30/2005 | - | - | | F | 3241100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 920 | $ | 1,311,441 | F | 3274100 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 324 | $ | 509,508 | F | 3274100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2005 | 518 | $ | 1,099,596 | F | 3274100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 240 | $ | 276,375 | F | 3274100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 201 | $ | 526,196 | F | 3274100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 3,965 | $ | 6,980,441 | F | 3274100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 11/30/2004 | 23 | $ | 82,132 | F | 3274100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2005 | 105 | $ | 123,585 | F | 3274100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 12/31/2004 | 306 | $ | 1,391,538 | F | 3274100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/19/2004 | 4/30/2005 | 17 | $ | 45,815 | F | 3274100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 4/30/2005 | 9 | $ | 13,213 | F | 3274100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/15/2004 | 4/30/2005 | 1 | $ | 3,414 | F | 3274100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 15 | $ | 36,613 | F | 3275200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 331 | $ | 1,125,317 | F | 1491100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 846 | $ | 1,635,489 | F | 3275200 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 252 | $ | 327,065 | F | 1491110 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2005 | 4,812 | $ | 5,530,010 | F | 1491100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 594 | $ | 782,330 | F | 1491110 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 192 | $ | 294,376 | F | 1491100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 2 | $ | 6,674 | F | 1491100 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 2/28/2005 | 1 | $ | 4,152 | F | 1491100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 9 | $ | 25,985 | F | 1491100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 618 | $ | 2,496,057 | F | 3275200 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 101 | $ | 361,250 | F | 1491100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 75 | $ | 128,736 | F | 1491100 | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 7/1/2004 | 2/28/2005 | 3 | $ | 8,847 | F | 3275900 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 799 | $ | 1,120,218 | F | 3295241 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 455 | $ | 182,919 | F | 4011200 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 1,124 | $ | 2,245,744 | F | 4011208 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 1,768 | $ | 2,764,401 | F | 4011208 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 3/31/2008 | 590 | $ | 951,893 | F | 4011208 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| SR | 7/1/2004 | 2/28/2005 | 308 | $ | 625,672 | F | 4011208 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 35 | $ | 107,103 | F | 4011208 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 98 | $ | 270,859 | F | 4011208 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/1/2003 | 12/31/2005 | 2,569 | $ | 7,022,830 | F | 4011208 | NO | FUEL+NO SURCHARGE | |
| SR | 7/1/2004 | 2/28/2005 | 197 | $ | 181,232 | F | 4011208 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 2/28/2005 | - | - | | F | 4011208 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 5 | $ | 13,450 | F | 4011208 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 13 | $ | 22,829 | F | 4011208 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 43 | $ | 156,950 | F | 4011208 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 574 | $ | 1,135,429 | F | 4011200 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | 25 | $ | 48,550 | F | 2821100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 1/1/2002 | 12/31/2004 | 74,273 | $ | 24,655,253 | I | | NO | FOOTPRINT | |
| CR | 1/1/2004 | 12/31/2010 | 3,486 | $ | 15,157,672 | F | | NO | FUEL+NO SURCHARGE | |
| CR | 2/1/2003 | 4/30/2005 | 70 | $ | 344,205 | F | | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08 CONSTRUCTION PRODS | 99 | 99 | 99 BNSFC | 305746 | 0 | [redacted] |
| 08 CONSTRUCTION PRODS | 99 | 99 | 99 BNSFC | 305994 | 0 | |
| 08 CONSTRUCTION PRODS | 99 | 99 | 99 BNSFC | 306337 | 1 | |
| 08 CONSTRUCTION PRODS | 99 | 99 | 99 BNSFC | 306679 | 0 | |
| 08 CONSTRUCTION PRODS | 99 | 99 | 99 BNSFQ | 112033 | 0 | |
| 08 CONSTRUCTION PRODS | 99 | 99 | 99 IBNSFC | 303629 | 0 | |
| 09 PETROLEUM PRODS | 12 | 123 ETHANOL | BNC | 68154 | 39 | |
| 09 PETROLEUM PRODS | 15 | 155 AMMONIA | BNSFC | 303046 | 3 | |
| 09 PETROLEUM PRODS | 16 | 162 CAUSTIC SODA | ATSFC | 18062 | J | |
| 09 PETROLEUM PRODS | 16 | 167 INTERMEDIATES | BNSF | 55347 | AX | |
| 09 PETROLEUM PRODS | 16 | 167 INTERMEDIATES | BNSF | 57240 | 0 | |
| 09 PETROLEUM PRODS | 16 | 167 INTERMEDIATES | BNSFC | 304218 | 11 | |
| 09 PETROLEUM PRODS | 16 | 167 INTERMEDIATES | BNSFC | 306861 | 0 | |
| 09 PETROLEUM PRODS | 17 | 170 CARBON BLACK | ATSFC | 20921 | R | |
| 09 PETROLEUM PRODS | 17 | 170 CARBON BLACK | BNSF | 90017 | 47 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | ATSFC | 4102 | 3 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNC | 68691 | 14 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSF | 57061 | AG | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSF | 90001 | 3 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSF | 90054 | 5 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 301290 | 3 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 303666 | 5 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 303802 | 5 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 303851 | 10 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 305527 | 2 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306263 | 0 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306297 | 27 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306542 | 1 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306590 | 1 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306682 | 1 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306702 | 0 | |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306703 | 0 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNC | 66109 | 40 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNC | 300502 | 17 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSF | 56368 | F | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSF | 57309 | M | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSF | 90059 | 1 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 301312 | 11 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 302248 | 25 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 302685 | 2 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 304431 | 16 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 305069 | 6 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 305087 | 2 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 305138 | 1 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 305198 | 5 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 305858 | 6 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 305882 | 4 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 305966 | 5 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 305970 | 1 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 306427 | 2 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 306493 | 0 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 306785 | 3 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 306796 | 1 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 306798 | 0 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 306799 | 0 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | IBNSFC | 303890 | 8 | |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | IBNSFC | 306107 | 5 | |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNC | 68942 | 4 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CR | 1/1/2002 | 12/31/2004 | 401 | S | 1,380,743 | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/16/2002 | 4/30/2005 | 1,624 | S | 2,076,930 | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 2/29/2004 | 2/28/2005 | 23 | S | 107,275 | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 9/1/2003 | 8/31/2005 | 2,624 | S | 3,443,274 | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CQ | 3/17/2004 | 2/28/2005 | . | . | | I | | YES | RL FUEL SUR 6100 INCL | |
| CD | 8/1/2003 | 12/31/2004 | 387 | S | 1,131,313 | F | | NO | FUEL+NO SURCHARGE | |
| CR | 8/1/2004 | 7/31/2008 | 1,047 | S | 3,637,408 | F | 2818419 | NO | FUEL+NO SURCHARGE | Specific |
| CR | 7/1/2002 | 6/30/2006 | 201 | S | 773,183 | F | 2819181 | NO | NOT ALL ITEMS | Specific |
| CR | 6/1/2004 | 12/31/2004 | . | . | | F | 4025187 | NO | FUEL+NO SURCHARGE | Index |
| OT | 8/1/2004 | 12/31/2004 | 703 | S | 1,555,700 | F | 2899991 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 12/31/2004 | 53 | S | 197,814 | F | 2819100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/1/2006 | 80 | S | 149,384 | F | 2818105 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 8/31/2004 | 1 | S | 6,694 | F | 2899991 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 11/14/2004 | 48 | S | 98,163 | F | 2899600 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| PL | 8/1/2004 | 12/31/9999 | 4,798 | S | 22,231,921 | F | 2899600 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/31/2003 | 7/12/2005 | 868 | S | 2,272,713 | F | 2911982 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 1/26/2006 | 173 | S | 557,507 | F | 2814167 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| OT | 7/1/2004 | 11/30/2004 | 1,039 | S | 5,046,667 | F | 2814145 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 1,052 | S | 3,506,016 | F | 2818271 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/16/2004 | 12/31/9999 | 2,254 | S | 4,673,521 | F | 2818271 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 3/1/2003 | 6/30/2005 | 69 | S | 97,641 | F | 2911927 | NO | FUEL+NO SURCHARGE | Index |
| SR | 6/21/2003 | 6/20/2005 | 361 | S | 771,096 | F | 2814167 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 7/31/2005 | 22 | S | 48,353 | F | 2911982 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2006 | 104 | S | 405,611 | F | 2911982 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 6/30/2005 | 1,851 | S | 4,583,297 | F | 2814167 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 8/31/2004 | 65 | S | 141,500 | F | 2911926 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 103 | S | 213,049 | F | 2814167 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 949 | S | 2,501,290 | F | 2814145 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 2/28/2005 | 67 | S | 184,252 | F | 2911982 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 10/20/2004 | 326 | S | 751,324 | F | 2814181 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 11/10/2004 | 2 | S | 5,196 | F | 2911982 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 11/10/2004 | 18 | S | 65,124 | F | 2911982 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 3/31/2005 | 4,642 | S | 16,572,268 | F | 2911600 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/15/2004 | 11/8/2004 | 3,539 | S | 8,593,293 | F | 2911610 | NO | FUEL+NO SURCHARGE | |
| OT | 7/1/2004 | 4/30/2005 | 13 | S | 27,079 | F | 2911634 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/30/2004 | 7/31/2005 | 35 | S | 91,241 | F | 2911610 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 3,305 | S | 8,305,435 | F | 2911610 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 4/1/2004 | 3/31/2005 | 34 | S | 151,946 | F | 2911610 | NO | FUEL+NO SURCHARGE | Manual |
| SR | 4/1/2004 | 3/31/2005 | 299 | S | 660,147 | F | 2911610 | NO | FUEL+NO SURCHARGE | Index |
| CR | 3/1/2003 | 12/31/2004 | 1,662 | S | 2,824,000 | F | 2911610 | NO | FUEL+NO SURCHARGE | |
| SR | 7/1/2004 | 5/31/2005 | 76 | S | 145,287 | F | 2911636 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/13/2004 | 1,158 | S | 1,259,457 | F | 2911610 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2006 | 341 | S | 907,295 | F | 2911610 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 1/5/2006 | 122 | S | 151,077 | F | 2911610 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 4/1/2004 | 3/31/2006 | 95 | S | 230,809 | F | 2911600 | NO | FUEL+NO SURCHARGE | Index |
| CR | 7/1/2004 | 3/31/2005 | 5,065 | S | 11,929,471 | F | 2911600 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 2/13/2005 | 118 | S | 248,521 | F | 2911610 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 6/1/2004 | 3/31/2005 | 31 | S | 93,282 | F | 2911610 | NO | FUEL+NO SURCHARGE | Index |
| SR | 4/1/2003 | 3/31/2005 | . | . | | F | 2911610 | NO | FUEL+NO SURCHARGE | Index |
| CR | 7/1/2004 | 3/31/2005 | 574 | S | 2,050,449 | F | 2911600 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 3/31/2005 | 714 | S | 2,963,742 | F | 2911600 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/26/2004 | 3/31/2005 | 60 | S | 150,720 | F | 2911610 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2008 | 14 | S | 34,398 | F | 2911610 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | 101 | S | 349,561 | F | 2911610 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | . | . | | F | 2911600 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 10/15/2004 | 78 | S | 209,838 | F | 2952270 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 10/7/2004 | 122 | S | 479,451 | F | 2911634 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 10/31/2008 | 809 | S | 2,178,478 | F | 2991925 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSF | 57341 | 0 | |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSF | 57342 | 0 | |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSF | 90056 | 1 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 301552 | 8 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 301553 | 25 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 303930 | 2 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 303931 | 2 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 303937 | 3 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 304834 | 8 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 304835 | 10 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 304836 | 17 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 305004 | 10 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 305728 | 5 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 306295 | 3 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 306736 | 0 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 306758 | 0 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | ATSFC | 4170 | E | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | ATSFC | 6037 | C | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | ATSFC | 20622 | I | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSF | 57321 | D | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSF | 90057 | 8 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 301617 | 4 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 302729 | 13 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 303150 | 15 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 303197 | 12 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 303315 | 9 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 305819 | 6 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 305865 | 3 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 305932 | 8 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 305950 | 4 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306116 | 1 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306190 | 42 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306192 | 1 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306308 | 5 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306453 | 3 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306477 | 3 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306528 | 1 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306686 | 0 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306836 | 0 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | ATSFC | 17225 | N | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | ATSFC | 17388 | L | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | ATSFC | 300615 | 12 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNC | 66206 | 9 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNC | 66563 | 11 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSF | 57144 | A | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSF | 90058 | 4 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 300977 | 33 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 301545 | 5 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 301794 | 14 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 301796 | 6 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 301956 | 11 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 302147 | 2 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 302786 | 11 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 302797 | 7 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 302863 | 6 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 303313 | 7 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 303484 | 8 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 LUBES/OILS/WAXES | BNSFC | 303624 | 6 | [redacted] |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OT | 7/30/2004 | 8/29/2004 | . | . | | F | 2991314 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 8/2/2004 | 8/1/2005 | . | . | | F | 2991314 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 697 | S | 2,299,250 | F | 2991963 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/13/2004 | 12/31/2006 | 27 | S | 60,531 | F | 2991300 | NO | FUEL+NO SURCHARGE | |
| SR | 7/1/2004 | 12/31/2004 | 962 | S | 1,536,179 | F | 2991314 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 3/1/2003 | 9/30/2004 | 11 | S | 19,844 | F | 2991314 | NO | FUEL+NO SURCHARGE | Specific |
| SR | 3/1/2003 | 9/30/2004 | 761 | S | 2,169,679 | F | 2991314 | NO | FUEL+NO SURCHARGE | Specific |
| SR | 10/1/2003 | 9/30/2004 | . | . | | F | 2991314 | NO | FUEL+NO SURCHARGE | Specific |
| SR | 7/1/2004 | 12/31/2004 | 78 | S | 331,242 | F | 2991314 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 245 | S | 1,136,128 | F | 2991314 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/22/2004 | 12/31/2004 | 194 | S | 605,788 | F | 2991314 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2004 | 126 | S | 558,494 | F | 2991314 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 8/2/2004 | 12/31/2004 | 1,052 | S | 2,887,438 | F | 2991314 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/5/2005 | 253 | S | 331,947 | F | 2991314 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 12/31/2005 | 100 | S | 145,964 | F | 2991314 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 1/1/2004 | 12/31/2005 | 204 | S | 486,132 | F | 2991314 | NO | FUEL+NO SURCHARGE | Index |
| CR | 7/1/2004 | 2/28/2005 | 36 | S | 146,501 | F | 2912112 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CD | 3/1/2003 | 8/31/2004 | 47 | S | 199,440 | F | 2912125 | NO | FUEL+NO SURCHARGE | Specific |
| CR | 4/1/2003 | 9/24/2004 | . . | . | | F | 2912110 | NO | FUEL+NO SURCHARGE | |
| OT | 7/30/2004 | 9/30/2004 | 291 | S | 601,427 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 12,773 | S | 31,712,097 | F | 2912110 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 1/29/2005 | 921 | S | 1,718,664 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| SR | 7/8/2004 | 3/31/2005 | 81 | S | 119,827 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | 249 | S | 629,616 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | 338 | S | 839,275 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | 9 | S | 16,722 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | 607 | S | 1,263,470 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 3/31/2005 | 367 | S | 833,203 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | 186 | S | 496,510 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 4/30/2005 | 650 | S | 1,060,633 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| SD | 7/1/2004 | 3/31/2005 | 56 | S | 120,904 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/1/2004 | 5/31/2005 | 11,710 | S | 22,262,390 | F | 2912190 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 3/31/2006 | 400 | S | 785,088 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| SR | 7/1/2004 | 12/31/2004 | 92 | S | 248,700 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 5/31/2005 | 145 | S | 413,506 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | 197 | S | 625,272 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 5/31/2005 | 47 | S | 52,096 | F | 2911985 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 10/21/2005 | 8 | S | 15,000 | F | 2912190 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| SR | 7/1/2004 | 3/31/2005 | 7 | S | 21,868 | F | 2912100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/24/2004 | 7/23/2005 | 1 | S | 6,895 | F | 2911415 | NO | FUEL+NO SURCHARGE | Manual |
| CR | 10/1/2003 | 5/31/2005 | 5 | S | 4,690 | F | 2911415 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 3/14/2005 | 14 | S | 21,090 | F | 2911415 | YES | FUEL+6100 STANDARD 5.0% | Manual |
| CR | 7/1/2004 | 12/31/2004 | 34 | S | 112,935 | F | 2911990 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 5/5/2003 | 5/30/2005 | 116 | S | 230,193 | F | 2911415 | NO | FUEL+NO SURCHARGE | |
| OT | 7/1/2004 | 6/7/2005 | 5 | S | 16,000 | F | 2911415 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/1/2004 | 12/31/9999 | 2,223 | S | 5,007,777 | F | 2911410 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/23/2004 | 12/31/2004 | 286 | S | 792,666 | F | 2911415 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/11/2003 | 1/14/2005 | 112 | S | 144,256 | F | 2911415 | NO | FUEL+NO SURCHARGE | |
| SR | 7/1/2004 | 3/31/2005 | 45 | S | 131,222 | F | 2911952 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 4/1/2004 | 3/31/2005 | 32 | S | 91,634 | F | 2911415 | NO | FUEL+NO SURCHARGE | Index |
| SR | 5/1/2003 | 4/30/2005 | 6 | S | 26,324 | F | 2911415 | NO | FUEL+NO SURCHARGE | Manual |
| SR | 7/1/2004 | 12/31/2004 | 4 | S | 18,498 | F | 2911990 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 2/25/2004 | 11/16/2004 | 86 | S | 159,868 | F | 2911415 | NO | FUEL+NO SURCHARGE | Manual |
| SR | 3/1/2003 | 11/19/2004 | 26 | S | 53,604 | F | 2911415 | NO | FUEL+NO SURCHARGE | |
| SR | 1/1/2004 | 12/31/2004 | 7 | S | 17,361 | F | 2911990 | NO | FUEL+NO SURCHARGE | |
| CR | 4/21/2004 | 3/25/2005 | 11 | S | 42,899 | F | 2911415 | NO | FUEL+NO SURCHARGE | Manual |
| CR | 7/1/2004 | 4/30/2005 | 58 | S | 133,968 | F | 2911990 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 2/28/2005 | 9 | S | 28,694 | F | 2911990 | YES | FUEL+6100 STANDARD 5.0% | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 303768 | 9 | [redacted] |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 304657 | 6 | |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 304676 | 2 | |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 304783 | 11 | |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 304896 | 3 | |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 305197 | 12 | |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 305716 | 3 | |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 305968 | 6 | |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 305973 | 1 | |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 306357 | 1 | |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 306541 | 4 | |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 306667 | 0 | |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 306751 | 0 | |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 306777 | 1 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | ATSFC | 5111 | 2 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | ATSFC | 17196 | S | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | ATSFC | 21247 | K | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | ATSFC | 21546 | 65 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | ATSFC | 21886 | 7 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | ATSFC | 300454 | 6 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNC | 6757 | 7 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNC | 36707 | 3 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSF | 90053 | 4 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 301053 | 5 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 301736 | 7 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 301940 | 4 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 302508 | 5 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 304609 | 3 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 304712 | 6 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 304997 | 2 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 305745 | 9 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 305843 | 0 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 306004 | 2 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 306057 | 17 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 306063 | 2 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 306153 | 13 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 306444 | 24 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 306448 | 8 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 306468 | 1 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 306704 | 0 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 306740 | 1 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 306807 | 0 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 306817 | 1 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 306822 | 1 | |
| 09 PETROLEUM PRODS | 17 | 177 | FUELS | BNSFC | 306845 | 0 | |
| 09 PETROLEUM PRODS | 17 | 178 | COKE-CALCINED | BNC | 6369 | 12 | |
| 09 PETROLEUM PRODS | 17 | 178 | COKE-CALCINED | BNSF | 90055 | 6 | |
| 09 PETROLEUM PRODS | 19 | 198 | OTHER NON FERROUS | BNSF | 57212 | 0 | |
| 09 PETROLEUM PRODS | 47 | 473 | POLYPROPYLENE | BNSFC | 306846 | 0 | |
| 09 PETROLEUM PRODS | 47 | 476 | OTHER PLASTICS | ATSFC | 300069 | 38 | |
| 09 PETROLEUM PRODS | 99 | 99 | 99 | ATSFC | 5967 | 0 | |
| 09 PETROLEUM PRODS | 99 | 99 | 99 | ATSFC | 17512 | 1 | |
| 09 PETROLEUM PRODS | 99 | 99 | 99 | ATSFC | 20295 | 1 | |
| 09 PETROLEUM PRODS | 99 | 99 | 99 | BNSFC | 305736 | 0 | |
| 09 PETROLEUM PRODS | 99 | 99 | 99 | BNSFC | 305938 | 0 | |
| 09 PETROLEUM PRODS | 99 | 99 | 99 | BNSFC | 305992 | 0 | |
| 09 PETROLEUM PRODS | 99 | 99 | 99 | BNSFC | 306526 | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SR | 7/1/2004 | 6/30/2005 | 6 | S | 32,322 | F | 2911990 | NO | FUEL+NO SURCHARGE | Index |
| SR | 6/23/2004 | 6/30/2005 | 23 | S | 105,278 | F | 2911900 | NO | FUEL+NO SURCHARGE | Index |
| SR | 7/1/2004 | 6/30/2006 | 71 | S | 317,606 | F | 2911990 | NO | FUEL+NO SURCHARGE | Index |
| SR | 7/1/2004 | 8/22/2004 | 146 | S | 491,519 | F | 2911990 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 10/13/2003 | 10/4/2004 | 17 | S | 38,507 | F | 2911415 | NO | FUEL+NO SURCHARGE | |
| SR | 7/23/2004 | 6/30/2005 | 58 | S | 148,387 | F | 2911990 | NO | FUEL+NO SURCHARGE | Index |
| CR | 2/1/2004 | 11/1/2004 | 128 | S | 563,783 | F | 2991900 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 4/9/2005 | 89 | S | 192,894 | F | 2911990 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| SR | 5/18/2004 | 5/17/2005 | 11 | S | 14,703 | F | 2911415 | NO | FUEL+NO SURCHARGE | Manual |
| SR | 5/1/2003 | 6/30/2005 | 29 | S | 100,640 | F | 2911990 | NO | FUEL+NO SURCHARGE | Index |
| SR | 7/1/2004 | 6/30/2005 | 14 | S | 66,954 | F | 2911990 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 12/31/2004 | 4 | S | 7,352 | F | 2911415 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 1/26/2004 | 6/30/2005 | . | . | | F | 2911990 | NO | FUEL+NO SURCHARGE | Index |
| CR | 7/1/2004 | 12/31/2004 | 27 | S | 61,761 | F | 2911950 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2003 | 6/30/2005 | 29 | S | 122,729 | F | 2911100 | NO | FUEL+NO SURCHARGE | Specific |
| CR | 5/20/2004 | 5/19/2005 | 2 | S | 6,609 | F | 2911315 | NO | FUEL+NO SURCHARGE | Manual |
| CR | 7/1/2004 | 5/31/2005 | 12 | S | 25,620 | F | 2911135 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 3/31/2005 | 691 | S | 1,877,673 | F | 1321100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/28/2003 | 6/27/2005 | 321 | S | 1,061,440 | F | 2899885 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 5/31/2005 | 117 | S | 411,836 | F | 2911791 | YES | FUEL+6100 STANDARD 5.0% | |
| CD | 7/1/2004 | 12/14/2004 | . | . | | F | 2911791 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/1/2003 | 8/31/2004 | . | . | | F | 2899885 | NO | FUEL+NO SURCHARGE | Specific |
| PL | 7/16/2004 | 12/31/9999 | 3,222 | S | 7,985,819 | F | 1321110 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 6/1/2004 | 8/14/2004 | 93 | S | 73,311 | F | 2899885 | NO | FUEL+NO SURCHARGE | Manual |
| CR | 7/1/2004 | 3/31/2005 | 7 | S | 29,857 | F | 2911791 | YES | FUEL+6100 STANDARD 5.0% . | |
| SR | 3/1/2003 | 5/23/2005 | 6 | S | 19,092 | F | 2911700 | NO | FUEL+NO SURCHARGE | |
| SR | 6/1/2004 | 8/20/2004 | . | . | | F | 2899885 | NO | FUEL+NO SURCHARGE | Manual |
| SR | 7/24/2003 | 5/31/2010 | 4,274 | S | 5,335,937 | F | 1321100 | NO | FUEL+NO SURCHARGE | Specific |
| CR | 10/1/2003 | 12/31/2010 | 532 | S | 1,134,756 | F | 2911315 | NO | FUEL+NO SURCHARGE | Specific |
| CR | 3/1/2003 | 12/31/2006 | 568 | S | 404,416 | F | 2911315 | NO | FUEL+NO SURCHARGE | |
| CR | 7/1/2004 | 11/13/2004 | 722 | S | 1,177,222 | F | 2911315 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 7/31/2007 | 185 | S | 285,825 | F | 2911315 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 7/31/2005 | 217 | S | 613,741 | F | 2911100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/14/2004 | 5/31/2005 | 161 | S | 344,423 | F | 2911000 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 3/31/2005 | 1,319 | S | 6,023,932 | F | 2911700 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/30/2004 | 12/31/2004 | 655 | S | 1,978,514 | F | 2911700 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2006 | 3,074 | S | 3,475,125 | F | 1321110 | YES | FUEL+6100 STANDARD 5.0% | Specific |
| CR | 7/1/2004 | 3/31/2005 | 339 | S | 1,318,447 | F | 1321100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 4/30/2005 | 28 | S | 119,661 | F | 2911791 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 4/13/2004 | 12/31/2009 | 82 | S | 85,325 | F | 2911190 | YES | FUEL+LOVES 0.00% | Manual |
| SR | 7/1/2004 | 1/1/2005 | 196 | S | 382,494 | F | 2911715 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 8/31/2004 | 3 | S | 4,800 | F | 2911315 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 4/14/2006 | 34 | S | 227,834 | F | 2911791 | YES | FUEL+6100 STANDARD 5.0% | |
| SR | 7/1/2004 | 3/31/2005 | . | . | | F | 1321100 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 3/31/2005 | . | . | | F | 1321110 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 7/1/2004 | 3/31/2006 | 9,364 | S | 8,388,191 | F | 2991315 | YES | FUEL+6100 STANDARD 5.0% | |
| PL | 7/22/2004 | 12/31/9999 | 707 | S | 3,309,022 | F | 2991315 | YES | FUEL+6100 STANDARD 5.0% | |
| OT | 7/1/2004 | 10/7/2004 | 8 | S | 26,584 | F | 2899868 | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 5/1/2004 | 5/31/2007 | 6 | S | 36,309 | I | 2821139 | YES | FUEL+6100 STANDARD 4.0% | |
| CR | 6/1/2004 | 12/31/2004 | 1,288 | S | 3,027,392 | F | 2821100 | NO | FUEL+NO SURCHARGE | |
| CR | 4/25/1997 | 9/11/2005 | 6 | S | 16,474 | F | | NO | FUEL+NO SURCHARGE | |
| CR | 8/13/2001 | 8/31/2005 | . | . | | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 1/2/2002 | 9/29/2004 | . | . | | F | | YES | FUEL+6100 STANDARD 5.0% | |
| CR | 3/1/2003 | 3/31/2006 | 3,414 | S | 7,584,314 | F | | YES | FUEL+6100 STANDARD | |
| CR | 3/1/2003 | 3/31/2007 | 154 | S | 567,357 | F | | YES | FUEL+6100 STANDARD | |
| CR | 7/1/2003 | 5/31/2007 | 4,286 | S | 10,286,175 | F | | YES | FUEL+WTI STANDARD 6.0% | |
| CR | 9/1/2003 | 8/31/2007 | 3,825 | S | 5,839,884 | F | | NO | FUEL+NO SURCHARGE | |

have categorized these 7 price authorities as a 'NO' at the price authority level.

Price Authorities that do not have Fuel Surcharge on ALL Items

| BU | FG | SFG |
|---|---|---|
| 01 AG PRODUCTS | 11 | 111 |
| 01 AG PRODUCTS | 20 | 20A |
| 03 CHEMICALS & PLASTICS | 47 | 476 |
| 03 CHEMICALS & PLASTICS | 47 | 476 |
| 03 CHEMICALS & PLASTICS | 99 | 99 |
| 08 CONSTRUCTION PRODS | 18 | 181 |
| 09 PETROLEUM PRODS | 15 | 155 |

NOTE: These 7 price authorities contain multiple implementing agreements or items, which have both a fuel surcharge and a negative or no fuel surcharge. We have categorized these 7 price authorities as a 'NO' at the price authority level.

Type Codes. OQ - Open Quote CC - Confidential Quote OT-One Page Tariff CR-Regulated Contract CD-Deregulated Contract SR-Signatureless Regulated Contract SD-Signatureless Deregulated Contract
PL-Rate Price Item PC-Combo Price Item
Forecast group and subforecast group are determined by the first STCC in the price authority.
If a price authority spans multiple forecast/subforecast groups only the first is listed.

| SFG NAME | AUTHORITY | NUMBER | REV | CUSTOMER NAME | TYPE | EFF DATE | EXP DATE | EST UNITS 8/2003-7/2004 | EST REVENUE 8/2003-7/2004 | STCC | FSC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEAT FRESH/FROZEN | BNSFC | 304946 | 3 | [redacted] | CD | 7/1/2004 | 10/31/2005 | 5,849 | $ 11,787,173 | 2012100 | NO |
| SALT | BNSFC | 304116 | 1 | | SR | 5/1/2003 | 11/30/2004 | 31,037 | $ 58,984,794 | 2899100 | NO |
| OTHER PLASTICS | ATSFC | 20285 | 3 | | CR | 8/1/2004 | 3/31/2005 | 10,220 | $ 31,188,663 | 2821100 | NO |
| OTHER PLASTICS | BNSF | 90039 | 0 | | PL | 7/1/2004 | 12/31/9999 | 129 | $ 1,013,970 | 2821100 | NO |
| S9 | ATSFC | 20219 | 0 | | CR | 8/6/2002 | 1/2/2010 | 1,008 | $ 4,069,802 | | NO |
| IORS SHEET | BNSFC | 305116 | 0 | | CD | 3/1/2003 | 8/31/2006 | . | . | 3312300 | NO |
| AMMONIA | BNSFC | 303048 | 3 | | CR | 7/1/2002 | 6/30/2006 | 201 | $ 773,183 | 2819181 | NO |

| TEMPLATE | ESC TYPE | Number of Items without FSC | Number of Items with FSC | Total Items | Items without Fuel Surcharge |
|---|---|---|---|---|---|
| NOT ALL ITEMS | Specific | 3 | 4 | 7 | 2,4,6 |
| NOT ALL ITEMS | | 10 | 13 | 23 | 2,3,4,6,7,29,32,34,41,45 |
| NOT ALL ITEMS | | 2 | 24 | 26 | 62,69 |
| NOT ALL ITEMS | | 1 | 14 | 15 | 5000 |
| NOT ALL ITEMS | | 14 | 6 | 20 | 14,21,52,71,77,83,84,86,89,94,96,97,99,100 |
| NOT ALL ITEMS | | 2 | 1 | 3 | 1,2 |
| NOT ALL ITEMS | Specific | 5 | 1 | 6 | 2,3,4,6,8 |

BNSF Carload Price Authorities created since January 1, 2004 with Fuel Surcharge
Source: RPMS – as of August 1, 2004

| BU | FG | SFG | SFG NAME | AUTHORITY | NUMBER | REV |
|---|---|---|---|---|---|---|
| 00 PERISHABLES | 11 | 112 | FROZEN VEGETABLES | BNSFQ | 112072 | 0 |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSFC | 306725 | 0 |
| 01 AG PRODUCTS | 15 | 159 | SULPHUR | BNSFC | 306726 | 0 |
| 01 AG PRODUCTS | 15 | 157 | POTASH | BNSFC | 306852 | 0 |
| 01 AG PRODUCTS | 6 | 64 | SCREENINGS | BNSFC | 306782 | 0 |
| 01 AG PRODUCTS | 3 | 31 | WHEAT | BNSFC | 306802 | 0 |
| 01 AG PRODUCTS | 12 | 123 | ETHANOL | BNSFC | 306806 | 0 |
| 01 AG PRODUCTS | 4 | 41 | SOYBEANS | BNSFC | 306847 | 0 |
| 01 AG PRODUCTS | 24 | 244 | GRASS SEEDS | BNSFC | 306828 | 0 |
| 01 AG PRODUCTS | 12 | 127 | LARD/GREASE/TALLOW | BNSFQ | 111980 | 0 |
| 01 AG PRODUCTS | 12 | 126 | CORN SYRUP | BNSF | 57335 | 0 |
| 01 AG PRODUCTS | 12 | 126 | CORN SYRUP | BNSFC | 306750 | 0 |
| 01 AG PRODUCTS | 15 | 155 | AMMONIA | BNSF | 57325 | 0 |
| 01 AG PRODUCTS | 15 | 155 | AMMONIA | BNSFC | 306752 | 0 |
| 01 AG PRODUCTS | 15 | 153 | PHOSPHATES | BNSFC | 306819 | 0 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQBP | 11044 | 0 |
| 02 DRY BOXCAR | 10 | 101 | CANNED FOODS | BNSFQBP | 11063 | 0 |
| 02 DRY BOXCAR | 13 | 132 | WINE/OTHER BEVERAG | BNSFQ | 112019 | 0 |
| 02 DRY BOXCAR | 13 | 131 | BEER | BNSFQ | 112099 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 163 | CHLORINE | BNSFC | 306767 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 167 | INTERMEDIATES | BNSFC | 306805 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | BNSF | 57283 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | BNSF | 57287 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 167 | INTERMEDIATES | BNSF | 57336 | 0 |
| 03 CHEMICALS & PLASTICS | 24 | 245 | TIRES | BNSFQ | 112089 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 160 | PAINTS/PIGMENTS | BNSFC | 306779 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 473 | POLYPROPYLENE | BNSFC | 306794 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 476 | OTHER PLASTICS | BNSFC | 306865 | 0 |
| 03 CHEMICALS & PLASTICS | 47 | 473 | POLYPROPYLENE | BNSFCBP | 30306 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 162 | CAUSTIC SODA | BNSF | 57322 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 166 | ACIDS | BNSFC | 306816 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 167 | INTERMEDIATES | BNSFC | 306742 | 0 |
| 03 CHEMICALS & PLASTICS | 16 | 166 | ACIDS | BNSFC | 306864 | 0 |
| 04 BUILDING PRODUCTS | 44 | 445 | MISC ROCK | BNSFC | 306809 | 0 |
| 04 BUILDING PRODUCTS | 29 | 293 | INSULATION/SIDING | BNSFQ | 111968 | 0 |
| 04 BUILDING PRODUCTS | 29 | 295 | ROOFING MATERIALS | BNSFQ | 111979 | 0 |
| 04 BUILDING PRODUCTS | 29 | 299 | OTHER MANUFACTURED | BNSFQ | 112100 | 0 |
| 04 BUILDING PRODUCTS | 31 | 314 | PULPBOARD | BNSFQ | 112060 | 0 |
| 04 BUILDING PRODUCTS | 31 | 314 | PULPBOARD | BNSFQBP | 11042 | 0 |
| 04 BUILDING PRODUCTS | 29 | 293 | INSULATION/SIDING | BNSFQBP | 11056 | 0 |
| 04 BUILDING PRODUCTS | 27 | 271 | LUMBER ROUGH/DRESS | BNSFQBP | 11045 | 0 |
| 04 BUILDING PRODUCTS | 21 | 219 | GOVERNMENT | BNSFGOVT | 501026 | 0 |
| 04 BUILDING PRODUCTS | 21 | 219 | GOVERNMENT | BNSFGOVT | 700266 | 0 |

| OWNER | CUSTOMER NAME | TYPE | EFF DATE | EXP DATE | EST UNITS 8/03- 7/04 | | EST REVENUE 8/2003- 7/2004 | STATUS | STCC |
|---|---|---|---|---|---|---|---|---|---|
| CARNEY KEITH | [redacted] | CQ | 7/1/2004 | 5/31/2005 | 1 | $ | 5,450.00 | ACTIVE | 2037300 |
| BEARD L | | SR | 7/1/2004 | 12/31/2004 | 112 | $ | 302,140.00 | ACTIVE | 1471620 |
| BEARD L | | SR | 7/1/2004 | 12/31/2004 | . | | . | ACTIVE | 1471620 |
| BEARD L | | SR | 7/1/2004 | 6/30/2005 | 88 | $ | 202,684.00 | ACTIVE | 2812534 |
| BELL DENNIS | | CR | 7/1/2004 | 6/30/2007 | . | | . | ACTIVE | 2085940 |
| BRONSTAD ROLAND | | CR | 7/1/2004 | 6/30/2005 | . | | . | ACTIVE | 113710 |
| CADDELL ANGELA | | CR | 7/1/2004 | 4/30/2005 | 23 | $ | 26,335.00 | ACTIVE | 2818445 |
| COLLINS PATRICIA | | CR | 8/1/2004 | 9/30/2004 | . | | . | ACTIVE | 114400 |
| DIEHL MIGNON | | CR | 5/7/2004 | 5/6/2007 | . | | . | ACTIVE | 115000 |
| FINKE DELANE | | CQ | 7/1/2004 | 1/31/2005 | 11 | $ | 26,392.00 | ACTIVE | 2013100 |
| HALPER ROGER | | OT | 7/1/2004 | 12/31/2004 | 51 | $ | 58,286.00 | ACTIVE | 2046100 |
| HALPER ROGER | | CD | 7/1/2004 | 1/31/2007 | 2976 | $ | 4,246,178.00 | ACTIVE | 2046100 |
| SHAW DENVER | | OT | 7/1/2004 | 4/30/2005 | 43 | $ | 116,494.00 | ACTIVE | 2819815 |
| SHAW DENVER | | SR | 7/1/2004 | 12/31/2004 | 88 | $ | 147,212.00 | ACTIVE | 2819815 |
| SHAW DENVER | | SR | 7/1/2004 | 11/30/2005 | 111 | $ | 381,591.00 | ACTIVE | 2871450 |
| DINGLER CARLA | | CQ | 7/1/2004 | 2/28/2005 | 2 | $ | 7,380.00 | ACTIVE | 2030000 |
| DINGLER CARLA | | CQ | 7/27/2004 | 6/30/2005 | . | | . | ACTIVE | 2030000 |
| PAINTER STEVEN | | CQ | 7/1/2004 | 1/31/2005 | 1 | $ | 2,776.00 | ACTIVE | 2084100 |
| PAINTER STEVEN | | CQ | 7/14/2004 | 6/30/2005 | 5 | $ | 18,968.00 | ACTIVE | 2082100 |
| ANGLES ELISA | | SR | 7/1/2004 | 1/23/2005 | . | | . | ACTIVE | 2812815 |
| ANGLES ELISA | | SR | 7/1/2004 | 3/29/2005 | . | | . | ACTIVE | 2818554 |
| BENDER GARRICK | | OT | 7/1/2004 | 4/30/2005 | . | | . | ACTIVE | 2821100 |
| BENDER GARRICK | | OT | 7/1/2004 | 8/31/2004 | . | | . | ACTIVE | 2821100 |
| GAINES CARRIE | | OT | 7/1/2004 | 5/31/2005 | . | | . | ACTIVE | 2899991 |
| HOGAN A | | CQ | 7/1/2004 | 2/28/2005 | . | | . | ACTIVE | 2821200 |
| KESSEL KIM | | CR | 7/1/2004 | 3/31/2005 | 44 | $ | 189,860.00 | ACTIVE | 2816130 |
| RUDNICKI JACK | | CR | 6/1/2004 | 3/31/2005 | 1158 | $ | 3,166,514.00 | ACTIVE | 2821139 |
| RUDNICKI JACK | | CR | 8/1/2004 | 3/31/2005 | . | | . | INPROG | 2821100 |
| RUDNICKI JACK | | CR | 7/1/2004 | 3/31/2009 | 45 | $ | 109,800.00 | ACTIVE | 2821139 |
| SWAN WILLIAM | | OT | 7/1/2004 | 12/31/2004 | 8 | $ | 4,496.00 | ACTIVE | 2812200 |
| SWAN WILLIAM | | SR | 7/1/2004 | 4/27/2005 | . | | . | ACTIVE | 2818600 |
| WILLIAMS TIMOTHY | | CR | 7/1/2004 | 2/28/2005 | 20 | $ | 60,740.00 | ACTIVE | 2812300 |
| WILLIAMS TIMOTHY | | CR | 7/27/2004 | 7/31/2005 | 3 | $ | 9,450.00 | ACTIVE | 2818637 |
| CROUCHER WENDY | | CD | 7/1/2004 | 3/31/2005 | . | | . | ACTIVE | 3255900 |
| CROUCHER WENDY | | OQ | 7/1/2004 | 3/31/2005 | 28 | $ | 88,200.00 | ACTIVE | 3296100 |
| CROUCHER WENDY | | OQ | 7/1/2004 | 1/31/2005 | 386 | $ | 893,030.00 | ACTIVE | 2952120 |
| CROUCHER WENDY | | OQ | 7/19/2004 | 8/31/2004 | . | | . | ACTIVE | 2499200 |
| FLANERY MICHELLE | | OQ | 7/1/2004 | 9/30/2004 | 18 | $ | 103,401.00 | ACTIVE | 2631100 |
| FRANKS WILLIAM | | CQ | 7/1/2004 | 3/31/2005 | . | | . | ACTIVE | 2631100 |
| FRANKS WILLIAM | | CQ | 6/7/2004 | 6/1/2005 | 13 | $ | 59,230.00 | ACTIVE | 3271941 |
| GRUENKE MICHAEL | | CQ | 7/1/2004 | 8/22/2004 | 31 | $ | 134,991.00 | ACTIVE | 2421100 |
| HEWITT JUSTIN | | CQ | 7/1/2004 | 9/18/2004 | 61 | $ | 120,597.00 | ACTIVE | 4111710 |
| HEWITT JUSTIN | | OQ | 7/7/2004 | 10/7/2004 | 24 | $ | 152,352.00 | INPROG | 1931195 |

| FSC TEMPLATE | FSC% | ESC TYPE | FSC | REN TYPE |
|---|---|---|---|---|
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | Specific | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | Specific | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Contract |
| FUEL+6100 STANDARD 4.0% | 4 | Specific | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | Specific | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | Specific | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Contract |
| FUEL+WTI STANDARD 6.0% | 6 | Manual | YES | Contract |
| FUEL+WTI STANDARD 6.0% | 6 | | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | Manual | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 4.5% | 4.5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | | YES | Public |

| | | | | | |
|---|---|---|---|---|---|
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 111984 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 112066 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57268 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57294 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57308 | 0 |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57314 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57326 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57327 | 0 |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57328 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57330 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57331 | 0 |
| 04 BUILDING PRODUCTS | 21 | 216 GENERATORS/TRANS | BNSF | 57337 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSF | 57339 | 0 |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 306761 | 0 |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 306795 | 0 |
| 04 BUILDING PRODUCTS | 40 | 402 OTHER WASTE | BNSFC | 306837 | 0 |
| 04 BUILDING PRODUCTS | 26 | 265 GYPSUM WALLBOARD | BNSFQ | 112064 | 0 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 112069 | 0 |
| 04 BUILDING PRODUCTS | 31 | 312 WOODPULP | BNSFC | 306800 | 0 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 112000 | 0 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 112004 | 0 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 11052 | 0 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 11053 | 0 |
| 04 BUILDING PRODUCTS | 29 | 296 RAILROAD TIES | BNSFQ | 112053 | 0 |
| 04 BUILDING PRODUCTS | 29 | 299 OTHER MANUFACTURED | BNSFQ | 112076 | 0 |
| 04 BUILDING PRODUCTS | 26 | 261 PLYWOOD | BNSFQBP | 11057 | 0 |
| 04 BUILDING PRODUCTS | 29 | 299 OTHER MANUFACTURED | BNSFQ | 112059 | 0 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 112067 | 0 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 112068 | 0 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQ | 112074 | 0 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11048 | 0 |
| 04 BUILDING PRODUCTS | 26 | 262 ORIENTED STRAND BO | BNSFQ | 112091 | 0 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQ | 112092 | 0 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11054 | 0 |
| 04 BUILDING PRODUCTS | 21 | 218 SPEC RAIL PROJ | BNSFQ | 112027 | 0 |
| 04 BUILDING PRODUCTS | 27 | 271 LUMBER ROUGH/DRESS | BNSFQBP | 11055 | 0 |
| 04 BUILDING PRODUCTS | 31 | 313 PRINTING PAPER | BNSFQBP | 11051 | 0 |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFC | 306743 | 0 |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 112078 | 0 |
| 05 AUTOMOTIVE | 32 | 321 BOX CARS | BNSFC | 306830 | 0 |
| 05 AUTOMOTIVE | 38 | 381 NEW VEHICLES | BNSFQ | 111981 | 0 |
| 05 AUTOMOTIVE | 32 | 321 BOX CARS | BNSFC | 306859 | 0 |
| 07 COAL | 35 | 352 COAL COKE | BNSFQ | 112050 | 0 |
| 07 COAL | 35 | 352 COAL COKE | BNSFC | 12379 | 0 |
| 07 COAL | 34 | 341 COAL | BNSFC | 306812 | 0 |
| 07 COAL | 34 | 341 COAL | BNSFC | 306860 | 0 |
| 07 COAL | 35 | 352 COAL COKE | BNSFC | 12390 | 0 |
| 08 CONSTRUCTION PRODS | 47 | 478 OTHER PLASTICS | BNSFC | 306774 | 0 |
| 08 CONSTRUCTION PRODS | 19 | 195 ALUMINUM | BNSFQ | 112095 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HEWITT JUSTIN | [redacted] | CQ | 7/1/2004 | 12/31/2004 | 3 | $ | 10,245.00 | ACTIVE | 3500000 |
| HEWITT JUSTIN | [redacted] | CQ | 7/1/2004 | 8/7/2004 | 18 | $ | 88,200.00 | ACTIVE | 3500000 |
| ISBELL J | [redacted] | OT | 7/1/2004 | 12/31/2004 | . | | . | ACTIVE | 3600000 |
| ISBELL J | [redacted] | OT | 7/1/2004 | 12/31/2004 | . | | . | ACTIVE | 3559520 |
| ISBELL J | [redacted] | OT | 7/1/2004 | 12/31/2004 | . | | . | ACTIVE | 3711300 |
| ISBELL J | [redacted] | OT | 7/1/2004 | 12/31/2004 | . | | . | ACTIVE | 3443170 |
| ISBELL J | [redacted] | OT | 7/1/2004 | 12/31/2004 | . | | . | ACTIVE | 3559520 |
| ISBELL J | [redacted] | OT | 7/1/2004 | 12/31/2004 | 7 | $ | 45,325.00 | ACTIVE | 3599990 |
| ISBELL J | [redacted] | OT | 7/1/2004 | 9/17/2004 | . | | . | ACTIVE | 3443170 |
| ISBELL J | [redacted] | OT | 7/1/2004 | 12/31/2004 | | | . | ACTIVE | 3599990 |
| ISBELL J | [redacted] | OT | 7/1/2004 | 12/31/2004 | . | | . | ACTIVE | 3599990 |
| ISBELL J | [redacted] | OT | 7/1/2004 | 12/31/2004 | 6 | $ | 21,420.00 | ACTIVE | 3443470 |
| ISBELL J | [redacted] | OT | 7/1/2004 | 9/20/2004 | . | | . | ACTIVE | 3599990 |
| KESSEL KIM | [redacted] | CR | 7/1/2004 | 2/11/2005 | 18 | $ | 123,750.00 | ACTIVE | 4875648 |
| KESSEL KIM | [redacted] | CD | 7/1/2004 | 9/30/2006 | . | | . | ACTIVE | 4025191 |
| KESSEL KIM | [redacted] | CR | 7/1/2004 | 3/31/2006 | 11 | $ | 44,088.00 | ACTIVE | 4875648 |
| KEUCK J | [redacted] | CQ | 7/1/2004 | 8/22/2004 | . | | . | ACTIVE | 3275440 |
| KEUCK J | [redacted] | CQ | 7/1/2004 | 8/22/2004 | 1 | $ | 2,497.00 | ACTIVE | 2421100 |
| LARSON MARLENE | [redacted] | CD | 4/15/2004 | 4/14/2007 | . | | . | INPROG | 2611100 |
| LARSON MARLENE | [redacted] | CQ | 7/1/2004 | 3/31/2005 | 6 | $ | 11,190.00 | ACTIVE | 2620000 |
| LARSON MARLENE | [redacted] | CQ | 7/1/2004 | 3/31/2005 | 2 | $ | 8,092.00 | ACTIVE | 2620000 |
| LARSON MARLENE | [redacted] | CQ | 7/1/2004 | 9/30/2004 | 16 | $ | 66,677.00 | ACTIVE | 2620000 |
| LARSON MARLENE | [redacted] | CQ | 7/1/2004 | 12/31/2004 | 12 | $ | 66,642.00 | ACTIVE | 2621100 |
| MARTINEZ KAREN | [redacted] | OQ | 7/1/2004 | 12/31/2004 | 12 | $ | 7,800.00 | ACTIVE | 2421200 |
| MARTINEZ KAREN | [redacted] | OQ | 7/1/2004 | 10/31/2004 | . | | . | ACTIVE | 3271900 |
| MARTINEZ KAREN | [redacted] | OQ | 7/1/2004 | 8/22/2004 | 28 | $ | 57,400.00 | ACTIVE | 2432141 |
| RUPLE LARRY | [redacted] | CQ | 7/1/2004 | 8/31/2004 | 3 | $ | 5,274.00 | ACTIVE | 2661925 |
| RUPLE LARRY | [redacted] | CQ | 7/1/2004 | 8/31/2004 | 3 | $ | 14,742.00 | ACTIVE | 2421100 |
| RUPLE LARRY | [redacted] | CQ | 7/1/2004 | 8/31/2004 | 1 | $ | 4,914.00 | ACTIVE | 2421100 |
| RUPLE LARRY | [redacted] | CQ | 7/1/2004 | 12/31/2004 | 7 | $ | 22,680.00 | ACTIVE | 2621100 |
| RUPLE LARRY | [redacted] | CQ | 7/1/2004 | 8/31/2004 | . | | . | ACTIVE | 2421100 |
| STANIFORD MAC | [redacted] | OQ | 8/1/2004 | 2/20/2005 | . | | . | ACTIVE | 2499100 |
| STANIFORD MAC | [redacted] | OQ | 8/1/2004 | 2/20/2005 | . | | . | ACTIVE | 2421100 |
| SZEWCYZK BERNARD | [redacted] | CQ | 7/1/2004 | 2/28/2005 | 1 | $ | 5,402.00 | ACTIVE | 2421100 |
| WATKIS CLINTON | [redacted] | OQ | 7/1/2004 | 9/30/2004 | . | | . | ACTIVE | 3711200 |
| WATKIS CLINTON | [redacted] | CQ | 7/1/2004 | 8/22/2004 | . | | . | ACTIVE | 2421100 |
| WYCKOFF BRADLEY | [redacted] | CQ | 7/1/2004 | 3/31/2005 | 60 | $ | 210,705.00 | ACTIVE | 2621345 |
| BRYANT STEVE | [redacted] | CD | 1/19/2004 | 3/18/2008 | 1536 | $ | 3,224,755.00 | ACTIVE | 3711100 |
| BRYANT STEVE | [redacted] | CQ | 7/19/2004 | 6/30/2005 | . | | . | ACTIVE | 3710000 |
| DAVILA KIMBERLEE | [redacted] | CD | 1/1/2005 | 12/31/2011 | . | | . | ACTIVE | 3714000 |
| DAVILA KIMBERLEE | [redacted] | CQ | 1/1/2004 | 12/31/2004 | . | | . | ACTIVE | 3711000 |
| WADE MICHAEL | [redacted] | CD | 1/1/2005 | 12/31/2011 | . | | . | INPROG | 3714000 |
| EPICH THOMAS | [redacted] | CQ | 4/1/2004 | 12/31/2004 | . | | . | INPROG | 1121200 |
| MEYNE LARRY | [redacted] | CR | 1/1/2004 | 12/31/2013 | 36511 | $ | 46,460,635.00 | INPROG | 1121200 |
| REYFF RANDY | [redacted] | SR | 7/1/2004 | 12/31/2004 | 12 | $ | 21,393.00 | ACTIVE | 1121000 |
| REYFF RANDY | [redacted] | SR | 7/20/2004 | 12/31/2004 | . | | . | ACTIVE | 1121000 |
| RICHIE GREGORY | [redacted] | CR | 7/1/2004 | 6/30/2007 | 153 | $ | 257,364.00 | ACTIVE | 1121200 |
| COLBY FRANK | [redacted] | SR | 7/1/2004 | 3/31/2005 | 25 | $ | 48,550.00 | ACTIVE | 2821100 |
| CROUCHER WENDY | [redacted] | CQ | 7/9/2004 | 6/30/2005 | . | | . | ACTIVE | 3334100 |

| | | | |
|---|---|---|---|
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 3.5% | 3.5 | YES | Contract |
| RL FUEL SUR 6100 INCL | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL[redacted] 0.00% | 0 Specific | YES | Contract |
| RL FUEL SUR 6100 INCL | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD | 2.5 All | YES | Contract |
| FUEL+SURCHARGE[redacted] | 2.5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD | 2.5 Manual | YES | Contract |
| FUEL+6100 STANDARD 3.5% | 3.5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 3.5% | 3.5 | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |

| | | | | | |
|---|---|---|---|---|---|
| 08 CONSTRUCTION PRODS | 19 | 191 COPPER | BNSFQ | 112101 | 0 |
| 08 CONSTRUCTION PRODS | 18 | 189 OTHER STEEL PROD | BNSFQ | 112094 | 0 |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQ | 112086 | 0 |
| 08 CONSTRUCTION PRODS | 20 | 204 DIATOMACEOUS EARTH | BNSFC | 306744 | 0 |
| 08 CONSTRUCTION PRODS | 20 | 202 TALC | BNSFC | 306770 | 0 |
| 08 CONSTRUCTION PRODS | 20 | 207 SAND | BNSFCBP | 30305 | 0 |
| 08 CONSTRUCTION PRODS | 18 | 181 IORS SHEET | BNSFQBP | 11047 | 0 |
| 08 CONSTRUCTION PRODS | 35 | 351 TACONITE | BNSFC | 306851 | 0 |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 112001 | 0 |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 112002 | 0 |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 112003 | 0 |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 112036 | 0 |
| 08 CONSTRUCTION PRODS | 35 | 352 COAL COKE | BNSFQ | 112073 | 0 |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 306755 | 0 |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 306756 | 0 |
| 08 CONSTRUCTION PRODS | 20 20A | SALT | BNSFC | 306826 | 0 |
| 08 CONSTRUCTION PRODS | 22 | 220 BENTONITE | BNSFC | 306831 | 0 |
| 08 CONSTRUCTION PRODS | 18 | 183 IORS STRUCTURAL | BNSFQ | 112077 | 0 |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 306818 | 0 |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 306834 | 0 |
| 08 CONSTRUCTION PRODS | 46 | 463 FLY ASH | BNSFC | 306835 | 0 |
| 08 CONSTRUCTION PRODS | 46 | 460 CEMENT | BNSFQ | 112096 | 0 |
| 08 CONSTRUCTION PRODS | 24 | 243 COTTON | BNSFQ | 112046 | 0 |
| 08 CONSTRUCTION PRODS | 18 | 188 TIN PLATE | BNSFQBP | 11050 | 0 |
| 08 CONSTRUCTION PRODS | 19 | 195 ALUMINUM | BNSFQ | 112071 | 0 |
| 08 CONSTRUCTION PRODS | 15 | 157 POTASH | BNSF | 57303 | 0 |
| 08 CONSTRUCTION PRODS | 18 | 185 BARS | BNSFQBP | 11062 | 0 |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSF | 57341 | 0 |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSF | 57342 | 0 |
| 09 PETROLEUM PRODS | 17 | 173 COKE-GREEN | BNSFC | 306736 | 0 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 306845 | 0 |
| 09 PETROLEUM PRODS | 17 | 171 ALCOHOLS/SOLVENTS | BNSFC | 306846 | 0 |
| 09 PETROLEUM PRODS | 17 | 174 LPG | BNSFC | 306836 | 0 |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 306798 | 0 |
| 09 PETROLEUM PRODS | 17 | 172 ASPHALT | BNSFC | 306799 | 0 |
| 09 PETROLEUM PRODS | 17 | 177 FUELS | BNSFC | 306807 | 0 |
| 09 PETROLEUM PRODS | 16 | 167 INTERMEDIATES | BNSFC | 306861 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CROUCHER WENDY | [redacted] | CQ | 7/19/2004 | 6/30/2005 | 10 | $ | 25,246.00 | ACTIVE | 3331100 |
| GREEN SANDRA | [redacted] | CQ | 7/7/2004 | 6/30/2005 | . | | . | ACTIVE | 3312800 |
| GREGORICH CARL | [redacted] | CQ | 7/1/2004 | 12/31/2004 | . | | . | ACTIVE | 3312400 |
| GUAJARDO GERARDO | [redacted] | SR | 7/1/2004 | 3/31/2005 | 41 | $ | 156,412.00 | ACTIVE | 1491625 |
| GUAJARDO GERARDO | [redacted] | SR | 7/1/2004 | 1/31/2005 | 7 | $ | 14,000.00 | ACTIVE | 3295400 |
| GUAJARDO GERARDO | [redacted] | SD | 7/1/2004 | 12/31/2004 | 96 | $ | 370,111.00 | ACTIVE | 1441310 |
| HOGAN ALAN | [redacted] | CQ | 7/1/2004 | 4/15/2005 | . | | . | ACTIVE | 3312332 |
| HOUSTON WILLIAM | [redacted] | SR | 7/12/2004 | 8/15/2004 | 61 | $ | 39,646.00 | ACTIVE | 1011200 |
| HOUSTON WILLIAM | [redacted] | CQ | 2/9/2004 | 1/31/2005 | . | | . | INPROG | 2991400 |
| HOUSTON WILLIAM | [redacted] | CQ | 2/9/2004 | 1/31/2005 | | | . | INPROG | 2991400 |
| HOUSTON WILLIAM | [redacted] | CQ | 7/1/2004 | 1/31/2005 | 46 | $ | 162,058.00 | ACTIVE | 1121210 |
| HOUSTON WILLIAM | [redacted] | CQ | 7/1/2004 | 2/28/2005 | 4 | $ | 5,760.00 | ACTIVE | 1111000 |
| HOUSTON WILLIAM | [redacted] | CQ | 7/1/2004 | 12/31/2005 | 1 | $ | 2,923.00 | ACTIVE | 2991400 |
| LORINSER THERESA | [redacted] | SR | 7/1/2004 | 1/31/2005 | 76 | $ | 332,836.00 | ACTIVE | 3295232 |
| LORINSER THERESA | [redacted] | SR | 7/1/2004 | 1/31/2005 | 141 | $ | 685,574.00 | ACTIVE | 3295232 |
| LORINSER THERESA | [redacted] | SR | 7/1/2004 | 1/31/2005 | 7 | $ | 21,097.00 | ACTIVE | 2812355 |
| LORINSER THERESA | [redacted] | SR | 7/1/2004 | 12/31/2004 | 15 | $ | 46,545.00 | ACTIVE | 3295232 |
| MOBLEY AARON | [redacted] | CQ | 7/1/2004 | 4/30/2005 | . | | . | ACTIVE | 3312500 |
| NELSON KAREN | [redacted] | SR | 7/1/2004 | 2/28/2005 | 5 | $ | 13,450.00 | ACTIVE | 4011208 |
| NELSON KAREN | [redacted] | SR | 7/1/2004 | 2/28/2005 | 13 | $ | 22,829.00 | ACTIVE | 4011208 |
| NELSON KAREN | [redacted] | SR | 7/1/2004 | 2/28/2005 | 43 | $ | 156,950.00 | ACTIVE | 4011208 |
| NELSON KAREN | [redacted] | CQ | 7/14/2004 | 4/30/2005 | . | | . | ACTIVE | 3241100 |
| NOVITSKE TOM | [redacted] | OQ | 7/1/2004 | 12/31/9999 | 4 | $ | 10,428.00 | ACTIVE | 112900 |
| ROSE R | [redacted] | CQ | 7/1/2004 | 4/30/2005 | 16 | $ | 90,410.00 | ACTIVE | 3312700 |
| SCOTT LOUISE | [redacted] | CQ | 7/1/2004 | 12/31/2004 | 16 | $ | 36,444.00 | ACTIVE | 3334110 |
| WOHLEB JANET | [redacted] | OT | 7/1/2004 | 1/31/2005 | 6 | $ | 18,664.00 | ACTIVE | 1471300 |
| WYCKOFF BRADLEY | [redacted] | CQ | 7/16/2004 | 7/15/2005 | . | | . | ACTIVE | 3312400 |
| BOSCOVICH MONTE | [redacted] | OT | 7/30/2004 | 8/29/2004 | . | | . | ACTIVE | 2991314 |
| BOSCOVICH MONTE | [redacted] | OT | 8/2/2004 | 8/1/2005 | . | | . | ACTIVE | 2991314 |
| BOSCOVICH MONTE | [redacted] | SR | 7/1/2004 | 12/31/2005 | 100 | $ | 145,964.00 | ACTIVE | 2991314 |
| BRAZZELL GENEVIEVE | [redacted] | CR | 7/1/2004 | 3/31/2005 | . | | . | ACTIVE | 1321110 |
| BRAZZELL GENEVIEVE | [redacted] | CR | 5/1/2004 | 5/31/2007 | . | | . | INPROG | 2911926 |
| MOORE BART | [redacted] | SR | 7/1/2004 | 3/31/2005 | 7 | $ | 21,868.00 | ACTIVE | 2912100 |
| STREVER TODD | [redacted] | SR | 7/1/2004 | 3/31/2005 | 101 | $ | 349,561.00 | ACTIVE | 2911610 |
| STREVER TODD | [redacted] | SR | 7/1/2004 | 3/31/2005 | . | | . | ACTIVE | 2911600 |
| SZEWCYZK BERNARD | [redacted] | SR | 7/1/2004 | 8/31/2004 | 3 | $ | 4,800.00 | ACTIVE | 2911315 |
| WILSON MICHAEL | [redacted] | CR | 7/1/2004 | 8/31/2004 | 1 | $ | 6,694.00 | ACTIVE | 2899991 |

| | | | |
|---|---|---|---|
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| RL FUEL SUR 6100 INCL | | YES | Private (Unsigned) |
| RL FUEL SUR 6100 INCL | | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Public |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Contract |
| FUEL+6100 STANDARD 4.0% | 4 | YES | Contract |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Private (Unsigned) |
| FUEL+6100 STANDARD 5.0% | 5 | YES | Contract |

<u>Private</u>
**Contract:** CR-Regulated Contract, CD-Deregulated Contract
**Private (Unsigned):** SR-Signatureless Regulated Contract SD-Signatureless Deregulated Contract, CQ - Confidential Quote
<u>Public</u>
**Public:** OQ Open Quote, OT One Page Tariff, PL Rate Price Item, PC Combo Price Item, RL Rules Item

BNSF Carload Price Authorities created since January 1, 2004 without Fuel Surcharge
Source: RPMS – as of August 1, 2004

| BU | FG | SFG | SFG NAME | AUTHORITY | NUMBER | REV |
|---|---|---|---|---|---|---|
| 03 CHEMICALS & PLASTICS | 16 | 167 | INTERMEDIATES | BNSFC | 306754 | 0 |
| 07 COAL | 34 | 341 | COAL | BNSFC | 306863 | 0 |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12387 | 0 |
| 07 COAL | 34 | 341 | COAL | BNSFC | 12388 | 0 |
| 08 CONSTRUCTION PRODS | 35 | 351 | TACONITE | BNSFC | 306857 | 0 |
| 09 PETROLEUM PRODS | 17 | 175 | LUBES/OILS/WAXES | BNSFC | 306751 | 0 |
| 09 PETROLEUM PRODS | 17 | 173 | COKE-GREEN | BNSFC | 306758 | 0 |

| OWNER | CUSTOMER NAME | TYPE | EFF DATE | EXP DATE | EST UNITS 1/2004-7/2004 | EST REVENUE 1/2004-7/2004 | STATUS | STCC | FSC TEMPLATE | FSC% |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS TIMOTHY | [redacted] | CR | 2/1/2004 | 1/31/2005 | 90 | $ 328,976.00 | ACTIVE | 2818107 | FUEL+NO SURCHARGE | |
| | | | | | | | | | | |
| REYFF RANDY | | SR | 7/26/2004 | 9/30/2004 | . | . | INPROG | 1121000 | | |
| RICHIE GREGORY | | CR | 1/1/2004 | 12/31/2008 | 3800 | $ 7,193,415.00 | ACTIVE | 1121290 | FUEL+NO SURCHARGE | |
| RICHIE GREGORY | | CR | 1/1/2004 | 12/31/2004 | 8372 | $ 8,650,332.00 | ACTIVE | 1121290 | FUEL+NO SURCHARGE | |
| | | | | | | | | | | |
| HOUSTON WILLIAM | | CR | 7/15/2004 | 10/31/2004 | 140 | $ 199,235.00 | ACTIVE | 1011300 | | |
| | | | | | | | | | | |
| BOSCOVICH MONTE | | SR | 1/26/2004 | 6/30/2005 | . | . | ACTIVE | 2911990 | FUEL+NO SURCHARGE | |
| BOSCOVICH MONTE | | SR | 1/1/2004 | 12/31/2005 | 204 | $ 486,132.00 | ACTIVE | 2991314 | FUEL+NO SURCHARGE | |

| ESC TYPE | FSC | REN TYPE |
|---|---|---|
| | NO | Contract |
| | NO | Private (Unsigned) |
| | NO | Contract |
| | NO | Contract |
| | NO | Contract |
| RCAF | NO | Private (Unsigned) |
| RCAF | NO | Private (Unsigned) |

**Private**
Contract: CR-Regulated Contract, CD-Deregulated Contract
Private (Unsigned): SR-Signatureless Regulated Contract SD-Signatureless Deregulated Contract, CQ - Confidential Quote
**Public**
Public: OQ - Open Quote, OT-One Page Tariff, PL-Rate Price Item, PC-Combo Price Item, RL-Rules Item