# Exhibit 8

**ATTACHMENT A**

**Documents and Information**

**All documents and information referenced in the notes and Schedules to my Expert Report, dated August 15, 2023.**

**Declarations**

1. Declaration of Julie Krehbiel, dated June 15, 2010
2. Declaration of Richard Pagan, dated June 16, 2010
3. Declaration of Thomas Gehl, dated June 17, 2010
4. Declaration of Charles Adams, dated June 18, 2010
5. Declaration of Andrew Strok, dated June 21, 2010
6. Declaration of Dean Piacente, dated June 22, 2010
7. Declaration of Donna Cerwonka, dated June 22, 2010
8. Declaration of James Schaaf, dated June 23, 2010
9. Declaration of John Kraemer, dated June 23, 2010
10. Declaration of Scott McGregor, dated June 23, 2010
11. Declaration of Thomas Jacobowski, dated June 23, 2010
12. Declaration of David Garin, dated June 24, 2010
13. Declaration of Marc Allen, dated June 24, 2010
14. Declaration of David Lawson, dated June 25, 2010
15. Declaration of Christopher Jenkins, dated June 28, 2010
16. Declaration of Jim Bolander, dated June 28, 2010
17. Declaration of Joseph Osborne, dated June 28, 2010
18. Declaration of Richard Kiley, dated June 28, 2010
19. Declaration of Ronald Listwak, dated June 28, 2010
20. Declaration of Tim McNulty, dated June 28, 2010
21. Declaration of George Duggan, dated June 29, 2010
22. Declaration of Margaret Prystowsky in Support of Defendants' Opposition to Plaintiffs' Motion for Class Certification, dated June 30, 2010
23. Declaration and Errata of Joseph Kalt, Ph.D., dated May 6, 2014
24. Sur-Reply Declaration of Joseph Kalt, Ph.D., dated July 21, 2014

**Depositions**

25. Deposition of Clyde McIntyre and Exhibits, dated February 18, 2010
26. Deposition of Michael Giftos and Exhibits, dated February 25, 2010
27. Deposition of Donald Seale and Exhibits, dated February 26, 2010
28. Deposition of Mark Draper and Exhibits, dated March 3, 2010
29. Deposition of Charles Adams and Exhibits, dated March 4, 2010
30. Deposition of Samuel Kyei and Exhibits, dated March 4, 2010
31. Deposition of Howard Kaplan and Exhibits, dated March 10, 2010
32. Deposition of Kenneth Hayden and Exhibits, dated March 10, 2010
33. Deposition of Betsy Myers and Exhibits, dated March 11, 2010
34. Deposition of Michael Donnelly and Exhibits, dated March 16, 2010
35. Deposition of William Ruoff and Exhibits, dated March 25, 2010
36. Deposition of Efstrateos Strates and Exhibits, dated April 16, 2010

EXHIBIT 6

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 37. | Deposition of Michael Gilley and Exhibits, dated May 5, 2010 |
| 38. | Deposition of Blair Carter and Exhibits, dated May 11, 2010 |
| 39. | Deposition of Charles Eisele and Exhibits, dated May 12, 2010 |
| 40. | Deposition of Craig Rockey and Exhibits, dated May 18, 2010 |
| 41. | Deposition of Gordon Rausser, Ph.D. and Exhibits, dated June 3, 2010 |
| 42. | Deposition of Louis Snow and Exhibits, dated June 4, 2010 |
| 43. | Deposition of Edward Hamberger and Exhibits, dated June 7, 2010 |
| 44. | Deposition of Chris Neikirk and Exhibits, dated June 15, 2010 |
| 45. | Deposition of John Lanigan and Exhibits, dated June 22, 2010 |
| 46. | Deposition of Steve Bahn and Exhibits, dated July 7, 2010 |
| 47. | Deposition of Amanda Davis and Exhibits, dated July 8, 2010 |
| 48. | Deposition of Robert Knight, Jr. and Exhibits, dated July 9, 2010 |
| 49. | Deposition of Clarence Gooden and Exhibits, dated July 16, 2010 |
| 50. | Deposition of Matthew Rose and Exhibits, dated July 16, 2010 |
| 51. | Deposition of Patrick Glennon and Exhibits, dated July 20, 2010 |
| 52. | Deposition of John Couch and Exhibits, dated August 3, 2010 |
| 53. | Deposition of James Young and Exhibits, dated August 4, 2010 |
| 54. | Deposition of Robert Willig and Exhibits, dated August 4, 2010 |
| 55. | Deposition of David Lawson and Exhibits, dated August 5, 2010 |
| 56. | Deposition of Ronald Listwak and Exhibits, dated August 6, 2010 |
| 57. | Deposition of Richard Pagan and Exhibits, dated August 9, 2010 |
| 58. | Deposition of Julie Krehbiel and Exhibits, dated August 10, 2010 |
| 59. | Deposition of Thomas Gehl and Exhibits, dated August 10, 2010 |
| 60. | Deposition of Tim McNulty and Exhibits, dated August 10, 2010 |
| 61. | Deposition of John Kraemer and Exhibits, dated August 11, 2010 |
| 62. | Deposition of Joseph Osborne and Exhibits, dated August 11, 2010 |
| 63. | Deposition of Marc Allen and Exhibits, dated August 12, 2010 |
| 64. | Deposition of Thomas Jacobowski and Exhibits, dated August 12, 2010 |
| 65. | Deposition of Dean Piacente and Exhibits, dated August 13, 2010 |
| 66. | Deposition of Donna Cerwonka and Exhibits, dated August 13, 2010 |
| 67. | Deposition of David Garin and Exhibits, dated August 16, 2010 |
| 68. | Deposition of Matthew Bailey and Exhibits, dated August 24, 2010 |
| 69. | Deposition of Gordon Rausser, Ph.D. and Exhibits, dated September 24, 2010 |
| 70. | Deposition of Michael Gilley and Exhibits, dated October 1, 2010 |
| 71. | Deposition of John Koraleski and Exhibits, dated December 2, 2010 |
| 72. | Deposition of Charles Moorman and Exhibits, dated January 7, 2011 |
| 73. | Deposition of David Goode and Exhibits, dated January 13, 2011 |
| 74. | Deposition of Jeffrey Usher and Exhibits, dated February 2, 2011 |
| 75. | Deposition of Michael Ward and Exhibits, dated February 10, 2011 |
| 76. | Deposition of Richard Davidson and Exhibits, dated February 24, 2011 |
| 77. | Deposition of Windy Hames and Exhibits, dated May 5, 2011 |
| 78. | Deposition of Corniece Hester and Exhibits, dated May 17, 2011 |
| 79. | Deposition of Charles Adams and Exhibits, dated May 25, 2011 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 80. | Deposition of Marty Coalson and Exhibits, dated May 25, 2011 |
| 81. | Deposition of Paul Anderson and Exhibits, dated May 26, 2011 |
| 82. | Deposition of John Koraleski and Exhibits, dated June 16, 2011 |
| 83. | Deposition of Fred Ehlers and Exhibits, dated June 22, 2011 |
| 84. | Deposition of Kathleen Smith and Exhibits, dated June 22, 2011 |
| 85. | Deposition of John McIntosh and Exhibits, dated June 23, 2011 |
| 86. | Deposition of Edward Jenkins and Exhibits, dated July 27, 2011 |
| 87. | Deposition of Mike Crawford and Exhibits, dated July 27, 2011 |
| 88. | Deposition of Kurt Wilhelm and Exhibits, dated October 9, 2012 |
| 89. | Deposition of Gordon Rausser, Ph.D. and Exhibits, dated December 11, 2012 |
| 90. | Deposition of Gordon Rausser, Ph.D. and Exhibits, dated December 18, 2012 |
| 91. | Deposition of Dennis Carlton, Ph.D. and Exhibits, dated May 14, 2013 |
| 92. | Deposition of Linda Morgan, Esquire and Exhibits, dated May 16, 2013 |
| 93. | Deposition of Barry Harris, Ph.D. and Exhibits, dated May 21, 2013 |
| 94. | Deposition of Janusz Ordover, Ph.D. and Exhibits, dated May 24, 2013 |
| 95. | Deposition of John Johnson and Exhibits, dated May 31, 2013 |
| 96. | Deposition of John Johnson, Ph.D. and Exhibits, dated May 31, 2013 |
| 97. | Deposition of James McClave, Ph.D. and Exhibits, dated February 26, 2014 |
| 98. | Deposition of Gordon Rausser, Ph.D. and Exhibits, dated March 4, 2014 |
| 99. | Deposition of Gordon Rausser, Ph.D. and Exhibits, dated March 5, 2014 |
| 100. | Deposition of James McClave, Ph.D. and Exhibits, dated July 24, 2014 |
| 101. | Deposition of Gordon Rausser, Ph.D. and Exhibits, dated July 31, 2014 |
| 102. | Deposition of Gordon Rausser, Ph.D. and Exhibits, dated October 1, 2014 |
| 103. | Deposition of John Chilcott and Exhibits, dated October 16, 2014 |
| 104. | Deposition of Rod Montgomery and Exhibits, dated October 17, 2014 |
| 105. | Deposition of Gareth Macartney, Ph.D. and Exhibits, dated October 18, 2014 |
| 106. | Deposition of Laura Craft and Exhibits, dated October 18, 2014 |
| 107. | Deposition of Gordon Rausser, Ph.D. and Exhibits, dated October 20, 2014 |
| 108. | Deposition of Jeffrey Leitzinger, Ph.D. and Exhibits, dated June 25, 2015 |
| 109. | Deposition of Jeffrey Leitzinger, Ph.D. and Exhibits, dated June 26, 2015 |
| 110. | Deposition of Kevin Easley and Exhibits and Exhibits, dated January 25, 2021 |
| 111. | Deposition of Judy Gillies and Exhibits and Exhibits, dated February 15, 2021 |
| 112. | Deposition of Leslie Marx, Ph.D. and Exhibits, dated March 2, 2021 |
| 113. | Deposition of James McClave, Ph.D. and Exhibits, dated March 3, 2021 |
| 114. | Deposition of Douglas Bernheim, Ph.D. and Exhibits, dated March 9, 2021 |
| 115. | Deposition of Jeffrey Leitzinger, Ph.D. and Exhibits, dated March 11, 2021 |
| 116. | Deposition of Joe Butts and Exhibits, dated July 14, 2021 |
| 117. | Deposition of William Green and Exhibits, dated July 27, 2021 |
| 118. | Deposition of Dennis Scovazzo and Exhibits, dated August 3, 2021 |
| 119. | Deposition of Ray Flaming and Exhibits, dated August 4, 2021 |
| 120. | Deposition of Charles Barney and Exhibits, dated August 5, 2021 |
| 121. | Deposition of Christine Hurtubise and Exhibits, dated August 25, 2021 |
| 122. | Deposition of Sean Murphy and Exhibits, dated August 26, 2021 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 123. | Deposition of Robert Weist and Exhibits, dated September 1, 2021 |
| 124. | Deposition of Barbara Horton and Exhibits, dated September 2, 2021 |
| 125. | Deposition of Robert Braithwaite and Exhibits, dated September 2, 2021 |
| 126. | Deposition of Donald Holman and Exhibits, dated September 8, 2021 |
| 127. | Deposition of Ron Ishimoto and Exhibits, dated September 10, 2021 |
| 128. | Deposition of Mark Eastman and Exhibits, dated September 15, 2021 |
| 129. | Deposition of Shirley Schultz and Exhibits, dated September 23, 2021 |
| 130. | Deposition of John Azzo and Exhibits, dated September 28, 2021 |
| 131. | Deposition of Christopher Glackin and Exhibits, dated September 29, 2021 |
| 132. | Deposition of Robert Williams and Exhibits, dated September 30, 2021 |
| 133. | Deposition of Davis Shelden and Exhibits, dated October 5, 2021 |
| 134. | Deposition of Robert Miller and Exhibits, dated October 7, 2021 |
| 135. | Deposition of Robert Wagner and Exhibits, dated October 12, 2021 |
| 136. | Deposition of Grant Hindbo and Exhibits, dated October 15, 2021 |
| 137. | Deposition of Shelly Nowlin and Exhibits, dated October 19, 2021 |
| 138. | Deposition of Keith Kemp and Exhibits, dated October 21, 2021 |
| 139. | Deposition of Terry Howell and Exhibits, dated October 21, 2021 |
| 140. | Deposition of Kenneth Bisping and Exhibits, dated October 21, 2021 |
| 141. | Deposition of Michelle Mullins and Exhibits, dated October 26, 2021 |
| 142. | Deposition of Frederick Nuss and Exhibits, dated October 27, 2021 |
| 143. | Deposition of Bob Kuntze and Exhibits, dated October 28, 2021 |
| 144. | Deposition of Phil Rine and Exhibits, dated October 29, 2021 |
| 145. | Deposition of Stacey Miles and Exhibits, dated November 3, 2021 |
| 146. | Deposition of Brian Scott and Exhibits, dated November 3, 2021 |
| 147. | Deposition of Jonathan Lewis and Exhibits, dated November 4, 2021 |
| 148. | Deposition of Earl Parsons and Exhibits, dated November 4, 2021 |
| 149. | Deposition of Michael Bauer and Exhibits, dated November 4, 2021 |
| 150. | Deposition of Frank Noga and Exhibits, dated November 4, 2021 |
| 151. | Deposition of Glenn Clift and Exhibits, dated November 9, 2021 |
| 152. | Deposition of Brian Godfrey and Exhibits, dated November 10, 2021 |
| 153. | Deposition of Michael Madden and Exhibits, dated November 11, 2021 |
| 154. | Deposition of Deborah Rouse and Exhibits, dated November 11, 2021 |
| 155. | Deposition of Angelo LaMantia and Exhibits, dated November 11, 2021 |
| 156. | Deposition of Dirk Cook and Exhibits, dated November 12, 2021 |
| 157. | Deposition of David Haney and Exhibits, dated November 12, 2021 |
| 158. | Deposition of Vimal Gandhi and Exhibits, dated November 12, 2021 |
| 159. | Deposition of Harold Palmer and Exhibits, dated November 15, 2021 |
| 160. | Deposition of Rodney Camp and Exhibits, dated November 16, 2021 |
| 161. | Deposition of Steve Duvall and Exhibits, dated November 16, 2021 |
| 162. | Deposition of Jeff Wallace and Exhibits, dated November 17, 2021 |
| 163. | Deposition of Gary Cooper and Exhibits, dated November 17, 2021 |
| 164. | Deposition of Don Newton and Exhibits, dated November 17, 2021 |
| 165. | Deposition of Alan Miller and Exhibits, dated November 18, 2021 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 166. | Deposition of Al Topping and Exhibits, dated November 18, 2021 |
| 167. | Deposition of Susan Comensky and Exhibits, dated November 19, 2021 |
| 168. | Deposition of Doug Lumry and Exhibits, dated November 21, 2021 |
| 169. | Deposition of Glennon Hof and Exhibits, dated November 23, 2021 |
| 170. | Deposition of Geoff Cowell and Exhibits, dated December 1, 2021 |
| 171. | Deposition of Greg Friede and Exhibits, dated December 1, 2021 |
| 172. | Deposition of Michael Korpela and Exhibits, dated December 2, 2021 |
| 173. | Deposition of Marc Newcomer and Exhibits, dated December 7, 2021 |
| 174. | Deposition of Frank Goulding and Exhibits, dated December 8, 2021 |
| 175. | Deposition of Carole O'Neil and Exhibits, dated December 8, 2021 |
| 176. | Deposition of Scott Goodwin and Exhibits, dated December 8, 2021 |
| 177. | Deposition of David Peterson and Exhibits, dated December 9, 2021 |
| 178. | Deposition of Margaret Visoky and Exhibits, dated December 14, 2021 |
| 179. | Deposition of Scott Crail and Exhibits, dated December 14, 2021 |
| 180. | Deposition of Jeffrey Jones and Exhibits, dated December 14, 2021 |
| 181. | Deposition of Peter Bresnee and Exhibits, dated December 15, 2021 |
| 182. | Deposition of Brett Norseth and Exhibits, dated December 16, 2021 |
| 183. | Deposition of Steve Brown and Exhibits, dated December 16, 2021 |
| 184. | Deposition of Greg Maindonald and Exhibits, dated December 17, 2021 |
| 185. | Deposition of Dennis Rackers and Exhibits, dated December 22, 2021 |
| 186. | Deposition of Vincente Wright and Exhibits, dated January 4, 2022 |
| 187. | Deposition of Gregory Taptich and Exhibits, dated January 6, 2022 |
| 188. | Deposition of Mary Nave-Wurtz and Exhibits, dated January 7, 2022 |
| 189. | Deposition of Matthew Diesch and Exhibits, dated January 7, 2022 |
| 190. | Deposition of John Carr and Exhibits, dated January 11, 2022 |
| 191. | Deposition of Creighton Mayes and Exhibits, dated January 11, 2022 |
| 192. | Deposition of Richard Walker and Exhibits, dated January 12, 2022 |
| 193. | Deposition of Brian Souza and Exhibits, dated January 12, 2022 |
| 194. | Deposition of Rick Kellins and Exhibits, dated January 13, 2022 |
| 195. | Deposition of Robert Uffelman and Exhibits, dated January 13, 2022 |
| 196. | Deposition of Derek Meyer and Exhibits, dated January 13, 2022 |
| 197. | Deposition of Dave Vadenbossche and Exhibits, dated January 14, 2022 |
| 198. | Deposition of Dan McClelland and Exhibits, dated January 18, 2022 |
| 199. | Deposition of Marvin Baisden and Exhibits, dated January 19, 2022 |
| 200. | Deposition of Susan Koessler and Exhibits, dated January 20, 2022 |
| 201. | Deposition of Marc Brazeau and Exhibits, dated January 21, 2022 |
| 202. | Deposition of David Neel and Exhibits, dated January 25, 2022 |
| 203. | Deposition of Ryan Trushenski and Exhibits, dated January 25, 2022 |
| 204. | Deposition of Kevin Easley and Exhibits, dated January 25, 2022 |
| 205. | Deposition of Thomas Kelly and Exhibits, dated January 26, 2022 |
| 206. | Deposition of Harold Pyatt and Exhibits, dated January 26, 2022 |
| 207. | Deposition of Greg Buza and Exhibits, dated January 27, 2022 |
| 208. | Deposition of Steve Miller and Exhibits, dated January 27, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 209. | Deposition of Catherine Gidcumb and Exhibits, dated January 27, 2022 |
| 210. | Deposition of Daniel Gray and Exhibits, dated January 28, 2022 |
| 211. | Deposition of Bill Jensen and Exhibits, dated January 31, 2022 |
| 212. | Deposition of Paul Freund and Exhibits, dated February 1, 2022 |
| 213. | Deposition of Thomas Knipper and Exhibits, dated February 1, 2022 |
| 214. | Deposition of Gary Dean and Exhibits, dated February 2, 2022 |
| 215. | Deposition of Thomas Daniel Corley, dated February 3, 2022 |
| 216. | Deposition of Peter Rogone and Exhibits, dated February 3, 2022 |
| 217. | Deposition of Tom Oellerich and Exhibits, dated February 3, 2022 |
| 218. | Deposition of Thomas Kelly and Exhibits, dated February 3, 2022 |
| 219. | Deposition of Alan Koenig and Exhibits, dated February 3, 2022 |
| 220. | Deposition of Dave Ostertag and Exhibits, dated February 4, 2022 |
| 221. | Deposition of Robert Breen and Exhibits, dated February 4, 2022 |
| 222. | Deposition of David Hadigian and Exhibits, dated February 7, 2022 |
| 223. | Deposition of Richard Walters and Exhibits, dated February 7, 2022 |
| 224. | Deposition of David Eggerman and Exhibits, dated February 9, 2022 |
| 225. | Deposition of William Kernan and Exhibits, dated February 9, 2022 |
| 226. | Deposition of Bob Morrow and Exhibits, dated February 10, 2022 |
| 227. | Deposition of Robert Neff and Exhibits, dated February 10, 2022 |
| 228. | Deposition of Clayton Mantz and Exhibits, dated February 10, 2022 |
| 229. | Deposition of Katy Stone and Exhibits, dated February 10, 2022 |
| 230. | Deposition of Cindy Elliott and Exhibits, dated February 11, 2022 |
| 231. | Deposition of David Poppenhouse and Exhibits, dated February 11, 2022 |
| 232. | Deposition of Gail Wernette and Exhibits, dated February 11, 2022 |
| 233. | Deposition of Mike Almeraz and Exhibits, dated February 15, 2022 |
| 234. | Deposition of Jeff Baker and Exhibits, dated February 15, 2022 |
| 235. | Deposition of Gerald Rutka and Exhibits, dated February 15, 2022 |
| 236. | Deposition of Jack Spittler and Exhibits, dated February 17, 2022 |
| 237. | Deposition of John Pendel and Exhibits, dated February 23, 2022 |
| 238. | Deposition of Tony Rovolis and Exhibits, dated February 24, 2022 |
| 239. | Deposition of Scott States and Exhibits, dated February 28, 2022 |
| 240. | Deposition of Brad Gray and Exhibits, dated March 1, 2022 |
| 241. | Deposition of Kevin Strnatka and Exhibits, dated March 2, 2022 |
| 242. | Deposition of Brad Gray and Exhibits, dated March 2, 2022 |
| 243. | Deposition of Jeff Dowhan and Exhibits, dated March 2, 2022 |
| 244. | Deposition of Lawrence Dombrowski and Exhibits, dated March 3, 2022 |
| 245. | Deposition of Dorethea Hester and Exhibits, dated March 4, 2022 |
| 246. | Deposition of Ed Roarty and Exhibits, dated March 9, 2022 |
| 247. | Deposition of Keith Alexandaer and Exhibits, dated March 10, 2022 |
| 248. | Deposition of Tony Coulson and Exhibits, dated March 10, 2022 |
| 249. | Deposition of Andrew Jeffers and Exhibits, dated March 10, 2022 |
| 250. | Deposition of Peter Webb and Exhibits, dated March 10, 2022 |
| 251. | Deposition of Kevin Acker and Exhibits, dated March 11, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 252. | Deposition of James Mawyer and Exhibits, dated March 11, 2022 |
| 253. | Deposition of Larry Meyne and Exhibits, dated March 15, 2022 |
| 254. | Deposition of Ben Baughan and Exhibits, dated March 15, 2022 |
| 255. | Deposition of Sue Hatch and Exhibits, dated March 16, 2022 |
| 256. | Deposition of Jeff Maier and Exhibits, dated March 16, 2022 |
| 257. | Deposition of Mike Lansdell and Exhibits, dated March 21, 2022 |
| 258. | Deposition of Thomas Epich and Exhibits, dated March 22, 2022 |
| 259. | Deposition of Thomas Epich and Exhibits, dated March 23, 2022 |
| 260. | Deposition of Doug Glass and Exhibits, dated March 23, 2022 |
| 261. | Deposition of Gavin McGaffic and Exhibits, dated March 28, 2022 |
| 262. | Deposition of Tom Johnston and Exhibits, dated March 29, 2022 |
| 263. | Deposition of Richard Breffeihl and Exhibits, dated March 30, 2022 |
| 264. | Deposition of Skip Dorlan and Exhibits, dated March 30, 2022 |
| 265. | Deposition of Brian Jackson, dated March 31, 2022 |
| 266. | Deposition of Roger Schmitt and Exhibits, dated March 31, 2022 |
| 267. | Deposition of Bruce Shafer and Exhibits, dated March 31, 2022 |
| 268. | Deposition of Colin MacDonald and Exhibits, dated March 31, 2022 |
| 269. | Deposition of Karla Haislip and Exhibits, dated March 31, 2022 |
| 270. | Deposition of Robert Chapman and Exhibits, dated April 5, 2022 |
| 271. | Deposition of Allen LaTourette and Exhibits, dated April 6, 2022 |
| 272. | Deposition of Lee Grimes and Exhibits, dated April 6, 2022 |
| 273. | Deposition of Peter Smith and Exhibits, dated April 6, 2022 |
| 274. | Deposition of Fred Hughs and Exhibits, dated April 7, 2022 |
| 275. | Deposition of Jerry Boyd and Exhibits, dated April 7, 2022 |
| 276. | Deposition of Doug Starosta and Exhibits, dated April 8, 2022 |
| 277. | Deposition of William Mohl and Exhibits, dated April 11, 2022 |
| 278. | Deposition of Jason Carroll and Exhibits, dated April 11, 2022 |
| 279. | Deposition of Rebecca Step and Exhibits, dated April 12, 2022 |
| 280. | Deposition of Gary Starcher and Exhibits, dated April 12, 2022 |
| 281. | Deposition of Peter Keller and Exhibits, dated April 13, 2022 |
| 282. | Deposition of Klaus Mylotta and Exhibits, dated April 13, 2022 |
| 283. | Deposition of Gordon Heisler and Exhibits, dated April 13, 2022 |
| 284. | Deposition of Bryan Whipple and Exhibits, dated April 13, 2022 |
| 285. | Deposition of Keith Schniering and Exhibits, dated April 14, 2022 |
| 286. | Deposition of Pat Walsh and Exhibits, dated April 14, 2022 |
| 287. | Deposition of Monica Lennie and Exhibits, dated April 18, 2022 |
| 288. | Deposition of William Thomas and Exhibits, dated April 19, 2022 |
| 289. | Deposition of Gary Brenner and Exhibits, dated April 19, 2022 |
| 290. | Deposition of James Ginochio and Exhibits, dated April 20, 2022 |
| 291. | Deposition of David Turner and Exhibits, dated April 22, 2022 |
| 292. | Deposition of Gregory Tuthill and Exhibits, dated April 26, 2022 |
| 293. | Deposition of Corinne Akahoshi and Exhibits, dated April 26, 2022 |
| 294. | Deposition of Bruce Browne and Exhibits, dated April 26, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 295. | Deposition of Don Kennard and Exhibits, dated April 27, 2022 |
| 296. | Deposition of Scott Hyde and Exhibits, dated April 28, 2022 |
| 297. | Deposition of Terry Bunch and Exhibits, dated April 29, 2022 |
| 298. | Deposition of Patrick Runey and Exhibits, dated May 3, 2022 |
| 299. | Deposition of Mark Connelly and Exhibits, dated May 4, 2022 |
| 300. | Deposition of Richard Burns and Exhibits, dated May 5, 2022 |
| 301. | Deposition of Kelly Elizardo and Exhibits, dated May 12, 2022 |
| 302. | Deposition of Michael Christy and Exhibits, dated May 17, 2022 |
| 303. | Deposition of David Burchett and Exhibits, dated May 18, 2022 |
| 304. | Deposition of Elaine Peterson and Exhibits, dated May 19, 2022 |
| 305. | Deposition of Glenn Eddy and Exhibits, dated May 20, 2022 |
| 306. | Deposition of Nancy Wilson and Exhibits, dated May 24, 2022 |
| 307. | Deposition of Steve Oaks and Exhibits, dated May 24, 2022 |
| 308. | Deposition of Dave Garbrecht and Exhibits, dated May 24, 2022 |
| 309. | Deposition of Gary Kidwell and Exhibits, dated June 3, 2022 |
| 310. | Deposition of Steve Vicary and Exhibits, dated June 3, 2022 |
| 311. | Deposition of Christopher McGourty and Exhibits, dated June 4, 2022 |
| 312. | Deposition of William Papp and Exhibits, dated June 9, 2022 |
| 313. | Deposition of Ken Pramik and Exhibits, dated June 15, 2022 |
| 314. | Deposition of Brian Stoufer and Exhibits, dated June 15, 2022 |
| 315. | Deposition of Kenneth Pramik and Exhibits, dated June 15, 2022 |
| 316. | Deposition of Wim Lagaay and Exhibits, dated June 16, 2022 |
| 317. | Deposition of Elisabete Dafonseca and Exhibits, dated June 16, 2022 |
| 318. | Deposition of Bryan Hendrickson and Exhibits, dated June 16, 2022 |
| 319. | Deposition of Mona Moorman and Exhibits, dated June 16, 2022 |
| 320. | Deposition of Dave Weisel and Exhibits, dated June 17, 2022 |
| 321. | Deposition of Jorgen Nielsen and Exhibits, dated June 20, 2022 |
| 322. | Deposition of Kenny Kendrick and Exhibits, dated June 21, 2022 |
| 323. | Deposition of Richard Heimann and Exhibits, dated June 21, 2022 |
| 324. | Deposition of Richard Heimann and Exhibits, dated June 22, 2022 |
| 325. | Deposition of Terry Lalach and Exhibits, dated June 22, 2022 |
| 326. | Deposition of Camille Kleijn and Exhibits, dated June 28, 2022 |
| 327. | Deposition of Ben Chang and Exhibits, dated June 29, 2022 |
| 328. | Deposition of David White and Exhibits, dated June 29, 2022 |
| 329. | Deposition of Allan Harper and Exhibits, dated June 30, 2022 |
| 330. | Deposition of Anton Pfluegler and Exhibits, dated July 6, 2022 |
| 331. | Deposition of Tim Witte and Exhibits, dated July 7, 2022 |
| 332. | Deposition of Ken Zintak and Exhibits, dated July 12, 2022 |
| 333. | Deposition of Adam Billingsley and Exhibits, dated July 12, 2022 |
| 334. | Deposition of Dale King and Exhibits, dated July 14, 2022 |
| 335. | Deposition of Lisa Lake and Exhibits, dated July 14, 2022 |
| 336. | Deposition of Doug Kratzberg and Exhibits, dated July 14, 2022 |
| 337. | Deposition of Robert Bergia and Exhibits, dated July 19, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 338. | Deposition of Kelly Cosgrove and Exhibits, dated July 19, 2022 |
| 339. | Deposition of Steve Policastro and Exhibits, dated July 20, 2022 |
| 340. | Deposition of Bruce Klimek and Exhibits, dated July 20, 2022 |
| 341. | Deposition of Wallace Hill and Exhibits, dated July 20, 2022 |
| 342. | Deposition of Sandy Pan and Exhibits, dated July 20, 2022 |
| 343. | Deposition of Mark Grohe and Exhibits, dated July 20, 2022 |
| 344. | Deposition of Scott McMillan and Exhibits, dated July 25, 2022 |
| 345. | Deposition of Chris Elder and Exhibits, dated July 26, 2022 |
| 346. | Deposition of Scott Mills and Exhibits, dated July 27, 2022 |
| 347. | Deposition of Michael Kennedy and Exhibits, dated July 27, 2022 |
| 348. | Deposition of Robert Anderson and Exhibits, dated July 27, 2022 |
| 349. | Deposition of Chip Lidicker and Exhibits, dated July 28, 2022 |
| 350. | Deposition of Leslie Moll and Exhibits, dated August 1, 2022 |
| 351. | Deposition of Randy Welch and Exhibits, dated August 3, 2022 |
| 352. | Deposition of Peter Hermann and Exhibits, dated August 3, 2022 |
| 353. | Deposition of Robert Granatelli and Exhibits, dated August 4, 2022 |
| 354. | Deposition of David Williams and Exhibits, dated August 4, 2022 |
| 355. | Deposition of Jill Mendenhall and Exhibits, dated August 8, 2022 |
| 356. | Deposition of Ron Magliochetti and Exhibits, dated August 8, 2022 |
| 357. | Deposition of Gene Zvolensky and Exhibits, dated August 11, 2022 |
| 358. | Deposition of Donald Smith and Exhibits, dated August 11, 2022 |
| 359. | Deposition of Tim Shaughnessy and Exhibits, dated August 11, 2022 |
| 360. | Deposition of Steve Duvall and Exhibits, dated August 12, 2022 |
| 361. | Deposition of Harry Lewis and Exhibits, dated August 12, 2022 |
| 362. | Deposition of Robin Saad and Exhibits, dated August 12, 2022 |
| 363. | Deposition of Tom McMillen and Exhibits, dated August 16, 2022 |
| 364. | Deposition of Karen O'Keefe and Exhibits, dated August 18, 2022 |
| 365. | Deposition of James Zorn and Exhibits, dated August 18, 2022 |
| 366. | Deposition of Jeffrey Gaudiano and Exhibits, dated August 18, 2022 |
| 367. | Deposition of Dave Wilson and Exhibits, dated August 19, 2022 |
| 368. | Deposition of Ric Chavez and Exhibits, dated August 24, 2022 |
| 369. | Deposition of Anne Hungerford and Exhibits, dated August 24, 2022 |
| 370. | Deposition of Joe Aguello and Exhibits, dated August 25, 2022 |
| 371. | Deposition of Allen Cast and Exhibits, dated August 26, 2022 |
| 372. | Deposition of Mike Martini and Exhibits, dated August 26, 2022 |
| 373. | Deposition of Matthew Cardamone and Exhibits, dated August 28, 2022 |
| 374. | Deposition of Steven Rubin and Exhibits, dated August 29, 2022 |
| 375. | Deposition of Ray Del Corvo and Exhibits, dated August 30, 2022 |
| 376. | Deposition of Joseph Lombardo and Exhibits, dated August 30, 2022 |
| 377. | Deposition of Wayne Stockebrand and Exhibits, dated August 30, 2022 |
| 378. | Deposition of David Daly and Exhibits, dated August 31, 2022 |
| 379. | Deposition of Robert Maes and Exhibits, dated August 31, 2022 |
| 380. | Deposition of Randal Casebolt and Exhibits, dated September 6, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 381. | Deposition of Kirk Douglas and Exhibits, dated September 6, 2022 |
| 382. | Deposition of Steve Fahey and Exhibits, dated September 7, 2022 |
| 383. | Deposition of Richard DeSimon and Exhibits, dated September 7, 2022 |
| 384. | Deposition of Alan Cramer and Exhibits, dated September 8, 2022 |
| 385. | Deposition of Richard DeSimon and Exhibits, dated September 8, 2022 |
| 386. | Deposition of Joe Biro and Exhibits, dated September 8, 2022 |
| 387. | Deposition of Joseph Kelly and Exhibits, dated September 8, 2022 |
| 388. | Deposition of Chris Anderson, dated September 9, 2022 |
| 389. | Deposition of Nathan Buza and Exhibits, dated September 9, 2022 |
| 390. | Deposition of Alan DeCarr and Exhibits, dated September 9, 2022 |
| 391. | Deposition of Bruce Markwardt and Exhibits, dated September 13, 2022 |
| 392. | Deposition of Jeff Bullard and Exhibits, dated September 13, 2022 |
| 393. | Deposition of Chaitanya Bhogilal and Exhibits, dated September 13, 2022 |
| 394. | Deposition of Tim Shaughnessy and Exhibits, dated September 13, 2022 |
| 395. | Deposition of George Mahon and Exhibits, dated September 14, 2022 |
| 396. | Deposition of David Banks and Exhibits, dated September 14, 2022 |
| 397. | Deposition of Paul Terry and Exhibits, dated September 14, 2022 |
| 398. | Deposition of David Turner and Exhibits, dated September 15, 2022 |
| 399. | Deposition of Steve Ferree and Exhibits, dated September 15, 2022 |
| 400. | Deposition of James Beauvais and Exhibits, dated September 15, 2022 |
| 401. | Deposition of Ellen Fecher and Exhibits, dated September 16, 2022 |
| 402. | Deposition of Robert Neff and Exhibits, dated September 16, 2022 |
| 403. | Deposition of Brian Vanover and Exhibits, dated September 16, 2022 |
| 404. | Deposition of Joseph Simmons and Exhibits, dated September 16, 2022 |
| 405. | Deposition of Lauren Gabrielli and Exhibits, dated September 16, 2022 |
| 406. | Deposition of Bruce Wright and Exhibits, dated September 19, 2022 |
| 407. | Deposition of Thunis Ellis and Exhibits, dated September 19, 2022 |
| 408. | Deposition of Mike Salvino and Exhibits, dated September 20, 2022 |
| 409. | Deposition of Michael Anderson Jr. and Exhibits, dated September 20, 2022 |
| 410. | Deposition of Matt Viar and Exhibits, dated September 20, 2022 |
| 411. | Deposition of Gary Furneaux and Exhibits, dated September 20, 2022 |
| 412. | Deposition of Brian Stacks and Exhibits, dated September 20, 2022 |
| 413. | Deposition of Terry Obele and Exhibits, dated September 21, 2022 |
| 414. | Deposition of William Payne and Exhibits, dated September 21, 2022 |
| 415. | Deposition of Jonathan Erbes and Exhibits, dated September 21, 2022 |
| 416. | Deposition of Paul Strack and Exhibits, dated September 21, 2022 |
| 417. | Deposition of Jeff Bald and Exhibits, dated September 21, 2022 |
| 418. | Deposition of William Payne and Exhibits, dated September 22, 2022 |
| 419. | Deposition of Troy Turner and Exhibits, dated September 22, 2022 |
| 420. | Deposition of Peter Spanos and Exhibits, dated September 22, 2022 |
| 421. | Deposition of Mitch Gioia and Exhibits, dated September 22, 2022 |
| 422. | Deposition of Bryan Bashore and Exhibits, dated September 23, 2022 |
| 423. | Deposition of John Baileys and Exhibits, dated September 23, 2022 |

**ATTACHMENT A**

**Documents and Information**

424. Deposition of David Little and Exhibits, dated September 23, 2022
425. Deposition of Von Mundy and Exhibits, dated September 27, 2022
426. Deposition of Michael Jones and Exhibits, dated September 27, 2022
427. Deposition of Cynthia Muecke and Exhibits, dated September 27, 2022
428. Deposition of Wen-Jin Lee and Exhibits, dated September 27, 2022
429. Deposition of Peter Krueger and Exhibits, dated September 27, 2022
430. Deposition of Tim Cox and Exhibits, dated September 27, 2022
431. Deposition of Dave Blackburn and Exhibits, dated September 27, 2022
432. Deposition of Elliott Batson and Exhibits, dated September 28, 2022
433. Deposition of Kenny Pritchett and Exhibits, dated September 28, 2022
434. Deposition of Phil Sido and Exhibits, dated September 28, 2022
435. Deposition of Rose Thompson and Exhibits, dated September 28, 2022
436. Deposition of Chris Whallon and Exhibits, dated September 28, 2022
437. Deposition of Dan Kloss and Exhibits, dated September 28, 2022
438. Deposition of Richard Lennon and Exhibits, dated September 29, 2022
439. Deposition of Tom Carpenter and Exhibits, dated September 30, 2022
440. Deposition of David Pope and Exhibits, dated September 30, 2022
441. Deposition of James Wallmann and Exhibits, dated September 30, 2022
442. Deposition of Rebecca Jee and Exhibits, dated September 30, 2022
443. Deposition of Daniel Mack and Exhibits, dated October 4, 2022
444. Deposition of Vincent Gamba and Exhibits, dated October 5, 2022
445. Deposition of Rita Bateman and Exhibits, dated October 7, 2022
446. Deposition of Randy Bryden and Exhibits, dated October 7, 2022
447. Deposition of Neal Giese and Exhibits, dated October 12, 2022
448. Deposition of Paul Hargadon and Exhibits, dated October 13, 2022
449. Deposition of Vikash Patel and Exhibits, dated October 24, 2022
450. Deposition of Jerome Wess and Exhibits, dated October 24, 2022
451. Deposition of James Harmon and Exhibits, dated October 26, 2022
452. Deposition of Dennis Gregory and Exhibits, dated October 26, 2022
453. Deposition of Frank McMullen and Exhibits, dated October 26, 2022
454. Deposition of Frank McMullen and Exhibits, dated October 27, 2022
455. Deposition of Bill Krueger and Exhibits, dated October 28, 2022
456. Deposition of Brad Baker and Exhibits, dated October 28, 2022
457. Deposition of Stephen Trombetta and Exhibits, dated October 28, 2022
458. Deposition of Gary Yelvington and Exhibits, dated November 2, 2022
459. Deposition of Lee Grimes and Exhibits, dated November 9, 2022
460. Deposition of Joel Hammond and Exhibits, dated November 9, 2022
461. Deposition of Lee Grimes and Exhibits, dated November 10, 2022
462. Deposition of Larry Meyne and Exhibits, dated November 10, 2022
463. Deposition of Thomas Epich and Exhibits, dated November 11, 2022
464. Deposition of Seung Hoon Lee and Exhibits, dated November 15, 2022
465. Deposition of Brad Thrasher and Exhibits, dated November 30, 2022
466. Deposition of Steve Lube and Exhibits, dated December 1, 2022

**ATTACHMENT A**

**Documents and Information**

467. Deposition of Brad Thrasher and Exhibits, dated December 1, 2022
468. Deposition of Steve Lube and Exhibits, dated December 2, 2022
469. Deposition of Carrie Whitman and Exhibits, dated December 8, 2022
470. Deposition of David Julian, dated December 8, 2022
471. Deposition of James Van Cleave and Exhibits, dated December 8, 2022
472. Deposition of James Van Cleave and Exhibits, dated December 9, 2022
473. Deposition of Marc Allen and Exhibits, dated December 13, 2022
474. Deposition of Scott McGregor, dated December 13, 2022
475. Deposition of Marc Allen and Exhibits, dated December 14, 2022
476. Deposition of Thomas Surma and Exhibits, dated December 15, 2022
477. Deposition of Andrew Strok and Exhibits, dated December 16, 2022
478. Deposition of Minh-Tam Le and Exhibits, dated January 6, 2023
479. Deposition of Patrick Simonic, dated January 10, 2023
480. Deposition of Brendan James Camey, dated January 12, 2023
481. Deposition of Danny Smith, dated January 12, 2023
482. Deposition of Brendan James Camey, dated January 13, 2023
483. Deposition of James Schaaf, dated January 17, 2023
484. Deposition of Mark Summers and Exhibits, dated January 18, 2023
485. Deposition of Byron Willis and Exhibits, dated January 19, 2023
486. Deposition of Regina Krebs and Exhibits, dated January 25, 2023
487. Deposition of Jason Hess and Exhibits, dated January 26, 2023
488. Deposition of Douglas Evans, dated January 31, 2023
489. Deposition of Joe Osborne, dated January 31, 2023
490. Deposition of Kyle Hancock and Exhibits, dated January 31, 2023
491. Deposition of Joe Osborne, dated February 1, 2023
492. Deposition of Kyle Hancock and Exhibits, dated February 1, 2023
493. Deposition of Henry Rupert and Exhibits, dated February 2, 2023
494. Deposition of Henry Rupert and Exhibits, dated February 3, 2023
495. Deposition of Leslie M. Marx and Exhibits, Ph.D., dated June 12, 2023
496. Deposition of Leslie M. Marx and Exhibits, Ph.D., dated June 13, 2023
497. Deposition of James T. McClave and Exhibits, Ph.D., dated July 11, 2023
498. Deposition of Jeffery J. Leitzinger and Exhibits, Ph.D., dated July 26, 2023
499. Deposition of Jeffery J. Leitzinger and Exhibits, Ph.D., dated July 27, 2023
500. Deposition of B. Douglas Bernheim, Ph.D., dated July 31, 2023
501. Deposition of B. Douglas Bernheim, Ph.D., dated August 1, 2023
502. Deposition of E. Allen Jacobs and Exhibits, Ph.D., dated August 2, 2023
503. Deposition of E. Allen Jacobs and Exhibits, Ph.D., dated August 3, 2023

**Expert Reports**

504. Corrected Expert Report of Gordon Rausser, Ph.D., dated May 27, 2010 (Originally filed March 18, 2010)
505. Expert Reply Report of Gordon Rausser, Ph.D., dated August 27, 2010
506. Expert Report of Gordon Rausser, Ph.D., dated October 15, 2012
507. Expert Report of Janusz Ordover, Ph.D., dated January 22, 2013

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 508. | Expert Report of Linda Morgan, Esquire, dated January 22, 2013 |
| 509. | Expert Report of William Rennicke, dated January 22, 2013 |
| 510. | Expert Report of John Johnson, IV, dated February 15, 2013 |
| 511. | Corrected Expert Report of Joseph Kalt, Ph.D., dated March 1, 2013 |
| 512. | Corrected Expert Report of Barry Harris, Ph.D., dated March 22, 2013 |
| 513. | Expert Reply Report of Gordon Rausser, Ph.D., dated June 12, 2013 |
| 514. | Supplemental Reply Expert Report of Gordon Rausser, Ph.D., dated May 28, 2014 |
| 515. | Supplemental Expert Report of James McClave, Ph.D., dated May 28, 2014 |
| 516. | Expert Report of Jeffrey Leitzinger, Ph.D., dated April 1, 2015 |
| 517. | Corrected Expert Report of Dennis Carlton, Ph.D., dated September 17, 2015 (Originally filed June 2, 2013) |
| 518. | Expert Report of Douglas Bernheim, Ph.D., dated September 15, 2020 |
| 519. | Expert Report of James McClave, Ph.D., dated September 15, 2020 |
| 520. | Expert Report of Jeffrey Leitzinger, Ph.D., dated September 15, 2020 |
| 521. | Expert Report of Joseph Dettmar, dated September 15, 2020 |
| 522. | Expert Report of Leslie Marx, Ph.D., dated September 15, 2020 |
| 523. | Expert Report of James T. McClave, Ph.D., dated March 1, 2023, and associated Documents and Information |
| 524. | Expert Report of Jeffery J. Leitzinger, Ph.D., dated March 1, 2023, and associated Documents and Information |
| 525. | Expert Report of E. Allen Jacobs, Ph.D., dated March 1, 2023, and associated Documents and Information |
| 526. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (ABF Freight), dated March 1, 2023, and associated Documents and Information |
| 527. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (American Zinc), dated March 1, 2023 |
| 528. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Anheuser Busch), dated March 1, 2023 |
| 529. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Arkema and ArrMaz), dated March 1, 2023 |
| 530. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Ascend Performance), dated March 1, 2023 |
| 531. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (BMW), dated March 1, 2023 |
| 532. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Boise Cascade), dated March 1, 2023 |
| 533. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (CalPortland), dated March 1, 2023 |
| 534. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Cemex et al), dated March 1, 2023 |
| 535. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Central Transport), dated March 1, 2023 |
| 536. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Century Aluminum), dated March 1, 2023 |
| 537. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (CHS), dated March 1, 2023 |
| 538. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Consol), dated March 1, 2023 |
| 539. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (CRH), dated March 1, 2023 |
| 540. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Crowley), dated March 1, 2023 |
| 541. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Domino Foods), dated March 1, 2023 |
| 542. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Domtar), dated March 1, 2023 |
| 543. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Dow), dated March 1, 2023 |
| 544. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (DuPont), dated March 1, 2023 |
| 545. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Ford), dated March 1, 2023 |
| 546. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (General Electric), dated March 1, 2023 |
| 547. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (GenOn), dated March 1, 2023 |
| 548. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (Gerdau), dated March 1, 2023 |
| 549. | Expert Report of B. Douglas Bernheim and Leslie M. Marx (GRDA), dated March 1, 2023 |

**ATTACHMENT A**

**Documents and Information**

550. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Heritage Group), dated March 1, 2023
551. Expert Report of B. Douglas Bernheim and Leslie M. Marx (High Level Management Venturers), dated March 1,
552. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Honda), dated March 1, 2023
553. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Ingredion), dated March 1, 2023
554. Expert Report of B. Douglas Bernheim and Leslie M. Marx (International Paper), dated March 1, 2023
555. Expert Report of B. Douglas Bernheim and Leslie M. Marx (JR Simplot), dated March 1, 2023
556. Expert Report of B. Douglas Bernheim and Leslie M. Marx (K Line), dated March 1, 2023
557. Expert Report of B. Douglas Bernheim and Leslie M. Marx (LBWL), dated March 1, 2023
558. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Linde), dated March 1, 2023
559. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Lotte), dated March 1, 2023
560. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Louisiana Pacific), dated March 1, 2023
561. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Lyondell), dated March 1, 2023
562. Expert Report of B. Douglas Bernheim and Leslie M. Marx (MillerCoors), dated March 1, 2023
563. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Mitsubishi), dated March 1, 2023
564. Expert Report of B. Douglas Bernheim and Leslie M. Marx (MOL), dated March 1, 2023
565. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Nestle), dated March 1, 2023
566. Expert Report of B. Douglas Bernheim and Leslie M. Marx (New WEI), dated March 1, 2023
567. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Newell Recycling), dated March 1, 2023
568. Expert Report of B. Douglas Bernheim and Leslie M. Marx (NYK), dated March 1, 2023
569. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Peabody), dated March 1, 2023
570. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Pepsi), dated March 1, 2023
571. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Procter & Gamble), dated March 1, 2023
572. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Roseburg), dated March 1, 2023
573. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Santee Cooper), dated March 1, 2023
574. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Sims Group), dated March 1, 2023
575. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Suzuki), dated March 1, 2023
576. Expert Report of B. Douglas Bernheim and Leslie M. Marx (The Andersons), dated March 1, 2023
577. Expert Report of B. Douglas Bernheim and Leslie M. Marx (TMS), dated March 1, 2023
578. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Toyota), dated March 1, 2023
579. Expert Report of B. Douglas Bernheim and Leslie M. Marx (TPRI), dated March 1, 2023
580. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Trammo), dated March 1, 2023
581. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Tronox), dated March 1, 2023
582. Expert Report of B. Douglas Bernheim and Leslie M. Marx (US Silica), dated March 1, 2023
583. Expert Report of B. Douglas Bernheim and Leslie M. Marx (Yang Ming), dated March 1, 2023
584. Errata Sheet to E. Allen Jacobs, Ph.D. Expert Report, dated April 12, 2023

**Data**

585. "Jacobs_20002009_Plaintiff_Daily_Waybill.csv" from Compass Lexecon
586. "Jacobs_20002008_Mississippi_Power_UP_Plant_Daniel_Daily_NonWaybill.csv" from Compass Lexecon
587. "Jacobs_20042008_Exelon_Kincaid_Daily_NonWaybill.csv" from Compass Lexecon
588. "Jacobs_20092018_Daily_Damaged_NonWaybill.csv" from Compass Lexecon
589. "Bernheim Marx Plaintiff Shipments with Damages.csv" from Compass Lexecon
590. "Leitzinger PrePost Shipments w Damages.csv" from Compass Lexecon

**ATTACHMENT A**

**Documents and Information**

591. "fj4064_db_raw_legacyreb1a.sas7bdat" from the Expert Report of James T. McClave, Ph.D., dated March 1, 2023
592. "Jb4156_MIIP37_Revs_for_Dmgs.sas" from the Expert Report of James T. McClave, Ph.D., dated March 1, 2023
593. "Jb4156_AnOutfile_w_REVS_and_DMGS.xlsx" from the Expert Report of James T. McClave, Ph.D., dated March 1, 2023
594. "FSC Programs.xlsx" from the Expert Report of B. Douglas Bernheim and Leslie M. Marx, dated March 1, 2023
595. "All_Def_Data.dta" from the Expert Report of B. Douglas Bernheim and Leslie M. Marx, dated March 1, 2023
596. Additional UP Contract Data (Genesis Data) (UP_FSC_FSC_PROVISION_TABLES)

**Legal Filings**

597. Before the Surface Transporation Board, Ex Parte No. 661 Rail Fuel Surcharges, Verified Statement of Marcella Szel of Canadian Pacific Railway Company, dated April 26, 2006
598. Before the Surface Transporation Board, Ex Parte No. 661 Rail Fuel Surcharges, Statement of Candian National Railway Company, dated April 27, 2006
599. Plaintiff's Memorandum in Support for Class Certification, dated March 18, 2010
600. Defendants' Memorandum of Law in Opposition to Plaintiffs' Motion for Class Certification, dated July 1, 2010
601. Plaintiffs' Reply Memorandum in Support of Motion for Class Certification, dated August 27, 2010
602. Direct Purchaser Plaintiffs' Consolidated Objections and Responses to the First Set of Interrogatories Directed to All Direct Purchaser Plaintiffs By: (1) BNSF Railway Company; (2) CSX Transportation, Inc.; (3) Norfolk Southern Railway Company; and (4) Union Pacific Rail Way Company ("Defendants"), dated November 30, 2010
603. Direct Purchaser Plaintiffs' First Amended Consolidated Objections and Responses to the First Set of Interrogatories Directed to All Direct Purchaser Plaintiffs By: (1) BNSF Railway Company; (2) CSX Transportation, Inc.; (3) Norfolk Southern Railway Company; and (4) Union Pacific Rail Way Company ("Defendants"), dated February 8, 2011
604. Direct Purchaser Plaintiffs' Second Amended Consolidated Objections and Responses to the First Set of Interrogatories Directed to All Direct Purchaser Plaintiffs By: (1) BNSF Railway Company; (2) CSX Transportation, Inc.; (3) Norfolk Southern Railway Company; and (4) Union Pacific Rail Way Company ("Defendants"), dated May 11, 2011
605. In re RAIL FREIGHT FUEL SURCHARGE ANTITRUST LITIGATION, Plaintiffs' Second Amended Consolidated Objections and Responses to Defendants' Joint First Requests for Admissions, dated May 11, 2011
606. Plaintiffs' Second Amended Consolidated Objections and Responses to Defendants' Joint First Requests for Admissions, dated May 11, 2011
607. Second Supplemental Responses and Objections of Norfolk Southern Railway Company to Direct Purchaser Plaintiffs' Second Set of Interrogatories, dated May 11, 2011
608. Direct Purchaser Plaintiffs' Supplemental Consolidated Objections and Responses to the First Set of Interrogatories Directed to All Direct Purchaser Plaintiffs By: (1) BNSF Railway Company; (2) CSX Transportation, Inc.; (3) Norfolk Southern Railway Company; and (4) Union Pacific Rail Way Company ("Defendants"), dated January 4, 2012
609. Plaintiffs' Supplemental Consolidated Objections and Responses to Defendants' Joint First Requests for Admissions, dated January 4, 2012

**ATTACHMENT A**

**Documents and Information**

610. In Re: Rail Freight Fuel Surcharge Antitrust Litigation - MDL No. 1869, Class Certification Decision (287 F.R.D), dated June 21, 2012
611. Plaintiffs' Supplemental Memorandum of Law in Support of Motion for Class Certification, dated December 19, 2013
612. Defendants' Memorandum of Law in Opposition to Plaintiffs' Renewed Motion for Class Certification, dated March 31, 2014
613. Plaintiffs' Supplemental Reply Memorandum of Law in Support of for Class Certification, dated May 28, 2014
614. In Re: Rail Freight Fuel Surcharge Antitrust Litigation - MDL No. 1869, 292 F.Supp 3d 14, 123 n.37 (D.D.C. 2017)
615. In Re: Rail Freight Fuel Surcharge Antitrust Litigation - MDL No. 1869, Appeal from the United States District Court for the District of Columbia (No. 1:07-mc-00489) Decision, dated August 16, 2019
616. Defendants' Motion & Memorandum of Law Regarding the Interpretation and Application of 49 U.S.C. § 10706, dated February 21, 2020
617. Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated September 10, 2020
618. Stipulation and Order Regarding the Non-Disclosure of Certain Information Regarding Expert Witnesses, dated October 8, 2020
619. Alcoa Corp. et al.Complaint against BNSF Railway Co., et al., dated September 30, 2019
620. American Rock Salt Co. LLC's Complaint against BNSF Railway Co., et al., dated September 30, 2019
621. Campbell Soup Supply Co. L.L.C. et al.Complaint against BNSF Railway Co., et al., dated September 30, 2019
622. CertainTeed LLC et al. Complaint against BNSF Railway Co., et al., dated September 30, 2019
623. Coffeyville Resources Nitrogen Fertilizers, LLC et al. Complaint against BNSF Railway Co., et al., dated September 30, 2019
624. Conagra Brands, Inc.'s Complaint against BNSF Railway Co., et al., dated September 30, 2019
625. Duke Energy Carolinas, LLC et al.Complaint against BNSF Railway Co., et al., dated September 30, 2019
626. Eastman Chemical Co. et al.Complaint for Damages againstBNSF Railway Co., et al., dated September 30, 2019
627. Grain Craft, Inc. Complaint against BNSF Railway Co., et al., dated September 30, 2019
628. Hyundai Motor America, Inc.'s Complaint against BNSF Railway Co., et al., dated September 30, 2019
629. IPSCO Tubulars Inc. et al. Complaint against BNSF Railway Co., et al., dated September 30, 2019
630. Kia Motors America, Inc.'s Complaint against BNSF Railway Co., et al., dated September 30, 2019
631. Lafarge North America Inc. et al.'s Complaint against BNSF Railway Co., et al., dated September 30, 2019

**ATTACHMENT A**

**Documents and Information**

632. Mercedes-Benz USA, LLC's Complaint against BNSF Railway Co., et al., dated September 30, 2019

633. Motiva Enterprises LLC's Complaint against BNSF Railway Co., et al., dated September 30, 2019

634. Northern Indiana Public Service Co. LLC's Complaint against Union Pacific Railroad Co. et al., dated September 30, 2019

635. Nova Chemicals, Inc. et al.'s Complaint against BNSF Railway Co., et al., dated September 30, 2019

636. Old World Industries, LLC's Complaint against BNSF Railway Co., et al., dated September 30, 2019

637. PCS Sales (USA), Inc. et al.'s Complaint against BNSF Railway Co., et al., dated September 30, 2019

638. Phillips 66 Co.'s Complaint against BNSF Railway Co., et al., dated September 30, 2019

639. Talen Energy Supply, LLC et al.'s Complaint against BNSF Railway Co., et al., dated September 30, 2019

640. The Amalgamated Sugar Co., LLC's Complaint against BNSF Railway Co., et al., dated September 30, 2019

641. Virginia Electric and Power Co. et al.'s Complaint against BNSF Railway Co., et al., dated September 30, 2019

642. Vulcan Materials Co. et al.'s Complaint against BNSF Railway Co., et al., dated September 30, 2019

643. Union Electric Co. et al.'s Complaint against Union Pacific Railroad Co. et al., dated October 1, 2019

644. AK Steel Corp. et al.'s Complaint against BNSF Railway Co., et al., dated October 2, 2019

645. Alabama Power Co. et al.Complaint against BNSF Railway Co., et al., dated October 2, 2019

646. Keystone Fuels, LLC et al.'s Complaint against BNSF Railway Co., et al., dated October 30, 2019

647. ArcelorMittal USA LLC et al.'s Complaint against BNSF Railway Co., et al., dated November 8, 2019

648. CONSOL Energy Inc.'s Complaint against BNSF Railway Co., et al., dated November 18, 2019

649. TMS International, LLC's Complaint against BNSF Railway Co., et al., dated November 20, 2019

650. Dow Chemical Co.'s Complaint against Union Pacific Railroad Co. et al., dated November 21, 2019

651. Union Carbide Corp. et al.'s Complaint against Union Pacific Railroad Co. et al., dated November 21, 2019

652. California Steel Industries, Inc. Complaint against BNSF Railway Co., et al., dated December 2, 2019

653. Gerdau Ameristeel Corp. et al.'s Complaint against BNSF Railway Co., et al., dated December 3, 2019

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 654. | Dow Chemical Co.'s Amended Complaint against Union Pacific Railroad Co. et al., dated December 9, 2019 |
| 655. | Union Carbide Corp. et al. Amended Complaint against Union Pacific Railroad Co. et al., dated December 9, 2019 |
| 656. | In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated December 7, 2020 |
| 657. | Toyota Motor Sales, U.S.A., Inc. et al.'s Complaint against BNSF Railway Co., et al., dated December 13, 2019 |
| 658. | Defendant BNSF Railway Co.'s Answer to Conagra Brands, Inc.'s Complaint, dated December 16, 2019 |
| 659. | Defendant BNSF Railway Co.'s Answer to Plaintiff AK Steel Corp. et al.'s Complaint, dated December 16, 2019 |
| 660. | Defendant BNSF Railway Co.'s Answer to Plaintiff Duke Energy Carolinas, LLC et al.'s Complaint, dated December 16, 2019 |
| 661. | Defendant BNSF Railway Co.'s Answer to Plaintiff Grain Craft, Inc.'s Complaint, dated December 16, 2019 |
| 662. | Defendant BNSF Railway Co.'s Answer to Plaintiff Hyundai Motor America Inc.'s Complaint, dated December 16, 2019 |
| 663. | Defendant BNSF Railway Co.'s Answer to Plaintiff Kia Motors America, Inc.'s Complaint, dated December 16, 2019 |
| 664. | Defendant BNSF Railway Co.'s Answer to Plaintiff Mercedes-Benz USA, LLC's Complaint, dated December 16, 2019 |
| 665. | Defendant BNSF Railway Co.'s Answer to Plaintiff NorFalco LLC et al.'s Complaint, dated December 16, 2019 |
| 666. | Defendant BNSF Railway Co.'s Answer to Plaintiff Old World Industries, LLC's Complaint, dated December 16, 2019 |
| 667. | Defendant BNSF Railway Co.'s Answer to Plaintiff Phillips 66 Co.'s Complaint, dated December 16, 2019 |
| 668. | Defendant BNSF Railway Co.'s Answer to Plaintiff Shell Chemical LP et al.'s Complaint, dated December 16, 2019 |
| 669. | Defendant BNSF Railway Co.'s Answer to Plaintiff Union Electric Co. et al.'s Complaint, dated December 16, 2019 |
| 670. | Defendant BNSF Railway Co.'s Answer to Plantiff American Rock Salt Co. LLC's Complaint, dated December 16, 2019 |
| 671. | Defendant BNSF Railway Co.'s Answer to the Amalgamated Sugar Co., LLC's Complaint, dated December 16, 2019 |
| 672. | Defendant BNSF Railway Co.'s Response to Plaintiffs Alabama Power Co. et al.'s Complaint, dated December 16, 2019 |
| 673. | Defendant CSX Transporation Inc.'s Answer to Plaintiff AK Steel Corp. et al.'s Complaint, dated December 16, 2019 |
| 674. | Defendant CSX Transporation Inc.'s Answer to Plaintiff Phillips 66 Co.'s Complaint, dated December 16, 2019 |
| 675. | Defendant CSX Transporation Inc.'s Answer to Plaintiff Union Electric Co. et al.'s Complaint, dated December 16, 2019 |

**ATTACHMENT A**

**Documents and Information**

676. Defendant CSX Transportation, Inc's Answer to PlaintiffAmerican Rock Salt Co. LLCs Complaint, dated December 16, 2019
677. Defendant CSX Transportation, Inc's Answer to PlaintiffOld World Industries, LLC s Complaint, dated December 16, 2019
678. Defendant Norfolk Southern Railway Co.'s Answer and Demand for Jury Trial, dated December 16, 2019
679. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff AK Steel Corp. et al.'s Complaint, dated December 16, 2019
680. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Alabama Power Co. et al.'s Complaint, dated December 16, 2019
681. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff American Rock Salt Co. LLC's Complaint, dated December 16, 2019
682. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Conagra Brands, Inc.'s Complaint, dated December 16, 2019
683. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Duke Energy Carolinas, LLC et al.'s Complaint, dated December 16, 2019
684. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Grain Craft, Inc.'s Complaint, dated December 16, 2019
685. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Mercedes-Benz USA, LLC's Complaint, dated December 16, 2019
686. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Northern Indiana Public Service Co. LLC's Complaint, dated December 16, 2019
687. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Old World Industries, LLC's Complaint, dated December 16, 2019
688. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Phillips 66 Co.'s Complaint, dated December 16, 2019
689. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Shell Chemical LP et al.'s Complaint, dated December 16, 2019
690. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Union Electric Co. et al.'s Complaint, dated December 16, 2019
691. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiffs ' Complaiint, dated December 16, 2019
692. Norfolk Southern Railway Co.Answer to Plaintiff Hyundai Motor America Inc.'s Complaint, dated December 16, 2019
693. Norfolk Southern Railway Co.Answer to Plaintiff Kia Motors America, Inc.'s Complaint, dated December 16, 2019
694. Union Pacific Railroad Co.'s Answer to Plaintiff AK Steel Corp. et al.'s Complaint, dated December 16, 2019
695. Union Pacific Railroad Co.'s Answer to Plaintiff Phillips 66 Co.'s Complaint, dated December 16, 2019
696. Union Pacific Railroad Co.'s Answer to Plaintiff Union Electric Co. et al.'s Complaint, dated December 16, 2019
697. Alcoa Corp. et al. Amended Complaint against BNSF Railway Co., et al., dated December 17, 2019

**ATTACHMENT A**

**Documents and Information**

698. Axiall Corporation Amended Complaint against BNSF Railway Co., et al., dated December 17, 2019
699. Campbell Soup Supply Co. L.L.C. et al. Amended Complaint against BNSF Railway Co., et al., dated December 17, 2019
700. CertainTeed LLC et al. Amended Complaint against BNSF Railway Co., et al., dated December 17, 2019
701. Coffeyville Resources Nitrogen Fertilizers, LLC et al. Amended Complaint against BNSF Railway Co., et al., dated December 17, 2019
702. Eastman Chemical Co. et al. Amended Complaint against BNSF Railway Co., et al., dated December 17, 2019
703. IPSCO Tubulars Inc. et al. Amended Complaint against BNSF Railway Co., et al., dated December 17, 2019
704. Keystone Fuels, LLC et al.'s Complaint against BNSF Railway Co., et al., dated December 17, 2019
705. Lafarge North America Inc. et al. Amended Complaint against BNSF Railway Co., et al., dated December 17, 2019
706. Nova Chemicals, Inc. et al. Amended Complaint against BNSF Railway Co., et al., dated December 17, 2019
707. PCS Sales (USA), Inc. et al. Amended Complaint against BNSF Railway Co., et al., dated December 17, 2019
708. Talen Energy Supply, LLC et al. Amended Complaint against BNSF Railway Co., et al., dated December 17, 2019
709. Virginia Electric and Power Co. et al. Amended Complaint against BNSF Railway Co., et al., dated December 17, 2019
710. Vulcan Materials Co. et al. Amended Complaint against BNSF Railway Co., et al., dated December 17, 2019
711. AP Møller – Mærsk A/S et al.'s Complaint against BNSF Railway Co., et al., dated December 20, 2019
712. Calumet Specialty Products Partners, L.P. et al.'s Complaint against BNSF Railway Co., et al., dated December 20, 2019
713. Total Petrochemicals & Refining USA, Inc. et al.'s Complaint against BNSF Railway Co., et al., dated December 26, 2019
714. BASF Corp. et al.'s Complaint against BNSF Railway Co., et al., dated December 27, 2019
715. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff California Steel Industries Inc.'s Complaint, dated December 30, 2019
716. Appendix A: Predecessors-in-Interest to Plaintiff Vulcan Construction Materials, LLC, dated December 31, 2019
717. International Paper Co.'s Complaint against Union Pacific Railroad Co. et al., dated January 6, 2020
718. Linde AG et al.'s Complaint against BNSF Railway Co., et al., dated January 7, 2020
719. Lotte Global LogisticsComplaint against CSX Transportation, Inc. et al., dated January 7, 2020

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 720. | Boise Cascade Co. Complaint against CSX Transportation, Inc., dated January 8, 2020 |
| 721. | Lansing Board of Water and LightComplaint against CSX Transportation, Inc. et al., dated January 9, 2020 |
| 722. | Exxon Mobil Corp. et al.'s Complaint against BNSF Railway Co., et al., dated January 13, 2020 |
| 723. | Defendant BNSF Railway Co., et al.s Answer to Plaintiffs Alcoa Corp. et al.'s Amended Complaint, dated January 16, 2020 |
| 724. | Defendant BNSF Railway Co., et al.s Answer to Plaintiffs CertainTeed LLC et al.'s Amended Complaint, dated January 16, 2020 |
| 725. | Defendant BNSF Railway Co., et al.s Answer to Plaintiffs Lafarge North America Inc. et al.'s Amended Complaint, dated January 16, 2020 |
| 726. | Defendant BNSF Railway Co., et al.s Answer to Plaintiffs Virginia Electric and Power Co. et al.'s Amended Complaint, dated January 16, 2020 |
| 727. | Defendant BNSF Railway Co.'s Answer to Plaintiff Coffeyville Resources Nitrogen Fertilizers, LLC et al.'s Complaint, dated January 16, 2020 |
| 728. | Defendant BNSF Railway Co.'s Answer to Plaintiff CONSOL Energy Inc.'s Complaint, dated January 16, 2020 |
| 729. | Defendant BNSF Railway Co.'s Answer to Plaintiff Eastman Chemical Co. et al.'s Complaint, dated January 16, 2020 |
| 730. | Defendant BNSF Railway Co.'s Answer to Plaintiff IPSCO Tubulars Inc. et al.'s Complaint, dated January 16, 2020 |
| 731. | Defendant BNSF Railway Co.'s Answer to Plaintiff Keystone Fuels, LLC et al.'s Complaint, dated January 16, 2020 |
| 732. | Defendant BNSF Railway Co.'s Answer to Plaintiff Talen Energy Supply, LLC et al.'s Complaint, dated January 16, 2020 |
| 733. | Defendant BNSF Railway Co.'s Answer to Plaintiff TMS International, LLC's Complaint, dated January 16, 2020 |
| 734. | Defendant BNSF Railway Co.'s Answer to Plaintiffs Campbell Soup Supply Co. L.L.C. et al.' Corrected Complaint, dated January 16, 2020 |
| 735. | Defendant BNSF Railway Co.'s Answer to Plaintiffs Vulcan Materials Co. et al.' Corrected Amended Complaint, dated January 16, 2020 |
| 736. | Defendant CSX Transporation Inc.'s Answer to Plaintiff Lafarge North America Inc. et al.'s Complaint, dated January 16, 2020 |
| 737. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Alcoa Corp. et al.'s Amended Complaint, dated January 16, 2020 |
| 738. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff AP Møller – Mærsk A/S et al.'s Complaint, dated January 16, 2020 |
| 739. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Campbell Soup Supply Co. L.L.C. et al.'s Amended Complaint, dated January 16, 2020 |
| 740. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff CertainTeed LLC et al.'s Amended Complaint, dated January 16, 2020 |
| 741. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Coffeyville Resources Nitrogen Fertilizers, LLC et al.'s Amended Complaint, dated January 16, 2020 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 742. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff CONSOL Energy Inc.'s Complaint, dated January 16, 2020 |
| 743. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Eastman Chemical Co. et al.'s Amended Complaint, dated January 16, 2020 |
| 744. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff IPSCO Tubulars Inc. et al.'s Amended Complaint, dated January 16, 2020 |
| 745. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Nova Chemicals, Inc. et al.'s Amended Complaint, dated January 16, 2020 |
| 746. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff PCS Sales (USA), Inc. et al.'s Amended Complaint, dated January 16, 2020 |
| 747. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Talen Energy Supply, LLC et al.'s Amended Complaint, dated January 16, 2020 |
| 748. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff TMS International, LLC's Complaint, dated January 16, 2020 |
| 749. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Virginia Electric and Power Co. et al.'s Amended Complaint, dated January 16, 2020 |
| 750. | Defendant Norfolk Southern Railway Co.'s Answer to PlaintiffVulcan Materials Co. et al.'s Amended Complaint, dated January 16, 2020 |
| 751. | Defendant BNSF Railway Co.'s Answer to Plaintiff AP Møller – Mærsk A/S et al.'s Complaint, dated January 17, 2020 |
| 752. | Defendant CSX Transportation, Inc.'s Corrected Answer to Plaintiff's Complaint, dated January 17, 2020 |
| 753. | Defendant BNSF Railway Co.'s Answer to Plaintiff Calumet Specialty Products Partners, L.P. et al.'s Complaint, dated January 21, 2020 |
| 754. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff BASF Corp. et al.'s Complaint, dated January 21, 2020 |
| 755. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Calumet Specialty Products Partners, L.P. et al.'s Complaint, dated January 21, 2020 |
| 756. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Fed. R. Civ. P. 26(A)(1) Initial Disclosures of Plaintiffs Alabama Power Co. et al., dated June 15, 2022 |
| 757. | Lyondell Chemical Co. et al.'s Complaint against BNSF Railway Co., et al., dated January 29, 2020 |
| 758. | Cemex, Inc. et al. Complaint against BNSF Railway Co., et al., dated January 31, 2020 |
| 759. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Supplemental Rule 26(A)(1) Initial Disclosures of Plaintiff South Carolina Public Service Authority, dated June 15, 2022 |
| 760. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Fed. R. Civ. P. 26(A) Disclosures of Plaintiffs Union Electric Co. et al., dated June 15, 2022 |
| 761. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Initial Disclosures of Plaintiff Wisconsin Electric Power Co., dated June 15, 2022 |
| 762. | Sterling Steel Co., LLC Amended Complaint against Union Pacific Railroad Co. et al., dated January 31, 2020 |
| 763. | The J.M. Smucker Co. Complaint against Union Pacific Railroad Co. et al., dated January 31, 2020 |

**ATTACHMENT A**

**Documents and Information**

764. Anheuser-Busch, LLC, et al. Complaint against BNSF Railway Co., et al., dated February 1, 2020

765. Domtar Corp. Complaint against BNSF Railway Co., et al., dated February 1, 2020

766. Ford Motor Co.'s Complaint against BNSF Railway Co., et al., dated February 1, 2020

767. Grand River Dam Authority's Complaint against CSX Transportation, Inc. et al., dated February 1, 2020

768. Lansing Ethanol Services, LLC, et al's Complaint against BNSF Railway Co., et al., dated February 1, 2020

769. Newell Recycling Southeast, LLC's Complaint against BNSF Railway Co., et al., dated February 1, 2020

770. Peabody Investment Corp.et al.'s Complaint against BNSF Railway Co., et al., dated February 1, 2020

771. Roseburg Forest Products Co.'s Complaint against BNSF Railway Co., et al., dated February 1, 2020

772. South Carolina Public Service Authority's Complaint against BNSF Railway Co., et al., dated February 1, 2020

773. Suzuki Motor of America, Inc.'s Complaint against BNSF Railway Co., et al., dated February 1, 2020

774. Tropicana Products, Inc. et al. Complaint against CSX Transportation, Inc. et al., dated February 1, 2020

775. U.S. Silica Co.'s Complaint against BNSF Railway Co., et al., dated February 1, 2020

776. WestRock Co., et al. Complaint against BNSF Railway Co., et al., dated February 1, 2020

777. Ford Motor Co.'s Corrected Complaint against BNSF Railway Co., et al., dated February 3, 2020

778. Sims Group USA Holdings Corp. et al. Complaint against CSX Transportation, Inc. et al., dated February 3, 2020

779. GenOn Energy Management, LLC et al.'s Complaint against BNSF Railway Co., et al., dated February 6, 2020

780. Toyota Motor Sales, U.S.A., Inc. et al.Answer of Defendant BNSF Railway Co., dated February 6, 2020

781. Union Pacific Railroad Co.'s Answer to Plaintiff Lansing Board of Water and Light's Complaint, dated February 6, 2020

782. Defendant BNSF Railway Co.'s Answer to PlaintiffExxon Mobil Corp. et al.' Amended Complaint, dated February 7, 2020

783. Defendant CSX Transporation Inc.'s Answer to Plaintiff Lansing Board of Water and Light's Complaint, dated February 7, 2020

784. Defendant CSX Transportation, Inc.'s Answer to Plaintiffs ' Complaint, dated February 7, 2020

785. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Boise Cascade Co.'s Complaint, dated February 7, 2020

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 786. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Exxon Mobil Corp. et al.'s Complaint, dated February 7, 2020 |
| 787. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Lansing Board of Water and Light's Complaint, dated February 7, 2020 |
| 788. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Linde AG et al.'s Complaint, dated February 7, 2020 |
| 789. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Lotte Global Logistics's Complaint, dated February 7, 2020 |
| 790. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Toyota Motor Sales, U.S.A., Inc. et al.'s Complaint, dated February 7, 2020 |
| 791. | Defendants' Motion to Dismiss Dow's Amended ComplaintUnion Pacific Railroad Co. et al., dated February 7, 2020 |
| 792. | MillerCoors LLC Complaint against CSX Transportation, Inc. et al., dated February 7, 2020 |
| 793. | Plaintiffs Linde AG and Praxair Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Linde AG and Praxair Inc., dated February 7, 2020 |
| 794. | J.R. Simplot Co.'s Complaint against BNSF Railway Co., et al., dated February 8, 2020 |
| 795. | NLMK USA, Inc. et al. Complaint against BNSF Railway Co., et al., dated February 11, 2020 |
| 796. | Sterling Steel Co., LLC Amended Complaint against Union Pacific Railroad Co. et al., dated February 13, 2020 |
| 797. | Kawasaki Kisen Kaisha, Ltd. et al.'s Complaint against BNSF Railway Co., et al., dated February 14, 2020 |
| 798. | Shell Chemical LP et al.  Complaint against BNSF Railway Co., et al., dated February 14, 2020 |
| 799. | NorFalco LLC et al.'s Complaint against BNSF Railway Co., et al., dated February 19, 2020 |
| 800. | United Parcel Service, Inc. et al.Complaint against BNSF Railway Co., et al., dated February 24, 2020 |
| 801. | Defendant BNSF Railway Co.'s Answer to Plaintiffs WestRock Co., et al.'s Complaint, dated February 25, 2020 |
| 802. | Defendant CSX Transporation Inc.'s Answer to Plaintiff WestRock Co., et al.'s Complaint, dated February 25, 2020 |
| 803. | Domino Foods, Inc.'s Complaint against BNSF Railway Co., et al., dated February 25, 2020 |
| 804. | Yang Ming Marine Transport Corp. et al. Complaint against BNSF Railway Co., et al., dated February 25, 2020 |
| 805. | Toyota Motor Sales, U.S.A., Inc. et al. Amended Complaint against BNSF Railway Co., et al., dated February 26, 2020 |
| 806. | Defendant BNSF Railway Co.'s Answer to Plaintiff Sterling Steel Co., LLC's Amended Complaint, dated March 2, 2020 |
| 807. | Defendant BNSF Railway Co.'s Answer to Plaintiff Total Petrochemicals & Refining USA, Inc.'s Complaint, dated March 2, 2020 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 808. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Sterling Steel Co., LLC's Amended Complaint, dated March 2, 2020 |
| 809. | Defendant BNSF Railway Co.'s Answer to Plaintiff Domtar Corporation's Complaint, dated March 4, 2020 |
| 810. | Defendant CSX Transporation Inc.'s Answer to Plaintiff Domtar Corp.'s Complaint, dated March 5, 2020 |
| 811. | Defendant CSX Transporation Inc.'s Answer to Plaintiff South Carolina Public Service Authority's Complaint, dated March 5, 2020 |
| 812. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Domtar Corp.'s Complaint, dated March 5, 2020 |
| 813. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Ford Motor Co.'s Complaint, dated March 5, 2020 |
| 814. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff South Carolina Public Service Authority's Complaint, dated March 5, 2020 |
| 815. | Defendant Union Pacific Railroad Comapany's Answer to Plaintiff's Complaint, dated March 6, 2020 |
| 816. | Defendant BNSF Railway Co.'s Answer to Linde AG et al.'s Complaint, dated March 10, 2020 |
| 817. | Defendant BNSF Railway Co.'s Answer to Plaintiff Grand River Dam Authority's Complaint, dated March 10, 2020 |
| 818. | Defendant BNSF Railway Co.'s Answer to Plaintiff Lansing Board of Water and Light's Complaint, dated March 10, 2020 |
| 819. | Defendant BNSF Railway Co.'s Answer to Plaintiff Lotte Global Logistics's Complaint, dated March 10, 2020 |
| 820. | Defendant BNSF Railway Co.'s Answer to Plaintiff MillerCoors LLC's Complaint, dated March 10, 2020 |
| 821. | Defendant BNSF Railway Co.'s Answer to Plaintiff Newell Recycling Southeast, LLC's Complaint, dated March 10, 2020 |
| 822. | Defendant BNSF Railway Co.'s Answer to Plaintiff Roseburg Forest Products Co.'s Complaint, dated March 10, 2020 |
| 823. | Defendant BNSF Railway Co.'s Answer to Plaintiff Suzuki Motor of America, Inc., et al's Complaint, dated March 10, 2020 |
| 824. | Defendant BNSF Railway Co.'s Answer to Plaintiff Tropicana Products, Inc. et al.'s Complaint, dated March 10, 2020 |
| 825. | Defendant BNSF Railway Co.'s Answer to Plaintiffs NLMK USA, Inc. et al.'s Complaint, dated March 10, 2020 |
| 826. | Defendant BNSF Railway Co.'s Answer to Plaintiffs Peabody Investments Corp. et al.'s Complaint, dated March 10, 2020 |
| 827. | Defendant BNSF Railway Co.'s Answer to Plaintiffs Sims Group USA Holdings Corp. et al.'s Complaint, dated March 10, 2020 |
| 828. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Cemex, Inc. et al.'s Complaint, dated March 10, 2020 |
| 829. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff NLMK USA, Inc. et al.'s Complaint, dated March 10, 2020 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 830. | Nippon Yusen Kabushiki Kaisha & NYK Line (NA), Inc.Complaint against BNSF Railway Co., et al., dated March 10, 2020 |
| 831. | Norfolk Southern Railway Co.'s Answer to Plaintiff Cemex, Inc. et al.'s Complaint, dated March 10, 2020 |
| 832. | Nippon Yusen Kabushiki Kaisha & NYK Line (NA), Inc.Complaint against Norfolk Southern Railway Co. et al., dated March 31, 2020 |
| 833. | High Level Management VenturersComplaint against BNSF Railway Co., et al., dated April 20, 2020 |
| 834. | CalPortland Co., Complaint for Violations of Section 1 of the Sherman Antitrust Act, against BNSF Railway Co., et al., dated April 21, 2020 |
| 835. | Trammo, Inc. et al.Complaint against BNSF Railway Co., et al., dated April 24, 2020 |
| 836. | Century Aluminum Co. et al.Complaint against BNSF Railway Co., et al., dated April 29, 2020 |
| 837. | Procter & Gamble Co., et al.'s Complaint against BNSF Railway Co., et al., dated May 1, 2020 |
| 838. | Defendants' Memorandum in Support of their Motion to Dismiss Dow's Amended Complaint, dated May 25, 2020 |
| 839. | Defendants' Motion to Dismiss Dow's Amended ComplaintUnion Pacific Railroad Co. et al., dated May 25, 2020 |
| 840. | Plaintiffs Dow Chemical Co. et Al.'s Memorandum of Law in Support of Omnibus Opposition to Defendants' Motions to Dismiss, dated May 26, 2020 |
| 841. | Crowley Maritime Corp. et al. 's Complaint against BNSF Railway Co., et al., dated May 29, 2020 |
| 842. | Defendants' Reply Memorandum of Law in Support of Defendants' Motion to Dismiss Dow's Amended Complaint, dated May 29, 2020 |
| 843. | BNSF Railway Co.'s Answer to Plaintiff High Level Management Venturers Complaint, dated June 5, 2020 |
| 844. | BNSF Railway Co.'s Answer to Plaintiffs' Complaint, dated June 5, 2020 |
| 845. | Defendant BNSF Railway Co.'s Amended Answer to TMS International, LLC's Complaint, dated June 5, 2020 |
| 846. | Defendant BNSF Railway Co.'s Answer to Plaintiff CalPortland Co.'s Complaint, dated June 5, 2020 |
| 847. | Defendant BNSF Railway Co.'s Answer to Plaintiff Domino Foods, Inc.'s Complaint, dated June 5, 2020 |
| 848. | Defendant BNSF Railway Co.'s Answer to Plaintiff NorFalco LLC et al.'s Complaint, dated June 5, 2020 |
| 849. | Defendant BNSF Railway Co.'s Answer to Plaintiff Procter & Gamble Co., et al.'s Complaint, dated June 5, 2020 |
| 850. | Defendant BNSF Railway Co.'s Answer to Plaintiffs Cemex, Inc. et al.'s Complaint, dated June 5, 2020 |
| 851. | Defendant BNSF Railway Co.'s Answer to Plaintiffs Lansing Ethanol Services, LLC, et al's Complaint, dated June 5, 2020 |

**ATTACHMENT A**

**Documents and Information**

852. Defendant BNSF Railway Co.'s Answer to Plaintiffs Shell Chemical LP et al.'s Complaint, dated June 5, 2020
853. Defendant BNSF Railway Co.'s Answer to Plaintiffs Trammo, Inc. et al.'s Complaint, dated June 5, 2020
854. Defendant BNSF Railway Co.'s Answer to Plaintiffs United Parcel Service, Inc. et al.'s Complaint, dated June 5, 2020
855. Defendant BNSF Railway Co.'s Response to PlaintiffKawasaki Kisen Kaisha, Ltd. et al.'s Complaint, dated June 5, 2020
856. Defendant BNSF Railway Co.'s Response to Plaintiffs' ComplaintLyondell Chemical Co. et al.'s Complaint, dated June 5, 2020
857. Defendant BNSF Railway Co.'s Response to PlaintiffYang Ming Marine Transport Corp. et al.'s Complaint, dated June 5, 2020
858. Defendant CSX Transporation Inc.'s Answer to Plaintiff Cemex, Inc. et al.'s Complaint, dated June 5, 2020
859. Defendant CSX Transporation Inc.'s Answer to Plaintiff Century Aluminum Co. et al.'s Complaint, dated June 5, 2020
860. Defendant CSX Transporation Inc.'s Answer to Plaintiff Lyondell Chemical Co. et al.'s Complaint, dated June 5, 2020
861. Defendant CSX Transporation Inc.'s Answer to Plaintiff Shell Chemical LP et al.'s Complaint, dated June 5, 2020
862. Defendant CSX Transporation Inc.'s Answer to Plaintiff Sims Group USA Holdings Corp. et al.'s Complaint, dated June 5, 2020
863. Defendant CSX Transporation Inc.'s Answer to Plaintiff Trammo, Inc. et al.'s Complaint, dated June 5, 2020
864. Defendant CSX Transporation Inc.'s Answer to Plaintiff U.S. Silica Co.'s Complaint, dated June 5, 2020
865. Defendant Norfolk Souothern Railway Co.'s Answer to Plaintiffs ' Complaint, dated June 5, 2020
866. Defendant Norfolk Souther Railway Co.'s Answer to Plaintiff's Complaint, dated June 5, 2020
867. Defendant Norfolk Southern Co.'s Answer to Plaintiffs ' Complaint, dated June 5, 2020
868. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff CalPortland Co.s Complaint, dated June 5, 2020
869. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Century Aluminum Co. et al.'s Complaint, dated June 5, 2020
870. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Domino Foods, Inc.s Complaint, dated June 5, 2020
871. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Grain Craft, Inc.'s Amended Complaint, dated June 5, 2020
872. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Grand River Dam Authoritys Complaint, dated June 5, 2020
873. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff High Level Management Venturers's Complaint, dated June 5, 2020

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 874. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff J. R. Simplot Co.s Complaint, dated June 5, 2020 |
| 875. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Kawasaki Kisen Kaisha, Ltd. et al.'s Complaint, dated June 5, 2020 |
| 876. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Lansing Ethanol Services, LLC, et al's Complaint, dated June 5, 2020 |
| 877. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Lyondell Chemical Co. et al.'s Complaint, dated June 5, 2020 |
| 878. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff NorFalco LLC et al.s Complaint, dated June 5, 2020 |
| 879. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Peabody Investments Corp. et al.'s Complaint, dated June 5, 2020 |
| 880. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Procter & Gamble Co., et al.'s Complaint, dated June 5, 2020 |
| 881. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Roseburg Forest Products Co.s Complaint, dated June 5, 2020 |
| 882. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Shell Chemical LP et al.'s Complaint, dated June 5, 2020 |
| 883. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Suzuki Motor of America, Inc., et als Complaint, dated June 5, 2020 |
| 884. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Toyota Motor Sales, U.S.A., Inc. et al.'s Amended Complaint, dated June 5, 2020 |
| 885. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Trammo, Inc. et al.'s Complaint, dated June 5, 2020 |
| 886. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Tropicana Products, Inc. et al.'s Complaint, dated June 5, 2020 |
| 887. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff U.S. Silica Co.s Complaint, dated June 5, 2020 |
| 888. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff United Parcel Service, Inc. et al.'s Complaint, dated June 5, 2020 |
| 889. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Yang Ming Marine Transport Corp. et al.'s Complaint, dated June 5, 2020 |
| 890. | Defendant Norfolk Southern Railwy Co.'s Answer to Plaintiffs ' Complaint, dated June 5, 2020 |
| 891. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Union Pacific Railroad Co.'s Objections to Plaintiffs Kawasaki Kisen Kaisha, Ltd. and "K" Line America, Inc.'s Second Amended Rule 26(A)(1) Disclosures, |
| 892. | In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Union Pacific Railroad's Rule 26(A)(1) Initial Disclosures, dated December 7, 2020 |
| 893. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Fed. R. Civ. P. 26(A) Initial Disclosures of Plaintiff Union Electric Co. et al., dated June 5, 2020 |
| 894. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Fed. R. Civ. P. 26(A)(1) Initial Disclosures of Plaintiffs Alabama Power Co. et al., dated June 5, 2020 |
| 895. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs ' Amended Rule 26(A)(1) DisclosuresNova Chemicals, Inc. et al., dated June 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

896. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs ' Rule 26(A)(1) DisclosuresNova Chemicals, Inc. et al., dated June 5, 2020
897. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Stipulated Protective Order, dated June 10, 2020
898. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiff Lansing Board of Water and Light, dated February 15, 2022
899. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiff Miller Coors LLC, dated June 15, 2022
900. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiffs Tropicana Products, Inc. et al., dated June 15, 2022
901. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Initial Disclosures of Calumet Plaintiffs, dated June 15, 2022
902. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Initial Disclosures of Plaintiff AK Steel Corporation, dated June 15, 2022
903. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Initial Disclosures of Plaintiff American Honda Motor Co., Inc., dated October 12, 2021
904. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Initial Disclosures of Plaintiff CF Industries, Inc., dated June 15, 2022
905. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Initial Disclosures of Plaintiff Dairyland and Power Cooperative, dated June 15, 2022
906. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Initial Disclosures of Plaintiff Dyno Nobel, Inc., dated June 5, 2020
907. In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Total Petrochemicals & Refining USA, Inc. et al.'s Rule 26(A)(1) Disclosures, dated June 5, 2020
908. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Initial Disclosures of Plaintiffs Central Transport International Inc., et al., dated June 15, 2022
909. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Initial Disclosures of Plaintiffs Entergy Arkansas, LLC and Entergy Louisiana, LLC, dated June 15, 2022
910. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Initial Disclosures of Plaintiffs Norfalco LLC and Norfalco Sales, dated June 15, 2022
911. In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), PlaintiffLyondell Chemical Co. et al.'s First Amended Rule 26(A)(1) Disclosures, dated June 15, 2022
912. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), BNSF Initial Disclosures to Ingredion Inc., dated April 12, 2021
913. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), BNSF Initial Disclosures to Lehigh Hanson, Inc., dated July 24, 2020
914. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), BNSF Initial Disclosures to Mitsubishi Motors N.A., Inc., dated December 1, 2020
915. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), BNSF Initial Disclosures to Tropicana Products, Inc. et al., dated June 5, 2020
916. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Campbell Soup Supply Co. L.L.C. et al.Plaintiff's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022
917. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Century Aluminum Co. et al.Plaintiffs' Amended Rule 26(A)(1) Disclosures, dated January 13, 2022

**ATTACHMENT A**

**Documents and Information**

918. In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Lyondell Chemical Co. et al.'s Rule 26(A)(1) Disclosures, dated June 5, 2020
919. In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), PlaintiffTotal Petrochemicals & Refining USA, Inc. et al.'s First Amended Rule 26(A)(1) Disclosures, dated June 15, 2022
920. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Conagra Brands, Inc.Plaintiff's Amended Rule 26(A)(1) Disclosures, dated February 15, 2022
921. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Conagra Brands, Inc.Plaintiff's Rule 26(A)(1) Disclosures, dated June 5, 2020
922. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated April 6, 2021
923. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated August 20, 2020
924. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated August 26, 2020
925. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated August 28, 2020
926. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated August 6, 2021
927. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated December 21, 2020
928. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated February 17, 2021
929. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated May 26, 2021
930. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated May 27, 2021
931. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated November 20, 2020
932. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated September 10, 2020
933. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Norfolk Southern's Rule 26 Initial Disclosures, dated September 16, 2020
934. In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Total Petrochemicals & Refining USA, Inc. et al.'s Rule 26(A)(1) Disclosures, dated April 22, 2021
935. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Union Pacific Railroad's Amended Rule 26(A)(1) Initial Disclosure, dated December 2, 2022
936. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Union Pacific Railroad's Rule 26(A)(1) Initial Disclosures, dated December 15, 2020
937. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Union Pacific Railroad's Rule 26(A)(1) Initial Disclosures, dated July 9, 2021
938. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Union Pacific Railroad's Rule 26(A)(1) Initial Disclosures, dated June 5, 2020
939. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Defendant Union Pacific Railroad's Rule 26(A)(1) Initial Disclosures, dated May 24, 2021

**ATTACHMENT A**

**Documents and Information**

940. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Duke Energy Carolinas, LLC et al.Plaintiff's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022
941. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Eastman Chemical Co. et al.Plaintiff's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022
942. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), ETC Sunoco Holdings LLC & Sunoco (R&M), LLCPlaintiff's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022
943. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Fed. R. Civ. P. 26(A) Disclosures of Plaintiff Northern Indiana Public Service Co. LLC, dated June 15, 2022
944. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Amended Initial Disclosures of Bluescope Plaintiffs NorthStar BlueScope Steel LLC and Steelscape, LLC, dated June 15, 2022
945. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Fed. R. Civ. P. 26(A) Initial Disclosures of Plaintiff Northern Indiana Public Service Co. LLC, dated June 5, 2020
946. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Peabody Plaintiffs, dated June 15, 2022
947. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiff Boise Cascade Co., dated June 15, 2022
948. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiff Grand River Dam Authority, dated June 15, 2022
949. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiff J.R. Simplot Co., dated February 14, 2022
950. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiff U.S. Silica Co., dated June 15, 2022
951. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiff Lotte Global Logistics (North America), Inc., dated June 15, 2022
952. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Bluescope Plaintiffs, dated June 5, 2020
953. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiff Newell Recycling Southeast, LLC, dated June 15, 2022
954. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiff Roseburg Forest Products Co., dated June 15, 2022
955. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiff Suzuki Motor USA LLC, dated June 15, 2022
956. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiff Tms International LLC, dated June 15, 2022
957. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiff Trammo, Inc. and Transrail, Inc., dated June 15, 2022
958. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Grand River Dam Authority, dated June 5, 2020
959. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiffs BMW Manufacturing Co., LLC and BMW of North America, LLC, dated February 15, 2022
960. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiffs CRH Americas, Inc. et al., dated June 5, 2022
961. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiffs Linde AG and Praxair Inc., dated June 15, 2022

**ATTACHMENT A**

**Documents and Information**

962. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Initial Disclosures of Plaintiffs Sims Group USA Holdings Corp. et al., dated June 15, 2022
963. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff J.R. Simplot Co., dated June 5, 2020
964. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Amended Rule 26(A)(1) Initial Disclosures of Plaintiff Ford Motor Co., dated July 15, 2020
965. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Supplemental Rule 26(A)(1) Initial Disclosures of Plaintiff Domtar Corporation, dated June 15, 2022
966. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Supplemental Rule 26(A)(1) Initial Disclosures of Plaintiff Nestlé Purina Petcare, dated June 15, 2022
967. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Supplemental Rule 26(A)(1) Initial Disclosures of Plaintiff Nestlé USA, Inc., dated June 15, 2022
968. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), First Supplemental Rule 26(A)(1) Initial Disclosures of Plaintiffs Anheuser-Busch, LLC and Anheuser-Busch Companies, LLC, dated June 15, 2022
969. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Grain Craft, Inc. Plaintiffs' Amended Rule 26(A)(1) Disclosures, dated February 15, 2022
970. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of ArcelorMittal USA LLC, dated June 5, 2020
971. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff U.S. Silica Co., dated June 5, 2020
972. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Calumet Plaintiffs, dated June 5, 2020
973. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Defendant CSX Transportation, Inc. Pursuant to Fed. R. Civ. P. 26(A)(1), dated April 9, 2021
974. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Defendant CSX Transportation, Inc. Pursuant to Fed. R. Civ. P. 26(A)(1), dated December 4, 2020
975. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Defendant CSX Transportation, Inc. Pursuant to Fed. R. Civ. P. 26(A)(1), dated December 8, 2020
976. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Defendant CSX Transportation, Inc. Pursuant to Fed. R. Civ. P. 26(A)(1), dated July 2, 2020
977. Union Pacific Railroad Co.'s Answer to Plaintiffs Lansing Ethanol Services, LLCet al.'s Complaint: Demand for Jury Trial, dated June 5, 2020
978. Union Pacific Railroad Co.'s Answer to Shell Chemical LPet al.'s Complaint, dated June 5, 2020
979. Lehigh Hanson, Inc.Complaint against BNSF Railway Co., et al., dated June 8, 2020
980. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Defendant CSX Transportation, Inc. Pursuant to Fed. R. Civ. P. 26(A)(1), dated November 20, 2020
981. Stipulative Protective Order, dated June 10, 2020
982. The J.M. Smucker Co.'s First Amended Complaint againstUnion Pacific Railroad Co. et al., dated June 10, 2020
983. Anheuser-Busch, LLC, et al. Amended Complaint against BNSF Railway Co., et al., dated June 11, 2020

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 984. | Defendant BNSF Railway Co.'s Answer to Anheuser-Busch, LLC, et al.'s Amended Complaint, dated June 12, 2020 |
| 985. | Defendant BNSF Railway Co.'s Answer to The J.M. Smucker Co.'s Amended Complaint, dated June 12, 2020 |
| 986. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Anheuser-Busch, LLC, et al.'s Amended Complaint, dated June 12, 2020 |
| 987. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff The J.M. Smucker Co.'s Amended Complaint, dated June 12, 2020 |
| 988. | Defendants' Joint First Requests for Production of Documents Directed to AK Steel Corp. et al., dated June 15, 2020 |
| 989. | BMW Manufacturing Co., LLC et al. Complaint against CSX Transportation, Inc. et al., dated June 18, 2020 |
| 990. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Lehigh Hanson, Inc.'s Complaint, dated June 30, 2020 |
| 991. | Air Products and Chemicals, Inc.'s Complaint against BNSF Railway Co., et al., dated July 1, 2020 |
| 992. | Defendant BNSF Railway Co.'s Answer to Plaintiffs Crowley Maritime Corp. et al.'s Complaint, dated July 2, 2020 |
| 993. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Crowley Maritime Corp. et al.'s Complaint, dated July 2, 2020 |
| 994. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Air Products and Chemicals, Inc. Pursuant to Federal Rule 26(A)(1), dated August 24, 2020 |
| 995. | Central Transport International Inc., et al. Complaint against BNSF Railway Co., et al., dated July 10, 2020 |
| 996. | Defendant CSX Transporation Inc.'s Answer to Plaintiff Crowley Maritime Corp. et al.'s Complaint, dated July 13, 2020 |
| 997. | AK Steel Corp. et al.'s Responses and Objections to Requests for Production of Documents Directed to AK Steel Corp. et al., dated July 15, 2020 |
| 998. | Exelon's Responses and Objections to Requests for Production of Documents Directed to Exelon Generation Co., LLC, dated July 15, 2020 |
| 999. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Air Products and Chemicals, Inc. Pursuant to Federal Rule 26(A)(1)Air Products and Chemicals, Inc., dated August 24, 2020 |
| 1000. | Plaintiff Ameren Development Co.'s Responses and Objections to Defendants' Joint Requests for Production of Documents, dated July 15, 2020 |
| 1001. | Plaintiff's Responses and Objections to Defendants' Joint First Requests for Production of Documents Directed to the Dow Chemical Co., dated July 15, 2020 |
| 1002. | Plaintiff's Responses and Objections to Defendants' Joint First Requests for Production of Documents Directed to Union Carbide Corp. et al., dated July 15, 2020 |
| 1003. | Plaintiff's Responses and Objections to Requests for Production of Documents Directed to Phillips 66 Co., dated July 15, 2020 |
| 1004. | Plaintiffs' Responses and Objections to Requests for Production of Documents Directed to Shell Chemical LP et al., dated July 15, 2020 |
| 1005. | The "K" Line Plaintiffs' Responses and Objections to Requests for Production of Documents Directed to Kawasaki Kisen Kaisha, Ltd and "K" Line America, Inc., dated July 15, 2020 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1006. | The Bluescope Plaintiffs' Responses and Objections to Requests for Production of Documents Directed to AK Steel Corp. et al., dated July 15, 2020 |
| 1007. | Defendant BNSF Railway Co.'s Answer to Plaintiff Lehigh Hanson, Inc.'s Complaint, dated July 24, 2020 |
| 1008. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff AK Steel Corporation, dated June 5, 2020 |
| 1009. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff American Honda Motor Co., Inc., dated January 6, 2021 |
| 1010. | WestRock Co., et al. Amended Complaint against BNSF Railway Co., et al., dated August 4, 2020 |
| 1011. | Order Denying Motion to Dismiss Complaint, dated August 8, 2020 |
| 1012. | Defendant BNSF Railway Co.'s Answer to Plaintiffs BMW Manufacturing Co., LLC et al.'s Complaint, dated August 10, 2020 |
| 1013. | Defendant BNSF Railway Co.'s Answer to Plaintiffs Central Transport International Inc., et al.'s Complaint, dated August 10, 2020 |
| 1014. | Defendant CSX Transporation Inc.'s Answer to Plaintiff WestRock Co., et al.'s Complaint, dated August 12, 2020 |
| 1015. | Tronox US Holdings Inc. et al.'s Complaint against BNSF Railway Co., et al., dated August 12, 2020 |
| 1016. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff BMW Manufacturing Co., LLC et al.'s Complaint, dated August 14, 2020 |
| 1017. | Defendant BNSF Railway Co.'s Answer to Plaintiff Air Products and Chemicals, Inc.'s Complaint, dated August 19, 2020 |
| 1018. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Air Products and Chemicals, Inc.'s Complaint, dated August 19, 2020 |
| 1019. | Union Pacific Railroad Co.'s Answer to Air Products and Chemicals, Inc. Complaint, dated August 19, 2020 |
| 1020. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Boise Cascade Co., dated June 5, 2020 |
| 1021. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff CF Industries, dated June 5, 2020 |
| 1022. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff CONSOL Energy, Inc., dated August 9, 2021 |
| 1023. | Memorandum Opinion, dated August 25, 2020 |
| 1024. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff CONSOL Energy, Inc., dated June 5, 2020 |
| 1025. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Dairyland and Power Cooperative, dated June 5, 2020 |
| 1026. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Dyno Nobel, Inc., dated June 5, 2020 |
| 1027. | Defendant CSX Transporation Inc.'s Answer to Plaintiff Tronox US Holdings Inc. et al.'s Complaint, dated September 4, 2020 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1028. | Answer of Defendant BNSF Railway Co. to Union Carbide Corp. et al.'s Complaint, dated September 8, 2020 |
| 1029. | Answer of Defendant BNSF Railway Co.Dow Chemical Co.'s Complaint, dated September 8, 2020 |
| 1030. | Defendant BNSF Railway Co.'s Answer to Plaintiff Nippon Yusen Kabushiki Kaisha & NYK Line (NA), Inc.'s Complaint, dated September 8, 2020 |
| 1031. | Defendant BNSF Railway Co.'s Answer to Plaintiff Tronox US Holdings Inc. et al.'s Complaint, dated September 8, 2020 |
| 1032. | Defendant CSX Transporation Inc.'s Answer to Plaintiff Dow Chemical Co.'s Amended Complaint, dated September 8, 2020 |
| 1033. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff ArcelorMittal USA LLC et al.'s Complaint, dated September 8, 2020 |
| 1034. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Dow Chemical Co.'s Complaint, dated September 8, 2020 |
| 1035. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff GenOn Energy Management, LLC et al.'s Complaint, dated September 8, 2020 |
| 1036. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Gerdau Ameristeel Corp. et al.'s Complaint, dated September 8, 2020 |
| 1037. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff International Paper Co.'s Complaint, dated September 8, 2020 |
| 1038. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Union Carbide Corp. et al.'s Amended Complaint, dated September 8, 2020 |
| 1039. | Union Pacific Railroad Co.'s Answer to Plaintiff's Amended Complaint: Demand for Jury Trial, dated September 8, 2020 |
| 1040. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiffs' Complaint, dated September 10, 2020 |
| 1041. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), PlaintiffShell Chemical LP et al.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1042. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Kawasaki Kisen Kaisha, Ltd. et al.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1043. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff's Amended Complaint, dated September 14, 2020 |
| 1044. | ABF Freight System Inc.Complaint against BNSF Railway Co., et al., dated September 15, 2020 |
| 1045. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Mitsui O.S.K. Lines, Ltd et al.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1046. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Shell Chemical LP et al.'s Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1047. | E. I. du Pont de Nemours and Co. Complaint against BNSF Railway Co., et al., dated September 18, 2020 |
| 1048. | Mitsubishi Motors North America, Inc.'s Complaint against BNSF Railway Co., et al., dated September 22, 2020 |
| 1049. | ABF Freight System Inc. Amended Complaint against BNSF Railway Co., et al., dated October 1, 2020 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1050. | Plaintiff's Responses and Objections to Requests for Production of Documents Directed to Air Products and Chemicals, Inc., dated October 5, 2020 |
| 1051. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Lotte Global Logistics (North America), Inc., dated June 5, 2020 |
| 1052. | American Honda Motor Co. Inc.'s Complaint against BNSF Railway Co., et al., dated October 15, 2020 |
| 1053. | Plaintiff Air Products and Chemicals, Inc.'s First Request for Production of Documents to All Defendants, dated October 16, 2020 |
| 1054. | Andre' M. Toffel, Trustee, on Behalf of New Wei, Inc., et al., Jointly Administered Bankruptcy Estates's Complaint against BNSF Railway Co., et al., dated October 19, 2020 |
| 1055. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Plaintiffs ' Joint First Interrogatories, dated October 20, 2020 |
| 1056. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Air Products and Chemicals, Inc.'s First Request for Production of Documents, dated October 23, 2020 |
| 1057. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Shell Chemical LP et al.' Joint First Interrogatories, dated October 26, 2020 |
| 1058. | ETC Sunoco Holdings LLC & Sunoco (R&M), LLCComplaint against BNSF Railway Co., et al., dated October 26, 2020 |
| 1059. | Defendant BNSF Railway Co.'s Answer to Plaintiff American Honda Motor Co., Inc.'s Complaint, dated November 20, 2020 |
| 1060. | Defendant BNSF Railway Co.'s Answer to Plaintiff E. I. du Pont de Nemours and Co.'s Complaint, dated November 20, 2020 |
| 1061. | Defendant BNSF Railway Co.'s Answer to Plaintiff ETC Sunoco Holdings LLC & Sunoco (R&M), LLC's Complaint, dated November 20, 2020 |
| 1062. | Defendant CSX Transporation Inc.'s Answer to Plaintiff E. I. du Pont de Nemours and Co.'s Complaint, dated November 20, 2020 |
| 1063. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff E. I. du Pont de Nemours and Co.'s Complaint, dated November 20, 2020 |
| 1064. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff ETC Sunoco Holdings LLC & Sunoco (R&M), LLC's Complaint, dated November 20, 2020 |
| 1065. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Louisiana-Pacific Corporation, dated April 28, 2021 |
| 1066. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Shell Chemical LP et al.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1067. | Defendant BNSF Railway Co.'s Answer to Plaintiff Mitsubishi Motors N.A., Inc.'s Complaint, dated December 1, 2020 |
| 1068. | High Level Management VenturersAmended Complaint Demand for Jury Trial, dated December 1, 2020 |
| 1069. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Newell Recycling Southeast, LLC, dated June 5, 2020 |
| 1070. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Roseburg Forest Products Co., dated June 5, 2020 |
| 1071. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Mitsubishi Motors N.A., Inc.'s Complaint, dated December 7, 2020 |

**ATTACHMENT A**

**Documents and Information**

1072. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Suzuki Motor of America, Inc., dated June 5, 2020
1073. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Tms International LLC, dated June 5, 2020
1074. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Trammo, Inc. and Transrail, Inc., dated June 5, 2020
1075. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Union Carbide Corp. et al.'s First Amended Rule 26(A)(1) Disclosures, dated June 16, 2022
1076. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiffs BMW Manufacturing Co., LLC and BMW of North America, LLC., dated September 10, 2020
1077. Defendant Norfolk Southern Railway Co.'s Answer to Plaintgiffs' Amended Complaint, dated December 15, 2020
1078. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiffs Central Transport International Inc., et al., dated August 28, 2020
1079. BNSF Railway Co.'s Answer to Plaintiff's Amended Complaint, dated December 21, 2020
1080. BNSF Railway Co.'s Answer to Plaintiff's Complaint, dated December 21, 2020
1081. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff ABF Freight System Inc.'s Complaint, dated December 21, 2020
1082. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff American Honda Motor Co., Inc.'s Complaint, dated December 21, 2020
1083. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff New Wei Inc., et al.'s Complaint, dated December 21, 2020
1084. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiffs CRH Americas, Inc. et al., dated July 2, 2021
1085. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiffs Crowley Maritime Corp. et al., dated July 30, 2020
1086. American Zinc Recycling Corp. Complaint against BNSF Railway Co., et al., dated December 23, 2020
1087. Ascend Performance Materials Operations LLC Complaint against BNSF Railway Co., et al., dated December 23, 2020
1088. Defendants' Joint First Set of Interrogatories Directed to Plaintiffs, dated December 23, 2020
1089. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiffs Entergy Arkansas, LLC, and Entergy Louisiana, LLC, dated June 5, 2020
1090. Lyondell Chemical Co. et al.'s First Amended Complaint againstBNSF Railway Co., et al., dated January 4, 2021
1091. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiffs Linde AG et al., dated June 5, 2020
1092. Tropicana Products, Inc. et al. Amended Complaint against CSX Transportation, Inc. et al., dated January 7, 2021
1093. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Lyondell Chemical Co. et al.'s Amended Complaint, dated January 19, 2021

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1094. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff's Amended Complaint, dated January 19, 2021 |
| 1095. | Defendant CSX Transportation, Inc.'s Answer to Plaintiffs' Amended Complaint, dated January 20, 2021 |
| 1096. | The General Electric Co. Complaint against BNSF Railway Co., et al., dated January 20, 2021 |
| 1097. | Defendant CSX Transportation, Inc.'s Supplemental Responses and Objections to Dyno Nobel Inc.'s Second Set of Interrogatories, dated February 1, 2021 |
| 1098. | Second Amended Complaint, dated February 1, 2021 |
| 1099. | AK Steel Corp.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1100. | Alcoa Corp. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1101. | Amalgamated Sugar Co., LLC Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1102. | American Rock Salt Co. LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiff, dated February 5, 2021 |
| 1103. | Anheuser-Busch, LLC and Anheuser-Busch Companies, LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Anheuser-Busch, LLC and Anheuser-Busch Companies, LLC, dated February 5, 2021 |
| 1104. | AP Møller – Mærsk A/S et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1105. | ArcelorMittal Dofasco G.P.'s Responses and Objections to Defendants' Joint First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1106. | BASF Corp. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1107. | Boise Cascade Co.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1108. | California Steel Industries, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiff, dated February 5, 2021 |
| 1109. | Campbell Soup Supply Co. L.L.C. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1110. | Cemex, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Cemex, Inc., dated February 5, 2021 |
| 1111. | Century Aluminum Co. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1112. | CertainTeed LLC et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1113. | CF Industries, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1114. | Clearwater Paper Corporation's Responses and Objections to Defendants' First Set of Interrogatories Directed to Clearwater Paper Corporation, dated February 5, 2021 |
| 1115. | Cleveland-Cliffs Steel LLC's Responses and Objections to Defendants' Joint First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1116. | Coffeyville Resources Nitrogen Fertilizers, LLC et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1117. | Conagra Brands, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1118. | Crowley Maritime Corp. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Crowley Maritime Corp. et al., dated February 5, 2021 |
| 1119. | Dairyland Power Cooperative's Responses and Objections to Defendants' First Set of Interrogatories Directed to Dairyland Power Cooperative, dated February 5, 2021 |
| 1120. | Domtar Coproration's Responses and Objections to Defendants' First Set of Interrogatories, dated February 5, 2021 |
| 1121. | Duke Energy Carolinas, LLC et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1122. | Dyno Nobel, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Dyno Nobel, Inc., dated February 5, 2021 |
| 1123. | Eastman Chemical Co. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1124. | Entergy Arkansas, LLC and Entergy Louisiana, LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Entergy Arkansas, LLC and Entergy Louisiana, LLC, dated February 5, 2021 |
| 1125. | ETC Sunoco Holdings LLC & Sunoco (R&M), LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1126. | Exelon Generation Co., LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Exelon Generation Co., LLC, dated February 5, 2021 |
| 1127. | Exxon Mobil Corp. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1128. | Ford Motor Co.'s Response and Objections to Defendants' First Set of Interrogatories, dated February 5, 2021 |
| 1129. | Genon Plaintiffs' Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1130. | Grain Craft, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1131. | Hyundai Motor America Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1132. | IPSCO Tubulars Inc. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1133. | J.R. Simplot's Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1134. | Kawasaki Kisen Kaisha, Ltd. and "K" Line America, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories, dated February 5, 2021 |
| 1135. | Keystone Fuels, LLC et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1136. | Kia Motors America, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1137. | Kraft Heinz Foods Co.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Kraft Heinz Foods Co., dated February 5, 2021 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1138. | Lafarge North America Inc. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1139. | Lehigh Hanson, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Lehigh Hanson, Inc., dated February 5, 2021 |
| 1140. | Lyondell Chemical Co. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1141. | Mercedes-Benz USA, LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1142. | Mitsubishi Motors North America, Inc.'s Responses and Objections to Defendants'First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1143. | Mitsui O.S.K. Lines, Ltd.'s Responses and Objections to Defendants' First Set of Interrogatories, dated February 5, 2021 |
| 1144. | Motiva Enterprises, LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiff, dated February 5, 2021 |
| 1145. | Nippon Yusen Kabushiki Kaisha and NYK Line (North America) Inc.'s Responses and Objections to Defendants' First Set of Interrogatories, dated February 5, 2021 |
| 1146. | NLMK USA, Inc. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1147. | North Star Bluescope Steel LLC and Steelscape, LLC Responses and Objections to Defendants' First Set of Interrogatories Directed to North Star Bluescope Steel LLC and Steelscape, LLC, dated February 5, 2021 |
| 1148. | Northern Indiana Public Service Co. LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1149. | Nova Chemicals, Inc. et al. Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1150. | Old World Industries, LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1151. | PCS Sales (USA), Inc. et al. Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1152. | Phillips 66 Co.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1153. | Plaintiff ABF Freight System, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiff ABF Freight System, Inc., dated February 5, 2021 |
| 1154. | Plaintiff Ameren Development Co.'s Responses and Objections to Defendants' First Set of Interrogatories, dated February 5, 2021 |
| 1155. | Plaintiff CalPortland Co.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1156. | Plaintiff CONSOL Energy, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to CONSOL Energy, Inc., dated February 5, 2021 |
| 1157. | Plaintiff Domino Foods, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories, dated February 5, 2021 |
| 1158. | Plaintiff E.I. Dupont Nemours and Co.'s Responses and Objections to Defendants' First Set of Interrogatories, dated February 5, 2021 |
| 1159. | Plaintiff Grand River Dam Authority's Responses and Objections to Defendants' First Set of Interrogatories Directed to Grand River Dam Authority, dated February 5, 2021 |

**ATTACHMENT A**

**Documents and Information**

1160. Plaintiff High Level Management Venturers' Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiff High Level Management Venturers, dated February 5, 2021
1161. Plaintiff Lansing Board of Water and Light's Responses and Objections to Defendants' First Set of Interrogatories Directed to Lansing Board of Water and Light, dated February 5, 2021
1162. Plaintiff Lotte Global Logistics (North America), Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Lotte Global Logistics (North America), Inc., dated February 5, 2021
1163. Plaintiff Miller Coors LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Miller Coors LLC, dated February 5, 2021
1164. Plaintiff New Wei, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiff New Wei, Inc., dated February 5, 2021
1165. Plaintiff Newell Recycling Southeast, LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Newell Recycling Southeast, LLC, dated February 5, 2021
1166. Plaintiff Roseburg Forest Products Co.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Roseburg Forest Products Co., dated February 5, 2021
1167. Plaintiff Suzuki Motor of America, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Suzuki Motor of America, Inc., dated February 5, 2021
1168. Plaintiff the J.M. Smucker Co.'s Objections and Answers to Defendants' Joint First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021
1169. Plaintiff Tms International, LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Tms International, LLC, dated February 5, 2021
1170. Plaintiff's Objections and Responses to Defendants' First Set of Interrogatories Directed to Air Products and Chemicals, Inc., dated February 5, 2021
1171. Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories Directed to the Dow Chemical Co., dated February 5, 2021
1172. Plaintiffs ' Responses and Objections to Defendants' First Set of Interrogatories Directed to Gerdau Ameristeel Corporationet al., dated February 5, 2021
1173. Plaintiffs BMW Manufacturing Co., LLC and BMW of North America, LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to BMW Manufacturing Co., LLC and BMW of North America,
1174. Plaintiffs Central Transport International Inc., et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Central Transport International Inc., et al., dated February 5, 2021
1175. Plaintiffs Lansing Ethanol Services, LLC, et al. Responses and Objections to Defendants' First Set of Interrogatories, dated February 5, 2021
1176. Plaintiffs Linde AG and Praxair Inc's Responses and Objections to Defendants' First Set of Interrogatories Directed to Linde AG and Praxair Inc., dated February 5, 2021
1177. Plaintiffs Peabody Investments Corp. et Al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Peabody Investments Corp. et Al., dated February 5, 2021
1178. Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories Directed to International Paper Co., dated February 5, 2021
1179. Plaintiffs Trammo, Inc. and Transrail, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Trammo, Inc. and Transrail, Inc, dated February 5, 2021
1180. Plaintiffs Tropicana Products, Inc. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Tropicana Products, Inc. et al., dated February 5, 2021
1181. Plaintiffs' Responses and Objections to Defendants' First Set of Interrogatories Directed to Union Carbide Corp. et al., dated February 5, 2021

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1182. | PotlatchDeltic Corporation's Responses and Objections to Defendants' First Set of Interrogatories Directed to PotlatchDeltic Corporation, dated February 5, 2021 |
| 1183. | PotlatchDeltic Corporation's Supplemental Response and Objections to Defendants' Second Interrogatory, dated February 5, 2021 |
| 1184. | Rayonier Advanced Materials Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Rayonier Advanced Materials, Inc., dated February 5, 2021 |
| 1185. | Responses and Objections to Defendants' First Set of Interrogatories Directed to Albama Power Co., Georgia Power Co., and Mississippi Power Co., dated February 5, 2021 |
| 1186. | Responses and Objections to Defendants' First Set of Interrogatories Directed to the Procter & Gamble Co., the Procter & Gamble Distributing LLC, the Procter & Gamble Manufacturing Co., and the Procter & Gamble Paper |
| 1187. | Responses and Objections to Defendants' First Set of Interrogatories Directed to Tronox Us Holdings Inc. and Tronox Inc., dated February 5, 2021 |
| 1188. | Shell Chemical LP et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1189. | Sims Group USA Holdings Corp. et al. Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1190. | South Carolina Public Service Authority's Responses and Objections to Defendants' First Set of Interrogatories, dated February 5, 2021 |
| 1191. | Sterling Steel Co., LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Sterling Steel Co., LLC, dated February 5, 2021 |
| 1192. | Talen Energy Supply, LLC et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1193. | The Calumet Plaintiffs' Responses and Objections to Defendants' First Set of Interrogatories Directed to the Calumet Plaintiffs, dated February 5, 2021 |
| 1194. | The Goodyear Tire & Rubber Co.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to the Goodyear Tire & Rubber Co., dated February 5, 2021 |
| 1195. | Total Petrochemicals & Refining USA, Inc. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1196. | Toyota Motor Sales, U.S.A., Inc. and Toyota Canada Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Toyota Motor Sales, U.S.A., Inc. and Toyota Canada Inc., dated February 5, 2021 |
| 1197. | U.S. Silica Co.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1198. | Unilever ASCC AG's Responses and Objections to Defendants' First Set of Interrogatories Directed to Unilever ASCC AG, dated February 5, 2021 |
| 1199. | United Parcel Service, Inc. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1200. | UPM-Kymmene, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to UPM-Kymmene, Inc., dated February 5, 2021 |
| 1201. | Virginia Electric and Power Co. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1202. | WestRock Co., et al.WestRock Co., et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 5, 2021 |
| 1203. | Wisconsin Electric Power Co. Responses and Objections to Defendants' First Set of Interrogatories Directed to Wisconsin Electric Power Co., dated February 5, 2021 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1204. | Yang Ming Marine Transport Corp. and Yang Ming (America) Corp.'s Responses and Objections to Defendants' First Set of Interrogatories, dated February 5, 2021 |
| 1205. | Vulcan Materials Co. et al.Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 15, 2021 |
| 1206. | Defendant BNSF Railway Co.'s Response to Plaintiff's ComplaintAmerican Zinc Recycling Corp.'s Complaint, dated February 16, 2021 |
| 1207. | Defendant BNSF Railway Co.'s Response to Plaintiff's ComplaintAscend Performance Materials Operations LLC's Complaint, dated February 16, 2021 |
| 1208. | Defendant CSX Transporation Inc.'s Answer to Plaintiff Ascend Performance Materials Operations LLC's Complaint, dated February 16, 2021 |
| 1209. | Defendant CSX Transportation, Inc.'s Answer to Plaintiffs' Second Amended Complaint, dated February 16, 2021 |
| 1210. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff American Zinc Recycling Corp.'s Complaint, dated February 16, 2021 |
| 1211. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Ascend Performance Materials Operations LLC's Complaint, dated February 16, 2021 |
| 1212. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiffs ' Second Amended Complaint, dated February 16, 2021 |
| 1213. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiffs NorFalco LLC et al., dated June 5, 2020 |
| 1214. | Plaintiff American Honda Motor Co., Inc.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to American Honda Motor Co., Inc., dated February 19, 2021 |
| 1215. | AK Steel Corp. et al.Certificate Rule LCvR .1, dated February 26, 2021 |
| 1216. | Ingredion Inc. Complaint against BNSF Railway Co., et al., dated March 2, 2021 |
| 1217. | Louisiana-Pacific Corporation's Complaint against BNSF Railway Co., et al., dated March 8, 2021 |
| 1218. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiffs Peabody Investments Corp. et al., dated June 5, 2020 |
| 1219. | Mitsui O.S.K. Lines, Ltd et al.Complaint against BNSF Railway Co., et al., dated March 16, 2021 |
| 1220. | CRH Americas, Inc. et al.Complaint against CSX Transportation, Inc. et al., dated March 23, 2021 |
| 1221. | The Heritage Group et al.Complaint against BNSF Railway Co., et al., dated March 24, 2021 |
| 1222. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff The General Electric Co.'s Complaint, dated March 25, 2021 |
| 1223. | Defendant BNSF Railway Co.'s Answer to Plaintiff The General Electric Co.'s Complaint, dated March 29, 2021 |
| 1224. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiffs Sims Group USA Holdings Corp. et al., dated June 5, 2020 |
| 1225. | Mitsui O.S.K. Lines, Ltd et al.'s First Amended Complaint againstBNSF Railway Co., et al., dated April 1, 2021 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1226. | Total Petrochemicals & Refining USA, Inc. et al.'s First Amended Complaint againstBNSF Railway Co., et al., dated April 1, 2021 |
| 1227. | Peabody Investment Corp.et al.'s Amended Complaint against BNSF Railway Co., et al., dated April 2, 2021 |
| 1228. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), PlaintiffsTronox US Holdings Inc. et al.Rule 26(A)(1) Amended Disclosures, dated June 15, 2022 |
| 1229. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), IPSCO Tubulars Inc. et al. Plaintiffs' Amended Rule 26(A)(1) Disclosures, dated December 8, 2021 |
| 1230. | Defendant CSX Transportation, Inc.'s Answer to Plaintiff's Compliant, dated April 9, 2021 |
| 1231. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Ingredion Inc.'s Complaint, dated April 9, 2021 |
| 1232. | In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Tronox US Holdings Inc. et al.'s Rule 26(A)(1) Disclosures, dated September 16, 2020 |
| 1233. | Ingredion Inc.Defendant BNSF Railway Co.'s Response to PlaintiffIngredion Inc.'s Complaint, dated April 9, 2021 |
| 1234. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs GenOn Energy Management, LLC et al.Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1235. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Total Petrochemicals & Refining USA, Inc. et al.'s Amended Complaint, dated April 14, 2021 |
| 1236. | Arkema Inc. and Arrmaz Products Inc.'s Responses and Objections to Defendants' Joint First Requests for Production of Documents, dated April 22, 2021 |
| 1237. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Lehigh Hanson, Inc.Plaintiff's Rule 26(A)(1) Disclosures, dated January 31, 2020 |
| 1238. | Total Petrochemicals & Refining USA, Inc. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated April 22, 2021 |
| 1239. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Local Civil Rule 26.1 Disclosure of Corporate Affiliations and Financial Interests of Union Pacific Railroad Co., dated December 12, 2019 |
| 1240. | Supplement to Plaintiffs Lansing Ethanol Services, LLC, et al. Responses and Objections to Defendants' First Set of Interrogatories, Interrogatory No. 1, dated May 4, 2021 |
| 1241. | Defendant BNSF Railway Co.'s Answer to Plaintiff Suzuki Motor of America, Inc., et al's Complaint, dated May 7, 2021 |
| 1242. | Defendant BNSF Railway Co.'s Answer to Plaintiff Louisiana-Pacific Corp.'s Complaint, dated May 11, 2021 |
| 1243. | Defendant Norfolk Southern Railway's Co.'s Answer to Plaintiff's Complaint, dated May 11, 2021 |
| 1244. | Defendant BNSF Railway Co.'s Response to PlaintiffMitsui O.S.K. Lines, Ltd et al.'s Complaint, dated May 17, 2021 |
| 1245. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Mercedes-Benz USA, LLCPlaintiff's Amended Rule 26(A)(1) Disclosures, dated November 18, 2021 |
| 1246. | Letter from Jennifer English (Quinn Emanuel) to Defendants Re: Proposed Deponents, dated May 19, 2021 |
| 1247. | Defendants' Joint First Requests for Production of Documents Directed to Louisiana-Pacific Corporation, dated May 21, 2021 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1248. | Suzuki Motor of America, Inc., et al's Complaint against CSX Transportation, Inc. et al., dated May 21, 2021 |
| 1249. | Defendant BNSF Railway Co.'s Answer to Plaintiff CRH Americas, Inc. et al.'s Complaint, dated May 24, 2021 |
| 1250. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff CRH Americas, Inc. et al.'s Complaint, dated May 24, 2021 |
| 1251. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Mercedes-Benz USA, LLCPlaintiff's Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1252. | AK Steel Corp. et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1253. | AK Steel Corp.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1254. | Alcoa Corp. et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1255. | Amalgamated Sugar Co., LLC's Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1256. | Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Trammo, Inc. et al., dated May 25, 2021 |
| 1257. | American Rock Salt Co. LLC's Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1258. | AP Møller – Mærsk A/S et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1259. | ArcelorMittal Dofasco G.P.'s Supplemental Responses and Objections to Defendants' Joint First Set of Interrogatories Directed to Plaintiffs, dated May 25, 2021 |
| 1260. | BASF Corp. et al.'s Supplemental Responses and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1261. | Boise Cascade Co.'s Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated May 25, 2021 |
| 1262. | California Steel Industries, Inc.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1263. | Campbell Soup Supply Co. L.L.C. et al.'s Second Interrogatory, dated May 25, 2021 |
| 1264. | Cemex, Inc.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1265. | CertainTeed LLC et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1266. | CF Industries, Inc.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1267. | Clearwater Paper Corporation's Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1268. | Cleveland-Cliffs Steel LLC's Supplemental Responses and Objections to Defendants' Joint First Set of Interrogatories Directed to Plaintiffs, dated May 25, 2021 |
| 1269. | Coffeyville Resources Nitrogen Fertilizers, LLC et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1270. | Conagra Brands, Inc.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1271. | Dairyland Power Cooperative's Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1272. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Kraft Heinz Food Co.'s Interrogatories, dated May 25, 2021 |
| 1273. | Domino Foods, Inc. Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1274. | Domtar Corporation's Supplemental Response and Objectionsto Defendants' Interrogatory No. Two, dated May 25, 2021 |
| 1275. | Domtar Corporation'ssupplemental Response and Objectionsto Defendants' Interrogatoryno. Two, dated May 25, 2021 |
| 1276. | Domtar Corporation'ssupplemental Response Objectionsto Defendants' Second Interrogatory, dated May 25, 2021 |
| 1277. | Duke Energy Carolinas, LLC et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1278. | Eastman Chemical Co. et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1279. | Exelon Generation Co., LLC's Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1280. | Exxon Mobil Corp. et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1281. | Ford Motor Co.'s Supplemental Response Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1282. | Gerdau Ameristeel Corp.et al. V. BNSF Railway Co.,et al., No. 1:19-Cv-03618-Bah-Supplemental Response to Interrogatory 2, dated May 25, 2021 |
| 1283. | Grain Craft, Inc.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1284. | Grand River Dam AuthorityAmended Responses and Objections to Defendants' First Set of Interrogatories Directed to Grand River Dam Authority, dated May 25, 2021 |
| 1285. | Hyundai Motor America, Inc.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1286. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), NLMK USA, Inc. et al.Plaintiff's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1287. | IPSCO Tubulars Inc. et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1288. | J.R. Simplot's Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated May 25, 2021 |
| 1289. | Keystone Fuels, LLC et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1290. | Kia Motors America, Inc.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1291. | Kraft Heinz Foods Co.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1292. | Lafarge North America Inc. et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1293. | Lehigh Hanson, Inc.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1294. | Lyondell's First Supplemental Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated May 25, 2021 |
| 1295. | Mercedes-Benz USA, LLC's Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1296. | Mitsui O.S.K. Lines, Ltd.'s Supplemental Response and Objections to Defendants' Interrogatory No. 2, dated May 25, 2021 |
| 1297. | Motiva Enterprises, LLC's Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1298. | Nippon Yusen Kabushiki Kaisha and NYK Line (North America) Inc.'s Supplemental Responses and Objections to Defendants' Interrogatory Nos. 1 and 2, dated May 25, 2021 |
| 1299. | NLMK USA, Inc. et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1300. | Northern Indiana Public Service Co. LLC's Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1301. | Nova Chemicals, Inc. et al.NOVA Chemicals, Inc., NOVA Chemicals Corporation, and NOVA Chemicals (Canada) Ltd.'s Supplemental Responses and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1302. | Old World Industries, LLC's Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1303. | PCS Sales (USA), Inc. et al. Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1304. | Phillips 66 Co.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1305. | Plaintiff ABF Freight System Inc.'s Supplemental Responses and Objections to Defendants' Second Interrogatory Directed to Plaintiff ABF Freight System Inc., dated May 25, 2021 |
| 1306. | Plaintiff American Honda Motor Co., Inc.'s Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to American Honda Motor Co., Inc., dated May 25, 2021 |
| 1307. | Plaintiff CalPortland Co.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1308. | Plaintiff CONSOL Energy, Inc.'s Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to CONSOL Energy, Inc., dated May 25, 2021 |
| 1309. | Plaintiff Crowley Maritime Corp. et al. Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Crowley Maritime Corp. et al., dated May 25, 2021 |
| 1310. | Plaintiff Dyno Nobel, Inc.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1311. | Plaintiff E.I. Dupont Nemours and Co.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1312. | Plaintiff High Level Management Venturers' Supplemental Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiff High Level Management Venturers, dated May 25, 2021 |
| 1313. | Plaintiff International Paper Co.'s Supplemental Response and Objections to Defendants' Joint First Set of Interrogatories, dated May 25, 2021 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1314. | Plaintiff Lansing Board of Water and Light's Amended Responses and Objections to Defendants' First Set of Interrogatories Directedto Lansing Board of Water and Light, dated May 25, 2021 |
| 1315. | Plaintiff Lotte Global Logistics (North America), Inc.'s Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Lotte Global Logistics (North America), Inc., dated May 25, 2021 |
| 1316. | Plaintiff Miller Coors LLC's Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Miller Coors LLC, dated May 25, 2021 |
| 1317. | Plaintiff New Wei, Inc.'s Supplemental Responses and Objections to Defendants' Second Interrogatory Directed to Plaintiff New Wei, Inc., dated May 25, 2021 |
| 1318. | Plaintiff Newell Recycling Southeast, LLC's Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Newell Recycling Southeast, LLC, dated May 25, 2021 |
| 1319. | Plaintiff Roseburg Forest Products Co.'s Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Roseburg Forest Products Co., dated May 25, 2021 |
| 1320. | Plaintiff Tms International, LLC's Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Tms International, LLC, dated May 25, 2021 |
| 1321. | Plaintiffs ' Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1322. | Plaintiffs BMW Manufacturing Co., LLC and BMW of North America, LLC's Amended Responses and Objections to Defendants' First Setof Interrogatories Directed to BMW Manufacturing Co., LLC andbmw of North America, |
| 1323. | Plaintiffs Century Aluminum Co. et al.'s Supplemental Responses and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1324. | Plaintiffs Linde AG and Praxair Inc's Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Linde AG and Praxair Inc., dated May 25, 2021 |
| 1325. | Plaintiffs Peabody Investments Corp. et Al.'s Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Peabody Investments Corp. et Al., dated May 25, 2021 |
| 1326. | PotlatchDeltic Corporation's Supplemental Responses and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1327. | Rayonier Advanced Materials Inc.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1328. | Shell Chemical LP et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1329. | South Carolina Public Service Authority'ssupplemental Response Objectionstodefendants' Second Interrogatory, dated May 25, 2021 |
| 1330. | Sterling Steel Co., LLC's Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1331. | Supplemental Responses and Objections to Defendants' Second Interrogatory Directed to the Procter & Gamble Co., the Procter & Gamble Distributing LLC, the Procter & Gamble Manufacturing Co., and the Procter & Gamble Paper Products Co., dated May 25, 2021 |
| 1332. | Supplemental Responses and Objections to Defendants' Second Interrogatory Directed to Tronox Us Holdings Inc. and Tronox Inc., dated May 25, 2021 |
| 1333. | Talen Energy Supply, LLC et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1334. | The Bluescope Plaintiffs' Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1335. | The Calumet Plaintiffs' Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1336. | Total's First Supplemental Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated May 25, 2021 |
| 1337. | Toyota Motor Sales, U.S.A., Inc. et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1338. | Tropicana Products, Inc. et al.Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Tropicana Products, Inc. et al., dated May 25, 2021 |
| 1339. | U.S. Silica Co.'s Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated May 25, 2021 |
| 1340. | Union Electric Co. et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1341. | UPM-Kymmene, Inc.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1342. | Vulcan Materials Co. et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1343. | WestRock Co., et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1344. | Wisconsin Electric Power Cooperative's Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2021 |
| 1345. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Old World Industries, LLC Plaintiff's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1346. | Kawasaki Kisen Kaisha, Ltd. and "K" Line America, Inc.'s Supplemental Response and Objections to Defendants' Interrogatory No. 2, dated May 26, 2021 |
| 1347. | United Parcel Service, Inc. et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 26, 2021 |
| 1348. | Virginia Electric and Power Co. et al.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 26, 2021 |
| 1349. | Yang Ming Marine Transport Corp. and Yang Ming (America) Corp.'s Supplemental Response and Objections to Defendants' Interrogatory No. 2, dated May 26, 2021 |
| 1350. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Suzuki Motor of America, Inc., et al's Amended Complaint, dated May 27, 2021 |
| 1351. | ETC Sunoco Holdings LLC & Sunoco (R&M), LLC's Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 27, 2021 |
| 1352. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff American Rock Salt Co. LLC's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1353. | Defendant BNSF Railway Co.'s Response to Plaintiffs' ComplaintThe Heritage Group et al.'s Complaint, dated June 1, 2021 |
| 1354. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff The Heritage Group et al.'s Complaint, dated June 2, 2021 |
| 1355. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff American Zinc Recyclying Corp.'s Rule 26 Initial Disclosures, dated March 31, 2021 |
| 1356. | Nestle Purina Petcare Co. et al.Complaint against BNSF Railway Co., et al., dated June 2, 2021 |
| 1357. | Letter from Kenny Nachwalter, dated June 7, 2021 |

**ATTACHMENT A**

**Documents and Information**

1358. General Motors LLC's Complaint against BNSF Railway Co., et al., dated June 8, 2021

1359. Defendant BNSF Railway Co.'s Responses and Objections to American Zinc Recycling Corporation's First Interrogatories, dated June 14, 2021

1360. Defendant BNSF Railway Co.'s Responses and Objections to Ascend Performance Materials Operations LLC's First Interrogatories, dated June 14, 2021

1361. Defendant Norfolk Southern Railway Co.'s Objections and Responses to American Zinc Recycling Corporation's First Interrogatories to Defendant Norfolk Southern Railway Co., dated June 14, 2021

1362. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Ascend Performance's First Interrogatories to Defendant Norfolk Southern Railway Co., dated June 14, 2021

1363. Defendant BNSF Railway Co.'s Responses and Objections to Ingredion Incorporated's First Interrogatories, dated June 17, 2021

1364. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Ingredion Incorporated's First Interrogatories to Defendant Norfolk Southern Railway Co., dated June 21, 2021

1365. Mitsui O.S.K. Line, Ltd. and MOLam Legacy, Inc.'s Responses and Objections to Defendant's First Set of Interrogatories, dated June 23, 2021

1366. CHS Inc.Complaint against Union Pacific Railroad Co. et al., dated June 29, 2021

1367. CRH Americas, Inc. et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated July 2, 2021

1368. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Ascend Performance Materials Operations LLC's Rule 26 Initial Disclosures, dated April 5, 2021

1369. Supplement to Plaintiffs Lansing Ethanol Services, LLC, et al. Responses and Objections to Defendants' First Set of Interrogatories, Interrogatory No. 2, dated July 2, 2021

1370. Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs CRH Americas, Inc. et al.' First Interrogatories, dated July 6, 2021

1371. Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs The Heritage Group et al.' First Interrogatories, dated July 6, 2021

1372. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Plaintiffs' First Interrogatories to Defendant Norfolk Southern Railway Co., dated July 6, 2021

1373. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Plaintiffs CRH Americas, Inc. et al.'s First Interrogatories, dated July 7, 2021

1374. Defendant BNSF Railway Co.'s Answer to Plaintiff General Motors LLC's Complaint, dated July 8, 2021

1375. Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff General Motors LLC s Complaint, dated July 8, 2021

1376. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Ascend Performance Materials Operations LLC's Supplemental Rule 26 Disclosures, dated February 16, 2022

1377. Kennecott Utah Copper LLC et al.Complaint against BNSF Railway Co., et al., dated July 9, 2021

1378. Sims Group USA Holdings Corp. et al. Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated July 12, 2021

1379. Suzuki Motor of America, Inc., et alAmended Responses and Objections to Defendants' First Set of Interrogatories Directed to Suzuki Motor of America, Inc., et al, dated July 12, 2021

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1380. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Tropicana Products, Inc.'s First Set of Interrogatories, dated July 15, 2021 |
| 1381. | Defendants' Joint First Requests for Production of Documents Directed to General Motors LLC, dated July 21, 2021 |
| 1382. | Defendants' Joint First Set of Interrogatories Directed to Plaintiff General Motors, LLC, dated July 21, 2021 |
| 1383. | Defendant BNSF Railway Co.'s Answer to Plaintiffs Nestle Purina Petcare Co. et al.'s Complaint, dated August 2, 2021 |
| 1384. | Plaintiff's Responses and Objections to Defendants' Joint First Set of Interrogatories Directed to Plaintiff American Zinc Recycling Corp., dated August 2, 2021 |
| 1385. | Plaintiff's Responses and Objections to Defendants' Joint First Set of Interrogatories Directed to Plaintiff Ascend Performance Materials Operations LLC, dated August 2, 2021 |
| 1386. | Plaintiff's Responses and Objections to Defendants' Joint First Set of Interrogatories Directed to Plaintiff Ingredion Incorporated, dated August 2, 2021 |
| 1387. | Plaintiffs' Responses and Objections to Defendants' Joint First Set of Interrogatories Directed to Plaintiffs The Heritage Group et al., dated August 2, 2021 |
| 1388. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Nestle Purina Petcare Co. et al.'s Complaint, dated August 3, 2021 |
| 1389. | Defendant BNSF Railway Co.'s Answer to Plaintiff Kennecott Utah Copper LLC et al.'s Complaint, dated August 4, 2021 |
| 1390. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff Kennecott Utah Copper LLC et al.'s Complaint, dated August 4, 2021 |
| 1391. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff BASF Corp. et al.'s Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1392. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff BASF Corp. et al.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1393. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff California Steel Industries Inc.'s Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1394. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff California Steel Industries Inc.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1395. | General Motors LLC's Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiff, dated August 20, 2021 |
| 1396. | Plaintiff's Responses and Objections to Requests for Production of Documents Directed to General Motors LLC, dated August 20, 2021 |
| 1397. | Defendant BNSF Railway Co.'s Response to Plaintiff CHS Inc.'s Complaint, dated August 31, 2021 |
| 1398. | Defendant Norfolk Southern Railway Co.'s Answer to Plaintiff CHS Inc.'s Complaint, dated August 31, 2021 |
| 1399. | Plaintiff Nestlé Purina Petcare Co.'s Responses and Objections to Defendants' First Set of Interrogatories, dated September 7, 2021 |
| 1400. | Plaintiff Nestlé USA, Inc.'s Responses and Objections to Defendants' First Set of Interrogatories, dated September 7, 2021 |
| 1401. | Kennecott Utah Copper LLC et al.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated September 10, 2021 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1402. | The General Electric Co.'s Responses and Objections to Defendants' First Set of Interrogatories Directed to the General Electric Co., dated September 10, 2021 |
| 1403. | Plaintiff's Responses and Objections to Defendants' Joint First Set of Interrogatories Directed to Plaintiff CHS Inc., dated September 29, 2021 |
| 1404. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff CalPortland Co.'s Rule 26(A)(1) DisclosuresCalPortland Co., dated June 5, 2020 |
| 1405. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff CalPortland Co.'s Second Amended Rule 26(A)(1) Disclosures, dated February 15, 2022 |
| 1406. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Cemex, Inc. et al.'s Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1407. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Cemex, Inc. et al.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1408. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff CHS Inc.'s Rule 26 Initial Disclosures, dated November 3, 2021 |
| 1409. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Plaintiff's First Interrogatories to Defendant Norfolk Southern Railway Co., dated December 20, 2021 |
| 1410. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Dow Chemical Co.'s First Amended Rule 26(A)(1) Disclosures, dated June 16, 2022 |
| 1411. | Century Aluminum Co. et al.Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Century Aluminum Co. et al., dated January 13, 2022 |
| 1412. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Dow Chemical Co.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1413. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff General Motors LLC's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1414. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff CalPortland Co.'s First Interrogatories, dated January 27, 2022 |
| 1415. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff the General Electric Co.'s First Interrogatories, dated January 27, 2022 |
| 1416. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to ArcelorMittal Dofasco G.P.'s First Set of Interrogatories to Each Defendant, dated January 27, 2022 |
| 1417. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Cleveland-Cliffs Steel LLC's First Set of Interrogatories to Each Defendant, dated January 27, 2022 |
| 1418. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Domino Foods Incorporated's First Set of Interrogatories to Each Defendant, dated January 27, 2022 |
| 1419. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to E.I. Du Pont De Nemours and Co.'s First Set of Interrogatories to Each Defendant, dated January 27, 2022 |
| 1420. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Plaintiff's First Interrogatories to Each Defendant, dated January 27, 2022 |
| 1421. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to the Dow Chemical Co.'s First Set of Interrogatories to Each Defendant, dated January 27, 2022 |
| 1422. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to the General Electric Co.'s First Set of Interrogatories to Each Defendant, dated January 27, 2022 |
| 1423. | Defendant Union Pacific Railroad Co.'s Corrected Objections and Responses to Plaintiff CalPortland Co.'s First Set of Interrogatories, dated January 28, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1424. | Defendant Union Pacific Railroad Co.'s Corrected Objections and Responses to Plaintiff Domino Foods, Inc.'s First Set of Interrogatories, dated January 28, 2022 |
| 1425. | Defendant Union Pacific Railroad Co.'s Corrected Objections and Responses to the Dow Chemical Co.'s First Set of Interrogatories, dated January 28, 2022 |
| 1426. | Defendant Union Pacific Railroad Co.'s Corrected Objections and Responses to Union Carbide Plaintiffs' First Set of Interrogatories, dated January 28, 2022 |
| 1427. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Procter & Gamble Co., et al.' First Interrogatories, dated January 31, 2022 |
| 1428. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Tronox US Holdings Inc. et al.' First Interrogatories, dated January 31, 2022 |
| 1429. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Plaintiffs' First Set of Interrogatories to Each Defendant, dated January 31, 2022 |
| 1430. | Defendant Union Pacific Railroad Co.'s Objections and Responses to the Procter & Gamble Co., the Procter & Gamble Distributing LLC, the Procter & Gamble Manufacturing Co., and the Procter & Gamble Paper Products |
| 1431. | Defendant BNSF Railway Co.'s Responses and Objections to Louisiana-Pacific Corporation's First Interrogatories, dated February 11, 2022 |
| 1432. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Plaintiff Louisiana-Pacific Corporation's First Interrogatories, dated February 11, 2022 |
| 1433. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff GenOn Energy Management, LLC et al.'s Amended Rule 26(A)(1) Disclosures, dated June 16, 2022 |
| 1434. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffCertainTeed LLC et al.'s Interrogatories, dated February 15, 2022 |
| 1435. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Kennecott Utah Copper LLC et al.' Interrogatories, dated February 15, 2022 |
| 1436. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Virginia Electric and Power Co. et al.' Interrogatories, dated February 15, 2022 |
| 1437. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Certainteed LLC's Second Set of Interrogatories, dated February 15, 2022 |
| 1438. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Kennecott Utah Copper's Second Set of Interrogatories, dated February 15, 2022 |
| 1439. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Plaintiffs' Joint First Interrogatories, dated February 15, 2022 |
| 1440. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Unilever ASCC AG's Second Set of Interrogatories, dated February 15, 2022 |
| 1441. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Gerdau Ameristeel Corp. et al.'s Amended Rule 26(A)(1) Disclosures, dated June 16, 2022 |
| 1442. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Gerdau Ameristeel Corp. et al.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1443. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Ingredion Incorporated's Rule 26 Initial Disclosures, dated May 17, 2021 |
| 1444. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff International Paper Co.'s Amended Rule 26(A)(1) Disclosures, dated May 25, 2021 |
| 1445. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff International Paper Co.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1446. | In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Lansing Ethanol Services, LLC, et al's Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1447. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Mitsubishi Motors North America, Inc.'s Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1448. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Mitsubishi Motors North America's Initial Disclosures, dated December 31, 2020 |
| 1449. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs Keystone Fuels, LLC et al.'s Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1450. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff PCS Sales (USA), Inc. et al.'s Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1451. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff PCS Sales (USA), Inc. et al.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1452. | Plaintiff NLMK USA, Inc. et al.' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated March 2, 2022 |
| 1453. | Plaintiffs' Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated March 2, 2022 |
| 1454. | Defendant BNSF Railway Co.'s Answer to Plaintiff U.S. Silica Co.'s Complaint, dated March 10, 2022 |
| 1455. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Phillips 66 Co.'s Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1456. | PlaintiffGeneral Motors LLC's Interrogatories to Defendant Union Pacific Railroad Co., dated April 29, 2022 |
| 1457. | PlaintiffPCS Sales (USA), Inc. et al. Plaintiffs' Interrogatories to Defendant Union Pacific Railroad Co., dated April 29, 2022 |
| 1458. | Plaintiff Louisiana-Pacific Corporation's Responses and Objections to Defendants' First Set of Interrogatories Directed to Louisiana-Pacific Corporation, dated May 20, 2022 |
| 1459. | Plaintiff New Wei, Inc.'s Amended Responses and Objections to Defendants' First Interrogatory Directed to Plaintiff New Wei, Inc., dated May 23, 2022 |
| 1460. | Plaintiff CalPortland Co.'s Supplemental Response and Objections to Defendants' Second Interrogatory, dated May 25, 2022 |
| 1461. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Phillips 66 Co.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1462. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Procter & Gamble Co., et al.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1463. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs Shell Chemical LP et al.'s Amended Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1464. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs Procter & Gamble Co., et al.s Rule 26(A)(1) Amended Disclosures, dated June 15, 2022 |
| 1465. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Second Amended Initial Disclosures of Plaintiff J.R. Simplot Co., dated June 15, 2022 |
| 1466. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff's Rule 26(A)(1) Disclosures Old World Industries, LLC, dated June 5, 2020 |
| 1467. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff's Second Amended Rule 26(A)(1) DisclosuresMercedes-Benz USA, LLC, dated February 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1468. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), PlaintiffAmerican Rock Salt Co. LLC's Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1469. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs ' Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs Nova Chemicals, Inc. et al., dated September 30, 2022 |
| 1470. | In Re: Rail Freight Fuel Surcharge Antritrust Litigation (No. II), Rule 26(A)(1) Initial Disclosures of Plaintiff South Carolina Public Service Authority, dated June 5, 2020 |
| 1471. | In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Keystone Fuels, LLC et al.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1472. | In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Dow Chemical Co.'s Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 1473. | In Re: Rail Fright Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Amended Rule 26(A)(1) DisclosuresNew Wei Inc., et al., dated January 21, 2020 |
| 1474. | In Re: Rail Fright Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Amended Rule 26(A)(1) DisclosuresKawasaki Kisen Kaisha, Ltd. et al., dated June 15, 2022 |
| 1475. | In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff New Wei Inc., et al.'s Rule 26(A)(1) Disclosures, dated December 9, 2020 |
| 1476. | In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Cemex, Inc. et al.'s Rule 26(A)(1) Disclosures, dated January 31, 2020 |
| 1477. | In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff Kawasaki Kisen Kaisha, Ltd. et al.'s Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1478. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures ABF Freight System Inc., dated December 9, 2020 |
| 1479. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Anheuser-Busch, LLC, et al., dated June 5, 2020 |
| 1480. | In Re Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiff General Motors LLC's Rule 26(A)(1) Disclosures, dated December 8, 2021 |
| 1481. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Campbell Soup Supply Co. L.L.C. et al., dated June 5, 2020 |
| 1482. | In Re: Rail Fright Fuel Surcharge Antitrust Litigation (No. II), Plaintiff's Second Amended Rule 26(A)(1) DisclosuresGeneral Motors LLC, dated September 30, 2022 |
| 1483. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff E.I. Du Pont De Nemours and Co. Pusuant to Rule 26(A)(1), Fed.R.Civ.P., dated October 14, 2020 |
| 1484. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Century Aluminum Co. et al., dated June 5, 2020 |
| 1485. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Lansing Board of Water and Light, dated June 5, 2020 |
| 1486. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Miller Coors LLC, dated June 5, 2020 |
| 1487. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Duke Energy Carolinas, LLC et al., dated June 5, 2020 |
| 1488. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Eastman Chemical Co. et al., dated June 5, 2020 |
| 1489. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures ETC Sunoco Holdings LLC & Sunoco (R&M), LLC, dated December 21, 2020 |

**Documents and Information**

| | |
|---|---|
| 1490. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Grain Craft, Inc., dated June 5, 2020 |
| 1491. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures High Level Management Venturers, dated June 5, 2020 |
| 1492. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures IPSCO Tubulars Inc. et al., dated June 5, 2020 |
| 1493. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiffs Tropicana Products, Inc. et al., dated June 5, 2020 |
| 1494. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), AP Møller – Mærsk A/S et al. Plaintiff AP Møller – Mærsk A/S et al.'s Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1495. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), CertainTeed LLC et al. Plaintiff's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1496. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Nippon Yusen Kabushiki Kaisha & NYK Line (NA), Inc., dated June 15, 2022 |
| 1497. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Nippon Yusen Kabushiki Kaisha & NYK Line (NA), Inc., dated June 5, 2020 |
| 1498. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures NLMK USA, Inc. et al., dated June 5, 2020 |
| 1499. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Sterling Steel Co., LLC, dated June 5, 2020 |
| 1500. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Talen Energy Supply, LLC et al., dated June 5, 2020 |
| 1501. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Kennecott Utah Copper LLC et al.Plaintiff's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1502. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Lafarge North America Inc. et al.Plaintiff's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1503. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), United Parcel Service, Inc. et al.Plaintiff's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022 |
| 1504. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Vulcan Materials Co. et al., dated June 5, 2020 |
| 1505. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures WestRock Co., et al., dated June 5, 2020 |
| 1506. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Yang Ming Marine Transport Corp. et al., dated June 15, 2022 |
| 1507. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Yang Ming Marine Transport Corp. et al., dated June 5, 2020 |
| 1508. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Second Amended Rule 26(A)(1) DisclosuresIPSCO Tubulars Inc. et al., dated March 24, 2022 |
| 1509. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Coffeyville Resources Nitrogen Fertilizers, LLC et al. Plaintiffs' Amended Rule 26(A)(1) Disclosures, dated January 25, 2022 |
| 1510. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Third Amended Rule 26(A)(1) DisclosuresIPSCO Tubulars Inc. et al., dated February 15, 2022 |
| 1511. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), The J.M. Smucker Co.Plaintiffs' Amended Rule 26(A)(1) Disclosures, dated February 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

1512. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Rule 26(A)(1) Initial Disclosures of Plaintiff Ford Motor Co., dated June 5, 2020
1513. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Rule 26(A)(1) Initial Disclosures of Plaintiff Nestlé Purina Petcare, dated August 19, 2021
1514. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Rule 26(A)(1) Initial Disclosures of Plaintiff Nestlé USA, Inc., dated August 19, 2021
1515. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Second Amended and Supplemental Rule 26(A)(1) Initial Disclosures of Plaintiff Ford Motor Co., dated June 15, 2022
1516. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Second Amended Initial Disclosures of Plaintiff American Honda Motor Co., Inc., dated June 15, 2022
1517. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Second Amended Initial Disclosures of Plaintiff CONSOL Energy, Inc., dated June 15, 2022
1518. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Virginia Electric and Power Co. et al. Plaintiffs' Amended Rule 26(A)(1) Disclosures, dated February 15, 2022
1519. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Talen Energy Supply, LLC et al.Plaintiff's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022
1520. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), The Amalgamated Sugar Co., LLC Plaintiff's Amended Rule 26(A)(1) Disclosures, dated February 15, 2022
1521. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), The Amalgamated Sugar Co., LLC Plaintiff's Rule 26(A)(1) Disclosures, dated June 5, 2020
1522. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), The General Electric Co.'s Initial Disclosures, dated March 15, 2021
1523. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), The Heritage Group et al.'s Rule 26 Initial Disclosures, dated June 2, 2021
1524. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), PlaintiffToyota Motor Sales, U.S.A., Inc. et al.'s Initial Disclosures Pursuant to Rule 26(A)(1), dated June 5, 2020
1525. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures AP Møller – Mærsk A/S et al., dated June 5, 2020
1526. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Cemex, Inc. et al., dated January 31, 2020
1527. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Vulcan Materials Co. et al.Plaintiff's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022
1528. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), WestRock Co., et al.Plaintiff's Amended Rule 26(A)(1) Disclosures, dated June 15, 2022
1529. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Cemex, Inc. et al., dated June 5, 2020
1530. In Re: Rail Freight Fuelsurcharge Antitrust Litigation (No. II), Amended Initial Disclosures of Plaintiff Louisiana-Pacific Corporation, dated June 15, 2022
1531. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures CertainTeed LLC et al., dated June 5, 2020
1532. In Re: Rail Fright Fuel Surcharge Antitrust Litigation (No. II), Initial Disclosures of Plaintiff Domino Foods, Inc. Pusuant to Rule 26(A)(1), Fed.R.Civ.P., dated June 5, 2020
1533. In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Coffeyville Resources Nitrogen Fertilizers, LLC et al., dated June 5, 2020

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1534. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Kennecott Utah Copper LLC et al., dated December 22, 2021 |
| 1535. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Lafarge North America Inc. et al., dated June 5, 2020 |
| 1536. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Mitsui O.S.K. Lines, Ltd et al., dated June 15, 2022 |
| 1537. | Defendants' Rule 30(B)(6) Deposition Notice to Plaintiff Lehigh Hanson, Inc., dated June 28, 2022 |
| 1538. | Lyondell's Second Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated July 8, 2022 |
| 1539. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff CF Industries, Inc.'s Interrogatories, dated July 15, 2022 |
| 1540. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff Dairyland Power Cooperative's Interrogatories, dated July 15, 2022 |
| 1541. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff Dyno Nobel, Inc.'s Interrogatories, dated July 15, 2022 |
| 1542. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff Exelon Generation Co., LLC's Interrogatories, dated July 15, 2022 |
| 1543. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff Goodyear Tire and Rubber Co.'s Interrogatories, dated July 15, 2022 |
| 1544. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff Kraft Heinz Foods Co.'s Interrogatories, dated July 15, 2022 |
| 1545. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff Nova Chemicals, Inc. et al.'s Interrogatories, dated July 15, 2022 |
| 1546. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff PotlatchDeltic Corporation's Interrogatories, dated July 15, 2022 |
| 1547. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff Rayonier Advanced Materials Inc.'s Interrogatories, dated July 15, 2022 |
| 1548. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff Unilever ASCC AG's Interrogatories, dated July 15, 2022 |
| 1549. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff UPM-Kymmene, Inc.'s Interrogatories, dated July 15, 2022 |
| 1550. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff Wisconsin Electric Power Co.'s Interrogatories, dated July 15, 2022 |
| 1551. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffABF Freight System Inc.'s Interrogatories, dated July 15, 2022 |
| 1552. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffAir Products and Chemicals, Inc.'s Interrogatories, dated July 15, 2022 |
| 1553. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffAmerican Honda Motor Co., Inc.'s Interrogatories, dated July 15, 2022 |
| 1554. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffAmerican Rock Salt Co. LLC's Interrogatories, dated July 15, 2022 |
| 1555. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffAmerican Zinc Recycling Corp.'s Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1556. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffAscend Performance Materials Operations LLC's Interrogatories, dated July 15, 2022 |
| 1557. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffCalPortland Co.'s Interrogatories, dated July 15, 2022 |
| 1558. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffConagra Brands, Inc.'s Interrogatories, dated July 15, 2022 |
| 1559. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffCONSOL Energy Inc.'s Interrogatories, dated July 15, 2022 |
| 1560. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffCRH Americas, Inc. et al.'s Interrogatories, dated July 15, 2022 |
| 1561. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffDomino Foods, Inc.'s Interrogatories, dated July 15, 2022 |
| 1562. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffDomtar Corp.'s Interrogatories, dated July 15, 2022 |
| 1563. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffDow Chemical Co.'s Interrogatories, dated July 15, 2022 |
| 1564. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffE. I. du Pont de Nemours and Co.'s Interrogatories, dated July 15, 2022 |
| 1565. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffGeneral Motors LLC's Interrogatories, dated July 15, 2022 |
| 1566. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffGrand River Dam Authority's Interrogatories, dated July 15, 2022 |
| 1567. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffHigh Level Management Venturers's Interrogatories, dated July 15, 2022 |
| 1568. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffLansing Board of Water and Light's Interrogatories, dated July 15, 2022 |
| 1569. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffLehigh Hanson, Inc.'s Interrogatories, dated July 15, 2022 |
| 1570. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffMercedes-Benz USA, LLC's Interrogatories, dated July 15, 2022 |
| 1571. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffMillerCoors LLC's Interrogatories, dated July 15, 2022 |
| 1572. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffNew Wei Inc., et al.'s Interrogatories, dated July 15, 2022 |
| 1573. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffNewell Recycling Southeast, LLC's Interrogatories, dated July 15, 2022 |
| 1574. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffNorthern Indiana Public Service Co. LLC's Interrogatories, dated July 15, 2022 |
| 1575. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffOld World Industries, LLC's Interrogatories, dated July 15, 2022 |
| 1576. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffRoseburg Forest Products Co.'s Interrogatories, dated July 15, 2022 |
| 1577. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs AK Steel Corp. et al.' Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1578. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Alabama Power Co. et al.' Interrogatories, dated July 15, 2022 |
| 1579. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Alcoa Corp. et al.' Interrogatories, dated July 15, 2022 |
| 1580. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Anheuser-Busch, LLC, et al.' Interrogatories, dated July 15, 2022 |
| 1581. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Axiall Corp. et al.'s Interrogatories, dated July 15, 2022 |
| 1582. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs BASF Corp. et al.'s Interrogatories, dated July 15, 2022 |
| 1583. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs BMW Manufacturing Co., LLC et al.' Interrogatories, dated July 15, 2022 |
| 1584. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Boise Cascade Co.'s Interrogatories, dated July 15, 2022 |
| 1585. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs California Steel Industries Inc.'s Interrogatories, dated July 15, 2022 |
| 1586. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Calumet Specialty Products Partners, L.P. et al.' Interrogatories, dated July 15, 2022 |
| 1587. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Campbell Soup Supply Co. L.L.C. et al.' Interrogatories, dated July 15, 2022 |
| 1588. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Cemex, Inc. et al.'s Interrogatories, dated July 15, 2022 |
| 1589. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Central Transport International Inc., et al.' Interrogatories, dated July 15, 2022 |
| 1590. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Century Aluminum Co. et al.' Interrogatories, dated July 15, 2022 |
| 1591. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Coffeyville Resources Nitrogen Fertilizers, LLC et al.' Interrogatories, dated July 15, 2022 |
| 1592. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Crowley Maritime Corp. et al.' Interrogatories, dated July 15, 2022 |
| 1593. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Duke Energy Carolinas, LLC et al.' Interrogatories, dated July 15, 2022 |
| 1594. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Eastman Chemical Co. et al.' Interrogatories, dated July 15, 2022 |
| 1595. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Exxon Mobil Corp. et al.' Interrogatories, dated July 15, 2022 |
| 1596. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs GenOn Energy Management, LLC et al.' Interrogatories, dated July 15, 2022 |
| 1597. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Grain Craft, Inc.' Interrogatories, dated July 15, 2022 |
| 1598. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Hyundai Motor America Inc.' Interrogatories, dated July 15, 2022 |
| 1599. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs International Paper Co.'s Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1600. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs IPSCO Tubulars Inc. et al.' Interrogatories, dated July 15, 2022 |
| 1601. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs J. R. Simplot Co.'s Interrogatories, dated July 15, 2022 |
| 1602. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Keystone Fuels, LLC et al.' Interrogatories, dated July 15, 2022 |
| 1603. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Lafarge North America Inc. et al.' Interrogatories, dated July 15, 2022 |
| 1604. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Lansing Ethanol Services, LLC, et al' Interrogatories, dated July 15, 2022 |
| 1605. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Linde AG et al.'s Interrogatories, dated July 15, 2022 |
| 1606. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Lyondell Chemical Co. et al.' Interrogatories, dated July 15, 2022 |
| 1607. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Mitsui O.S.K. Lines, Ltd et al.' Interrogatories, dated July 15, 2022 |
| 1608. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Nestle Purina Petcare Co. et al.' Interrogatories, dated July 15, 2022 |
| 1609. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Nippon Yusen Kabushiki Kaisha & NYK Line (NA), Inc.' Interrogatories, dated July 15, 2022 |
| 1610. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs NLMK USA, Inc. et al.' Interrogatories, dated July 15, 2022 |
| 1611. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs NorFalco LLC et al.' Interrogatories, dated July 15, 2022 |
| 1612. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs North Star Bluescope Steel LLC and Steelscape, LLC's Interrogatories, dated July 15, 2022 |
| 1613. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Peabody Investments Corp. et al.' Interrogatories, dated July 15, 2022 |
| 1614. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Procter & Gamble Co., et al.' Interrogatories, dated July 15, 2022 |
| 1615. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Sims Group USA Holdings Corp. et al.' Interrogatories, dated July 15, 2022 |
| 1616. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Sterling Steel Co., LLC' Interrogatories, dated July 15, 2022 |
| 1617. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs The Heritage Group et al.' Interrogatories, dated July 15, 2022 |
| 1618. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Toyota Motor Sales, U.S.A., Inc. et al.' Interrogatories, dated July 15, 2022 |
| 1619. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Trammo, Inc. et al.' Interrogatories, dated July 15, 2022 |
| 1620. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Tronox US Holdings Inc. et al.' Interrogatories, dated July 15, 2022 |
| 1621. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Union Carbide Corp. et al.' Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1622. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Vulcan Materials Co. et al.' Interrogatories, dated July 15, 2022 |
| 1623. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs WestRock Co., et al.' Interrogatories, dated July 15, 2022 |
| 1624. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Yang Ming Marine Transport Corp. et al.' Interrogatories, dated July 15, 2022 |
| 1625. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffSouth Carolina Public Service Authority's Interrogatories, dated July 15, 2022 |
| 1626. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffSuzuki Motor of America, Inc., et al's Interrogatories, dated July 15, 2022 |
| 1627. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffThe Amalgamated Sugar Co., LLC's Interrogatories, dated July 15, 2022 |
| 1628. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffThe J.M. Smucker Co.'s Interrogatories, dated July 15, 2022 |
| 1629. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffTMS International, LLC's Interrogatories, dated July 15, 2022 |
| 1630. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffTropicana Products, Inc. et al.'s Interrogatories, dated July 15, 2022 |
| 1631. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffU.S. Silica Co.'s Interrogatories, dated July 15, 2022 |
| 1632. | Defendant CSX Transportation Inc.'s Responses and Objections to Plaintiff E.I. Du Pont De Nemours and Co.'s Second Set of Interrogatories to CSX Transportation, Inc., dated July 15, 2022 |
| 1633. | Defendant CSX Transportation, Inc.'s Objections and Responses to Plaintiff Air Products and Chemicals, Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1634. | Defendant CSX Transportation, Inc.'s Objections and Responses to Plaintiff Amercan Zinc Recyclying Corp's Interrogatories, dated July 15, 2022 |
| 1635. | Defendant CSX Transportation, Inc.'s Objections and Responses to Plaintiff BMW Manufacturing Co.'s Interrogatories, dated July 15, 2022 |
| 1636. | Defendant CSX Transportation, Inc.'s Objections and Responses to Plaintiff South Carolina Public Service Authority's Interrogatories, dated July 15, 2022 |
| 1637. | Defendant CSX Transportation, Inc.'s Objections and Responses to Plaintiffs Anheuser-Busch, LLC and Anheuser-Busch Companies, LLC's Second Set of Interrogatories, dated July 15, 2022 |
| 1638. | Defendant CSX Transportation, Inc.'s Responses and Objections to Dairyland Power Cooperative's Second Set of Interrogatories, dated July 15, 2022 |
| 1639. | Defendant CSX Transportation, Inc.'s Responses and Objections to Dyno Nobel Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1640. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff ABF Freight System Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1641. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff AK Steel Corporation's Second Set of Interrogatories, dated July 15, 2022 |
| 1642. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff American Rock Salt LLC's Interrogatories, dated July 15, 2022 |
| 1643. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff andre' M. Toffel, Trustee, on Behalf of New Wei, Inc.,et al.'s Second Set of Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1644. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff ArcelorMittal Dofasco G.P.'s Third Set of Interrogatories, dated July 15, 2022 |
| 1645. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Century Aluminum Co.et al.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1646. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Certainteed LLCet al.'s Interrogatories, dated July 15, 2022 |
| 1647. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Cleveland-Cliffs Steel LLC's Third Set of Interrogatories, dated July 15, 2022 |
| 1648. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Coffeyville Resources Nitrogen Fertilizers, LLC's Interrogatories, dated July 15, 2022 |
| 1649. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff CONSOL Energy Inc.'s Interrogatories, dated July 15, 2022 |
| 1650. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff CRH Americas, Inc.'s Interrogatories, dated July 15, 2022 |
| 1651. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Domino Foods, Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1652. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Domtar Corporation's Interrogatories, dated July 15, 2022 |
| 1653. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Duke Energy Carolinas, LLCet al.'s Interrogatories, dated July 15, 2022 |
| 1654. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Grand River Dam Authority's Interrogatories, dated July 15, 2022 |
| 1655. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff High Level Management Venturers' Second Set of Interrogatories, dated July 15, 2022 |
| 1656. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Hyundai Motor America, Inc.'s Interrogatories, dated July 15, 2022 |
| 1657. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Ipscco Tubularset al.'s Interrogatories, dated July 15, 2022 |
| 1658. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Kia Motors America, Inc.'s Interrogatories, dated July 15, 2022 |
| 1659. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Kraft Heinz Foods Co.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1660. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Lansing Board of Water and Light's Interrogatories, dated July 15, 2022 |
| 1661. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Lehigh Hanson, Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1662. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Newell Recycling Southeast, LLC's Interrogatories, dated July 15, 2022 |
| 1663. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Old World Industries, LLC's Interrogatories, dated July 15, 2022 |
| 1664. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Phillips 66 Co.'s Interrogatories, dated July 15, 2022 |
| 1665. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Rayonier Advanced Materials Inc.'s Second Set of Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1666. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Roseburg Forest Products Co.'s Interrogatories, dated July 15, 2022 |
| 1667. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Suzuki Motor of America, Inc.'s Interrogatories, dated July 15, 2022 |
| 1668. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff the Amalgamated Sugar Co., LLC's Interrogatories, dated July 15, 2022 |
| 1669. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff the Goodyear Tire & Rubber Co.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1670. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Tms International, LLC's Interrogatories, dated July 15, 2022 |
| 1671. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Toyota Motor Sales, U.S.A., Inc.'s Interrogatories, dated July 15, 2022 |
| 1672. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff U.S. Silica Co.'s Interrogatories, dated July 15, 2022 |
| 1673. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff UPM-Kymmene, Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1674. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Virginia Electric and Power Co.et al.'s Interrogatories, dated July 15, 2022 |
| 1675. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Ap MOLler-Maersk A/set al.'s Interrogatories, dated July 15, 2022 |
| 1676. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Campbell Soup Supply Co. LLCet al.'s Interrogatories, dated July 15, 2022 |
| 1677. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Crowley Maritime Corporationet al.'s Interrogatories, dated July 15, 2022 |
| 1678. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Eastman Chemical Co.et al.'s Interrogatories, dated July 15, 2022 |
| 1679. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Entergy Arkansas, LLC and Entergy Louisiana' LLC's Second Set of Interrogatories, dated July 15, 2022 |
| 1680. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Genon Energy Management, LLCet al.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1681. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Grain Craft, Inc. and Southeastern Mills, Inc.'s Interrogatories, dated July 15, 2022 |
| 1682. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Keystone Fuels, LLC and Conemaugh Fuels, LLC's Interrogatories, dated July 15, 2022 |
| 1683. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Lafarge North America, Inc.et al.'s Interrogatories, dated July 15, 2022 |
| 1684. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Lyondell Chemical Co.et al.'s Interrogatories, dated July 15, 2022 |
| 1685. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs NLMK USA, Inc.et al.'s Interrogatories, dated July 15, 2022 |
| 1686. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Trammo, Inc.et al.'s Interrogatories, dated July 15, 2022 |
| 1687. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Tronox Us Holdings Inc. and Tronox Inc.'s Second Set of Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

1688. Defendant CSX Transportation, Inc.’s Responses and Objections to Plaintiffs Westrock Co.et al.’s Interrogatories, dated July 15, 2022
1689. Defendant CSX Transportation, Inc.’s Responses and Objections to the Norfalco Plaintiffs’ Second Set of Interrogatories, dated July 15, 2022
1690. Defendant CSX Transportation, Inc.’s Responses and Objectionsto Plaintiff Sims Group USA Holdings Corporationet al.’s Interrogatories, dated July 15, 2022
1691. Defendant CSX Transportation, Inc.’s Responses to PlaintiffAlcoa Corp. et al.s’ Interrogatories, dated July 15, 2022
1692. Defendant CSX Transportation, Inc.’s Responses to PlaintiffPeabody Investments Corp. et al.s’ Interrogatories, dated July 15, 2022
1693. Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff BASF Corporationet al.'s Interrogatories, dated July 15, 2022
1694. Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Boise Cascade Co.'s Interrogatories, dated July 15, 2022
1695. Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff California Steel Industries, Inc.'s Interrogatories, dated July 15, 2022
1696. Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Cemex, Inc's Second Set of Interrogatories, dated July 15, 2022
1697. Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Gerdau Ameristeel Corporationet al.'s Second Set of Interrogatories, dated July 15, 2022
1698. Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff International Paper Co.'s Second Set of Interrogatories, dated July 15, 2022
1699. Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff J.R. Simplot Co.'s Interrogatories, dated July 15, 2022
1700. Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Nova Chemicals, Inc. et al.Interrogatories, dated July 15, 2022
1701. Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Axiall Corp. et al.'s Interrogatories, dated July 15, 2022
1702. Defendant CSX Transportation, Inc’s Objections and Responses to Plaintiff Ascend Performance Materials Operations LLC’s Second Set of Interrogatories, dated July 15, 2022
1703. Defendant CSX Transportation, Inc’s Objections and Responses to Plaintiff Calumet Specialty Products Partners, L.P.’s Second Set of Interrogatories, dated July 15, 2022
1704. Defendant CSX Transportation, Inc’s Objections and Responses to Plaintiff Central Transport International, Inc.’s Interrogatories, dated July 15, 2022
1705. Defendant CSX Transportation, Inc’s Objections and Responses to Plaintiff CF Industries, Inc’s Second Set of Interrogatories, dated July 15, 2022
1706. Defendant CSX Transportation, Inc’s Objections and Responses to Plaintiff Clearwater Paper, Inc.’s Second Set of Interrogatories, dated July 15, 2022
1707. Defendant CSX Transportation, Inc’s Objections and Responses to Plaintiff Constellation Energy Generation, LLC f/k/a Exelon Generation Co.'s Second Set of Interrogatories, dated July 15, 2022
1708. Defendant CSX Transportation, Inc’s Objections and Responses to Plaintiff Kennecott Utah Copper, LLC’s Interrogatories, dated July 15, 2022
1709. Defendant CSX Transportation, Inc’s Objections and Responses to Plaintiff Lansing Ethanol Services’ Interrogatories, dated July 15, 2022

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1710. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Mercedes-Benz USA, LLC's Interrogatories, dated July 15, 2022 |
| 1711. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Millercoors LLC's Interrogatories, dated July 15, 2022 |
| 1712. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff PotlatchDeltic Corporation's Second Set of Interrogatories, dated July 15, 2022 |
| 1713. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Procter & Gamble Co.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1714. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Sterling Steel Co., LLC's Second Set of Interrogatories, dated July 15, 2022 |
| 1715. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff the Heritage Group's Second Set of Interrogatories, dated July 15, 2022 |
| 1716. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff the J.M. Smucker Co.'s Interrogatories, dated July 15, 2022 |
| 1717. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Tropicana Products, Inc's Second Set of Interrogatories, dated July 15, 2022 |
| 1718. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Unilever ASCC AG's Second Set of Interrogatories, dated July 15, 2022 |
| 1719. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Vulcan Materials Co.'s Interrogatories, dated July 15, 2022 |
| 1720. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Wisconsin Electric Power Co.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1721. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiffs Mitsui O.S.K. Lines, Ltd.et al.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1722. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiffs Nippon Yusen Kabushiki Kaishaet al.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1723. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiffs North Star Bluescope Steel LLC and Steelscape LLC's Second Set of Interrogatories, dated July 15, 2022 |
| 1724. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiffs Yang Ming Marine Transport Corp.et al.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1725. | Defendant CSX Transportation, Inc's Objections and Responses To, dated July 15, 2022 |
| 1726. | Defendant CSX Transportation, Inc's Responses and Objections to Plaintiff American Honda Motor Co.'s Interrogatories, dated July 15, 2022 |
| 1727. | Defendant CSX Transportation, Inc's Responses and Objections to Plaintiffs Alabama Power Co.,et al.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1728. | Defendant CSX Transportation, Inc's Responses and Objections to Plaintiffs Linde AG and Praxair, Inc.'s Interrogatories, dated July 15, 2022 |
| 1729. | Defendant CSX Transportation, Inc's Responses and Objections to Plaintiffs Union Electric Co. D/B/A Ameren Missouri and Ameren Development Co.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1730. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Plaintiffs PCS Sales (USA), Inc. et al. Second Set of Interrogatories, dated July 15, 2022 |
| 1731. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to ABF Freight's Second Set of Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

1732. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Air Products and Chemicals, Inc.'s Second Set of Interrogatories, dated July 15, 2022
1733. Defendant Norfolk Southern Railway Co.'s Objections and Responses to AK Steel Corporation's Second Set of Interrogatories, dated July 15, 2022
1734. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Alcoa's Second Set of Interrogatories, dated July 15, 2022
1735. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Amalgamated Sugar Co., LLC's Second Set of Interrogatories, dated July 15, 2022
1736. Defendant Norfolk Southern Railway Co.'s Objections and Responses to American Honda Motor Co. Inc.'s First Set of Interrogatories, dated July 15, 2022
1737. Defendant Norfolk Southern Railway Co.'s Objections and Responses to American Rock Salt Co. LLC's First Set of Interrogatories, dated July 15, 2022
1738. Defendant Norfolk Southern Railway Co.'s Objections and Responses to American Zinc Recycling Corp.'s Second Set of Interrogatories, dated July 15, 2022
1739. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Anheuser-Busch's Second Set of Interrogatories, dated July 15, 2022
1740. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Ap MOLler – Maersk A/s First Set of Interrogatories, dated July 15, 2022
1741. Defendant Norfolk Southern Railway Co.'s Objections and Responses to ArcelorMittal Dofasco G.P's Third Set of Interrogatories, dated July 15, 2022
1742. Defendant Norfolk Southern Railway Co.'s Objections and Responses to ArcelorMittal USA LLC's Third Set of Interrogatories, dated July 15, 2022
1743. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Ascend Performance Materials Operations LLC's Second Set of Interrogatories, dated July 15, 2022
1744. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Axiall's First Set of Interrogatories, dated July 15, 2022
1745. Defendant Norfolk Southern Railway Co.'s Objections and Responses to BASF Corporation's Second Set of Interrogatories, dated July 15, 2022
1746. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Bluescope's Second Set of Interrogatories, dated July 15, 2022
1747. Defendant Norfolk Southern Railway Co.'s Objections and Responses to BMW Manufacturing Co., LLC and BMW of North America, LLC's First Set of Interrogatories, dated July 15, 2022
1748. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Boise Cascade's First Set of Interrogatories, dated July 15, 2022
1749. Defendant Norfolk Southern Railway Co.'s Objections and Responses to California Steel Industries, Inc.'s Second Set of Interrogatories, dated July 15, 2022
1750. Defendant Norfolk Southern Railway Co.'s Objections and Responses to CalPortland Co.'s Second Set of Interrogatories, dated July 15, 2022
1751. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Calumet Specialty Products Partners, L.P.'s Second Set of Interrogatories, dated July 15, 2022
1752. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Campbell Soup Supply Co., LLC's Second Interrogatories, dated July 15, 2022
1753. Defendant Norfolk Southern Railway Co.'s Objections and Responses to Cemex, Inc.'s Second Set of Interrogatories, dated July 15, 2022

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1754. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Central Transport International, Inc.'s First Set of Interrogatories, dated July 15, 2022 |
| 1755. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Century Aluminum Co.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1756. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to CF Industries' Second Set of Interrogatories, dated July 15, 2022 |
| 1757. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Clearwater Paper Corporation's Second Set of Interrogatories, dated July 15, 2022 |
| 1758. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Coffeyville Resource Nitrogen Fertilizers' Interrogatories, dated July 15, 2022 |
| 1759. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Conagra Brands, Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1760. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to CONSOL Energy's Second Set of Interrogatories, dated July 15, 2022 |
| 1761. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to CRH America's Third Set of Interrogatories, dated July 15, 2022 |
| 1762. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Crowley's First Set of Interrogatories, dated July 15, 2022 |
| 1763. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Dairyland Power Cooperative's Second Set of Interrogatories, dated July 15, 2022 |
| 1764. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Dfi's Second Set of Interrogatories, dated July 15, 2022 |
| 1765. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Domtar Corporation's Second Set of Interrogatories, dated July 15, 2022 |
| 1766. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Duke Energy Carolinas' Second Set of Interrogatories, dated July 15, 2022 |
| 1767. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Dyno Nobel's Second Set of Interrogatories, dated July 15, 2022 |
| 1768. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to E.I. Dupont's Second Set of Interrogatories, dated July 15, 2022 |
| 1769. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Eastman Chemical's Second Set of Interrogatories, dated July 15, 2022 |
| 1770. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Entergy's Second Set of Interrogatories, dated July 15, 2022 |
| 1771. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Exxon Mobil's Second Set of Interrogatories, dated July 15, 2022 |
| 1772. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to General Motors' First Set of Interrogatories, dated July 15, 2022 |
| 1773. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Genon Energy Management LLC,et al.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1774. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Gerdau Ameristeel Corporation's Second Set of Interrogatories, dated July 15, 2022 |
| 1775. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Grain Craft's First Set of Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1776. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Grand River Dam Authority's Second Set of Interrogatories, dated July 15, 2022 |
| 1777. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to High Level Management Venturers' Second Set of Interrogatories, dated July 15, 2022 |
| 1778. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Hyundai Motor America, Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1779. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to International Paper Co.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1780. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to IPSCO Tubulars Inc.,et al. Interrogatories, dated July 15, 2022 |
| 1781. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to J.R. Simplot Co.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1782. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Keystone Fuels, LLC's First Set of Interrogatories, dated July 15, 2022 |
| 1783. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Kia Motors America, Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1784. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Kraft Heinz Foods Co.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1785. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Lehigh Hanson's Second Set of Interrogatories, dated July 15, 2022 |
| 1786. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Linde Ag's First Set of Interrogatories, dated July 15, 2022 |
| 1787. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Lyondell Chemical Co.,et al. Second Set of Interrogatories, dated July 15, 2022 |
| 1788. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Mercedes-Benz USA, LLC's First Set of Interrogatories, dated July 15, 2022 |
| 1789. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Millercoors' First Set of Interrogatories, dated July 15, 2022 |
| 1790. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Nestlé's First Set of Interrogatories, dated July 15, 2022 |
| 1791. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to New Wei, Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1792. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Newell Recycling Southeast, LLC's First Set of Interrogatories, dated July 15, 2022 |
| 1793. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Nippon Yusen Kabushiki Kaisha,et al.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1794. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to NIPSCO's Second Set of Interrogatories, dated July 15, 2022 |
| 1795. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to NLMK USA, Inc., NLMK Pennsylvania, LLC, and Sharon Coating, LLC First Set of Interrogatories, dated July 15, 2022 |
| 1796. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Norfalco's Second Set of Interrogatories, dated July 15, 2022 |
| 1797. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Old World Industries, LLC's Second Set of Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1798. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Peabody Investments Corporation's Second Set of Interrogatories, dated July 15, 2022 |
| 1799. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Phillips 66 Co.'s First Set of Interrogatories, dated July 15, 2022 |
| 1800. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Plaintiff Lansing Ethanol's First Set of Interrogatories, dated July 15, 2022 |
| 1801. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Plaintiff, Constellation Energy Generation, LLC f/k/a Exelon Generation Co., LLC's Second Set of Interrogatories, dated July 15, 2022 |
| 1802. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to PotlatchDeltic Corporation's Second Set of Interrogatories, dated July 15, 2022 |
| 1803. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Rayonier Advanced Materials Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1804. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Roseburg Forest Products Co.'s Interrogatories, dated July 15, 2022 |
| 1805. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Sims Group's First Set of Interrogatories, dated July 15, 2022 |
| 1806. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to South Carolina Public Service Authority's Second Set of Interrogatories, dated July 15, 2022 |
| 1807. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Southern Companies Plaintiffs' Second Set of Interrogatories, dated July 15, 2022 |
| 1808. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Sterling Steel Co., LLC's Second Set of Interrogatories, dated July 15, 2022 |
| 1809. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Sunoco's First Set of Interrogatories, dated July 15, 2022 |
| 1810. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Suzuki Motor of America, Inc.'s Interrogatories, dated July 15, 2022 |
| 1811. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to the Dow Chemical Co.'s and Union Carbide Corporation's Second Set of Interrogatories, dated July 15, 2022 |
| 1812. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to the Goodyear Tire & Rubber Co.'s Second Set of Interrogatories to Defendant Norfolk Southern Railway Co., dated July 15, 2022 |
| 1813. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to the Heritage Group's Second Set of Interrogatories, dated July 15, 2022 |
| 1814. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to the J.M. Smucker Co.'s First Set of Interrogatories, dated July 15, 2022 |
| 1815. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to the Procter & Gamble Co.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1816. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Tms International, LLC's Second Set of Interrogatories, dated July 15, 2022 |
| 1817. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Toyota Motor Sales, U.S.A, Inc.'s First Set of Interrogatories, dated July 15, 2022 |
| 1818. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Trammo, Inc.'s First Set of Interrogatories, dated July 15, 2022 |
| 1819. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Tronox's Second Set of Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1820. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to U.S. Silica's First Set of Interrogatories, dated July 15, 2022 |
| 1821. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Union Electric Co. D/B/A Ameren Missouri's Second Set of Interrogatories, dated July 15, 2022 |
| 1822. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to UPM-Kymmene, Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1823. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Virginia Electric and Power Co.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1824. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Vulcan Materials Co.'s First Set of Interrogatories to Defendant Norfolk Southern Railway Co., dated July 15, 2022 |
| 1825. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Westrock Co.'s First Set of Interrogatories, dated July 15, 2022 |
| 1826. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Wisconsin Electric Power Co., D/B/A We Energies' Second Set of Interrogatories, dated July 15, 2022 |
| 1827. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Yang Ming's Third Set of Interrogatories, dated July 15, 2022 |
| 1828. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs PCS Sales (USA), Inc. et al. Second Set of Interrogatories, dated July 15, 2022 |
| 1829. | Defendant Union Pacific Railroad Co.'s and Responses to Plaintiffs' Interrogatories, dated July 15, 2022 |
| 1830. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff ABF Freight Sys. Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1831. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Air Products and Chemicals, Inc.'s Interrogatories, dated July 15, 2022 |
| 1832. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff AK Steel Corp.'s Interrogatories, dated July 15, 2022 |
| 1833. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff American Honda Motor Co., Inc.'s Interrogatories, dated July 15, 2022 |
| 1834. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff American Rock Salt Company LLC's Interrogatories, dated July 15, 2022 |
| 1835. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff American Zinc Recycling Corp.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1836. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Boise Cascade Co.'s Interrogatories, dated July 15, 2022 |
| 1837. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff California Steel Industries, Inc.'s Interrogatories, dated July 15, 2022 |
| 1838. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff CalPortland Co.'s Interrogatories, dated July 15, 2022 |
| 1839. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Cemex, Inc.'s Interrogatories, dated July 15, 2022 |
| 1840. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff CF Industries, Inc.'s Interrogatories, dated July 15, 2022 |
| 1841. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Clearwater Paper Corporation's Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1842. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Conagra Brands, Inc.'s Interrogatories, dated July 15, 2022 |
| 1843. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Dairyland Power Cooperative's Interrogatories, dated July 15, 2022 |
| 1844. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Domino Foods, Inc.'s Interrogatories, dated July 15, 2022 |
| 1845. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Domtar Corp.'s Interrogatories, dated July 15, 2022 |
| 1846. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Dow Chemical Co.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1847. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Dyno Nobel, Inc.'s Interrogatories, dated July 15, 2022 |
| 1848. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff E. I. du Pont de Nemours and Co.'s Interrogatories, dated July 15, 2022 |
| 1849. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Exelon Generation Company, LLC's Interrogatories, dated July 15, 2022 |
| 1850. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff General Motors LLC's Second Set of Interrogatories, dated July 15, 2022 |
| 1851. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff GenOn Energy Management, LLC et al.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1852. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Gerdau Ameristeel Corp. et al.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1853. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Grain Craft, Inc.'s Interrogatories, dated July 15, 2022 |
| 1854. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Grand River Dam Authority's Interrogatories, dated July 15, 2022 |
| 1855. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff High Level Management Venturers's Interrogatories, dated July 15, 2022 |
| 1856. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Hyundai Motor America, Inc.'s Interrogatories, dated July 15, 2022 |
| 1857. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff J.R. Simplot Co.'s Interrogatories, dated July 15, 2022 |
| 1858. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Kia Motors America, Inc.'s Interrogatories, dated July 15, 2022 |
| 1859. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Kraft Heinz Food Co.'s Interrogatories, dated July 15, 2022 |
| 1860. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Mercedes-Benz USA, LLC's Interrogatories, dated July 15, 2022 |
| 1861. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff MillerCoors LLC's Interrogatories, dated July 15, 2022 |
| 1862. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Mitsui O.S.K. Lines, Ltd and MOLam Legacy, Inc.'s Interrogatories, dated July 15, 2022 |
| 1863. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Newell Recycling Southeast, LLC's Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

1864. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Northern Indiana Public Service Co. LLC's Second Set of Interrogatories, dated July 15, 2022
1865. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Old World Industries, LLC's Interrogatories, dated July 15, 2022
1866. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Phillips 66 Co.'s Interrogatories, dated July 15, 2022
1867. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff PotlatchDeltic Corporation's Interrogatories, dated July 15, 2022
1868. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Rayonier Advanced Materials Inc.'s Interrogatories, dated July 15, 2022
1869. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Roseburg Forest Products Co.'s Interrogatories, dated July 15, 2022
1870. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Sterling Steel Co. LLC's Interrogatories, dated July 15, 2022
1871. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff the Amalgamated Sugar Co., LLC's Interrogatories, dated July 15, 2022
1872. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff The J.M. Smucker Co.'s Interrogatories, dated July 15, 2022
1873. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff TMS International, LLC's Interrogatories, dated July 15, 2022
1874. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff U.S. Silica Co.'s Interrogatories, dated July 15, 2022
1875. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Unilever ASCC AG's Interrogatories, dated July 15, 2022
1876. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Union Carbide Corp. et al.'s Second Set of Interrogatories, dated July 15, 2022
1877. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Union Electric Co. et al.'s Second Set of Interrogatories, dated July 15, 2022
1878. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff UPM-Kymmene, Inc.'s Interrogatories, dated July 15, 2022
1879. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Wisconsin Electric Power Co.'s Interrogatories, dated July 15, 2022
1880. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs AK Steel Corp. et al.'s Interrogatories, dated July 15, 2022
1881. Defendant Union Pacific Railroad Co.s Objections and Responses to Plaintiffs Alcoa Corp. et al.'s Interrogatories, dated July 15, 2022
1882. Defendant Union Pacific Railroad Co.s Objections and Responses to Plaintiffs Anheuser-Busch, LLC, et al.'s Interrogatories, dated July 15, 2022
1883. Defendant Union Pacific Railroad Co.s Objections and Responses to Plaintiffs AP Møller – Mærsk A/S et al.'s Interrogatories, dated July 15, 2022
1884. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Ascend Performance Materials Operations LLC's, Second Set of Interrogatories, dated July 15, 2022
1885. Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Axiall Corp. et al. 's Interrogatories, dated July 15, 2022

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1886. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs BASF Corporation, BASF Catalysts LLC, Cognis USA LLC and Procat Testing LLC's Interrogatories, dated July 15, 2022 |
| 1887. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs BMW Manufacturing Co., LLC's, Et Al, Second Set of Interrogatories, dated July 15, 2022 |
| 1888. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Calumet Specialty Products Partners, L.P. et al.'s Interrogatories, dated July 15, 2022 |
| 1889. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Campbell Soup Supply Co. L.L.C., Campbell Co. of Canada, Campbell Foodservice Co., and Joseph Campbell Co.'s Interrogatories, dated July 15, 2022 |
| 1890. | Defendant Union Pacific Railroad Co.s Objections and Responses to Plaintiffs Century Aluminum Co. et al.'s Interrogatories, dated July 15, 2022 |
| 1891. | Defendant Union Pacific Railroad Co.s Objections and Responses to Plaintiffs CertainTeed LLC et al.'s Interrogatories, dated July 15, 2022 |
| 1892. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Coffeyville Resources Nitrogen Fertilizers, LLC Interrogatories, dated July 15, 2022 |
| 1893. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs CRH Americas, Inc. et al.'s Interrogatories, dated July 15, 2022 |
| 1894. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Crowley Maritime Corporation's, Et Al, Interrogatories, dated July 15, 2022 |
| 1895. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Duke Energy Carolinas, LLC et al.'s Interrogatories, dated July 15, 2022 |
| 1896. | Defendant Union Pacific Railroad Co.s Objections and Responses to Plaintiffs Eastman Chemical Co. et al.'s Interrogatories, dated July 15, 2022 |
| 1897. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Etc Sunoco Holdings LLC's and Sunoco (R&M), LLC's, Second Set of Interrogatories, dated July 15, 2022 |
| 1898. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff's Interrogatories, dated July 15, 2022 |
| 1899. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs IPSCO Tubulars Inc. et al.'s Interrogatories, dated July 15, 2022 |
| 1900. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Keystone Fuels, LLC et al.'s Interrogatories, dated July 15, 2022 |
| 1901. | Defendant Union Pacific Railroad Co.s Objections and Responses to Plaintiffs Lafarge North America Inc. et al.'s Interrogatories, dated July 15, 2022 |
| 1902. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Lansing Ethanol Services, LLC, et al's Interrogatories, dated July 15, 2022 |
| 1903. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Linde AG et al.'s Interrogatories, dated July 15, 2022 |
| 1904. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Lyondell Chemical Co. et al.'s Interrogatories, dated July 15, 2022 |
| 1905. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Nestle Purina Petcare Co.'s and Nestle USA, Inc.'s Second Set of Interrogatories, dated July 15, 2022 |
| 1906. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Nippon Yusen Kabushiki Kaisha & NYK Line (NA), Inc.'s Interrogatories, dated July 15, 2022 |
| 1907. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs NLMK USA, Inc. et al.'s Interrogatories, dated July 15, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1908. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs NorFalco LLC et al.'s Interrogatories, dated July 15, 2022 |
| 1909. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Peabody Investment Corporation's,et al., Second Set of Interrogatories, dated July 15, 2022 |
| 1910. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Procter & Gamble Co., et al.'s Interrogatories, dated July 15, 2022 |
| 1911. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Sims Group USA Holdings Corp. et al.'s Interrogatories, dated July 15, 2022 |
| 1912. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs the Heritage Group's,et al., Second Set of Interrogatories, dated July 15, 2022 |
| 1913. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Trammo, Inc. et al.'s Interrogatories, dated July 15, 2022 |
| 1914. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Tronox US Holdings Inc. et al.'s Interrogatories, dated July 15, 2022 |
| 1915. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Tropicana Products, Inc. et al.'s Interrogatories, dated July 15, 2022 |
| 1916. | Defendant Union Pacific Railroad Co.s Objections and Responses to Plaintiffs Vulcan Materials Co. et al.'s Interrogatories, dated July 15, 2022 |
| 1917. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs WestRock Co., et al.'s Interrogatories, dated July 15, 2022 |
| 1918. | Defendant Union Pacific Railroad Co.s Objections and Responses to Plaintiffs Yang Ming Marine Transport Corp. et al.'s Interrogatories, dated July 15, 2022 |
| 1919. | Entergy's Responses and Objections to Requests for Production of Documents Directed to Entergy Arkansas, LLC and Entergy Louisiana, LLC, dated July 15, 2022 |
| 1920. | Nova Chemicals, Inc. et al.Defendant Norfolk Southern Railway Co.'s Objections and Responses to Plaintiff Nova Chemicals, Inc. et al.First Set of Interrogatories, dated July 15, 2022 |
| 1921. | The Goodyear Tire & Rubber Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated July 15, 2022 |
| 1922. | Union Pacific Railroad Co.'s and Responses to Lansing Board of Water & Light's Interrogatories, dated July 15, 2022 |
| 1923. | Union Pacific Railroad Co.'s Objections and Responses to Plaintiff CONSOL Energy Inc.'s Interrogatories, dated July 15, 2022 |
| 1924. | Union Pacific Railroad Co.'s Objections and Responses to Plaintiff New Wei Inc., et al.'s Interrogatories, dated July 15, 2022 |
| 1925. | Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Suzuki Motor of America, Inc., et al's Interrogatories, dated July 15, 2022 |
| 1926. | Objections and Responses to Notice of Rule 30(B)(6) Deposition of Plaintiff Lehigh Hanson, Inc., dated August 5, 2022 |
| 1927. | Defendant CSX Transportation Inc.'s Responses and Objections to Plaintiff E.I. Du Pont De Nemours and Co.'s Second Set of Interrogatories to CSX Transportation, Inc., dated August 7, 2022 |
| 1928. | Plaintiff Northern Indiana Public Service Co. LLC Fed. R. Civ. P. 30(B)(6) Deposition Notice to Defendant Norfolk Southern Railway Co., dated August 8, 2022 |
| 1929. | AK Steel Plaintiffs', Calumet Plaintiffs', and Norfalco Plaintiffs' 30(B)(6) Deposition Notice to Union Pacific Railroad Co., dated August 12, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1930. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff Exelon Generation Co.'s Interrogatories, dated August 19, 2022 |
| 1931. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff Kraft Heinz Foods Co.'s Interrogatories, dated August 19, 2022 |
| 1932. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff PotlatchDeltic Corporation's Interrogatories, dated August 19, 2022 |
| 1933. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff Rayonier Advanced Materials Inc.'s Interrogatories, dated August 19, 2022 |
| 1934. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff the Goodyear Tire and Rubber Co.'s Interrogatories, dated August 19, 2022 |
| 1935. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff Unilever ASCC AG's Interrogatories, dated August 19, 2022 |
| 1936. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiff UPM-Kymmene Inc.'s Interrogatories, dated August 19, 2022 |
| 1937. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffCHS Inc.'s Interrogatories, dated August 19, 2022 |
| 1938. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffDomino Foods, Inc.'s Interrogatories, dated August 19, 2022 |
| 1939. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffE. I. du Pont de Nemours and Co.'s Interrogatories, dated August 19, 2022 |
| 1940. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffIngredion Inc.'s Interrogatories, dated August 19, 2022 |
| 1941. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffLotte Global Logistics's Interrogatories, dated August 19, 2022 |
| 1942. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs AK Steel Corp. et al.' Interrogatories, dated August 19, 2022 |
| 1943. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs AK Steel' Interrogatories, dated August 19, 2022 |
| 1944. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Alabama Power Co. et al.' Interrogatories, dated August 19, 2022 |
| 1945. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs CalPortland Co.' Interrogatories, dated August 19, 2022 |
| 1946. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Calumet Specialty Products Partners, L.P. et al.' Interrogatories, dated August 19, 2022 |
| 1947. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Cemex, Inc. et al.'s Interrogatories, dated August 19, 2022 |
| 1948. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Dairyland' Interrogatories, dated August 19, 2022 |
| 1949. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Dow Chemical Co.' Interrogatories, dated August 19, 2022 |
| 1950. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Dyno Nobel' Interrogatories, dated August 19, 2022 |
| 1951. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Entergy' Interrogatories, dated August 19, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1952. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Ford Motor Co.'s Interrogatories, dated August 19, 2022 |
| 1953. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs GenOn Energy Management, LLC et al.' Interrogatories, dated August 19, 2022 |
| 1954. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs International Paper Co.'s Interrogatories, dated August 19, 2022 |
| 1955. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Kawasaki Kisen Kaisha, Ltd. et al.' Interrogatories, dated August 19, 2022 |
| 1956. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Lehigh Hanson, Inc.' Interrogatories, dated August 19, 2022 |
| 1957. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Mitsubishi Motors N.A., Inc.' Interrogatories, dated August 19, 2022 |
| 1958. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Mitsui O.S.K. Lines, Ltd et al.' Interrogatories, dated August 19, 2022 |
| 1959. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Nippon Yusen Kabushiki Kaisha & NYK Line (NA), Inc.' Interrogatories, dated August 19, 2022 |
| 1960. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs NorFalco LLC et al.' Interrogatories, dated August 19, 2022 |
| 1961. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Northern Indiana Public Service Co. LLC' Interrogatories, dated August 19, 2022 |
| 1962. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Steelscape' Interrogatories, dated August 19, 2022 |
| 1963. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Sterling Steel Co., LLC' Interrogatories, dated August 19, 2022 |
| 1964. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Talen Energy Supply, LLC et al.' Interrogatories, dated August 19, 2022 |
| 1965. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs The General Electric Co.' Interrogatories, dated August 19, 2022 |
| 1966. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Toyota Motor Sales, U.S.A., Inc. et al.' Interrogatories, dated August 19, 2022 |
| 1967. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Union Electric Co. et al.' Interrogatories, dated August 19, 2022 |
| 1968. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs United Parcel Service, Inc. et al.' Interrogatories, dated August 19, 2022 |
| 1969. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs WEPCO' Interrogatories, dated August 19, 2022 |
| 1970. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Yang Ming Marine Transport Corp. et al.' Interrogatories, dated August 19, 2022 |
| 1971. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffShell Chemical LP et al.'s Interrogatories, dated August 19, 2022 |
| 1972. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffTotal Petrochemicals & Refining USA, Inc. et al.'s Interrogatories, dated August 19, 2022 |
| 1973. | Defendant CSX Transportation, Inc.'s Objections and Responses to Plaintiff Motiva Enterprises, LLC's Interrogatories, dated August 19, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1974. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff AK Steel Corporation's Second Set of Interrogatories, dated August 19, 2022 |
| 1975. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff ArcelorMittal Dofasco G.P.'s Third Set of Interrogatories, dated August 19, 2022 |
| 1976. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Cleveland-Cliffs Steel LLC's Third Set of Interrogatories, dated August 19, 2022 |
| 1977. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Dairyland Power Cooperative's Second Set of Interrogatories, dated August 19, 2022 |
| 1978. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Domino Foods, Inc.'s Second Set of Interrogatories, dated August 19, 2022 |
| 1979. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Kraft Heinz Foods Co.'s Second Set of Interrogatories, dated August 19, 2022 |
| 1980. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Lehigh Hanson, Inc.'s Second Set of Interrogatories, dated August 19, 2022 |
| 1981. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Lotte Global Logistics (North America), Inc.'s Interrogatories, dated August 19, 2022 |
| 1982. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff the General Electric Co.'s Second Set of Interrogatories, dated August 19, 2022 |
| 1983. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff the Goodyear Tire Co.'s Second Set of Interrogatories, dated August 19, 2022 |
| 1984. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Toyota Motor Sales, U.S.A. Inc.'s Interrogatories, dated August 19, 2022 |
| 1985. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff UPM-Kymmene Inc.'s Second Set of Interrogatories, dated August 19, 2022 |
| 1986. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Entergy Arkansas, LLC and Entergy Louisiana LLC's Second Set of Interrogatories, dated August 19, 2022 |
| 1987. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Genon Energy Management, LLCet al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 1988. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Norfalco LLC and Norfalco Sales's Second Set of Interrogatories, dated August 19, 2022 |
| 1989. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Totalenergies Petrochemicals & Refining USA, Inc.et al.'s Interrogatories, dated August 19, 2022 |
| 1990. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Tronox Us Holdings Inc. and Tronox Inc.'s Second Set of Interrogatories, dated August 19, 2022 |
| 1991. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs United Parcel Service, Inc.et al.'s Interrogatories, dated August 19, 2022 |
| 1992. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Cemex, Inc's Second Set of Interrogatories, dated August 19, 2022 |
| 1993. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Ford Motor Co.'s Interrogatories, dated August 19, 2022 |
| 1994. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff Gerdau Ameristeel Corporationet al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 1995. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiff International Paper Co.'s Second Set of Interrogatories, dated August 19, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 1996. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff CalPortland Co.'s Second Set of Interrogatories, dated August 19, 2022 |
| 1997. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff CF Industries, Inc's Second Set of Interrogatories, dated August 19, 2022 |
| 1998. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Clearwater Paper, Inc.'s Second Set of Interrogatories, dated August 19, 2022 |
| 1999. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Constellation Energy Generation, LLC f/k/a Exelon Generation Co.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2000. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Ingredion Incorporated's Second Set of Interrogatories, dated August 19, 2022 |
| 2001. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Lansing Ethanol Services' Interrogatories, dated August 19, 2022 |
| 2002. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff PotlatchDeltic Corporation's Second Set of Interrogatories, dated August 19, 2022 |
| 2003. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Sterling Steel Co., LLC's Second Set of Interrogatories, dated August 19, 2022 |
| 2004. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Talen Energy Supply, LLC's Interrogatories, dated August 19, 2022 |
| 2005. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Unilever ASCC AG's Second Set of Interrogatories, dated August 19, 2022 |
| 2006. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiff Wisconsin Electric Power Co.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2007. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiffs Kawasaki Kisen Kaisha, Ltd.et al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2008. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiffs Nippon Yusen Kabushiki Kaishaet al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2009. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiffs North Star Bluescope Steel LLC and Steelscape LLC's Second Set of Interrogatories, dated August 19, 2022 |
| 2010. | Defendant CSX Transportation, Inc's Objections and Responses to Plaintiffs Yang Ming Marine Transport Corp.et al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2011. | Defendant CSX Transportation, Inc's Responses and Objections to Plaintiffs Alabama Power Co.,et al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2012. | Defendant CSX Transportation, Inc's Responses and Objections to Plaintiffs Mitsui O.S.K. Lines, Ltd.et al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2013. | Defendant CSX Transportation, Inc's Responses and Objections to Plaintiffs Union Electric Co. D/B/A Ameren Missouri and Ameren Development Co.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2014. | Defendant CSX Transportation, Inc's Responses and Objections to Rayonier Advanced Materials Inc.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2015. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Cemex, Inc.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2016. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to CHS' Second Set of Interrogatories, dated August 19, 2022 |
| 2017. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Ford Motor Co.'s Second Set of Interrogatories, dated August 19, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2018. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to General Electric Co.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2019. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Genon Energy Management LLC,et al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2020. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Ingredion Incorporated's Second Set of Interrogatories, dated August 19, 2022 |
| 2021. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to International Paper Co.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2022. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Kawasaki Kisen Kaisha, Ltd's Second Set of Interrogatories, dated August 19, 2022 |
| 2023. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Lotte Global Logistics (North America), Inc.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2024. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Mitsubishi Motors North America, Inc.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2025. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Motiva Enterprises, LLC Second Set of Interrogatories, dated August 19, 2022 |
| 2026. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Nippon Yusen Kabushiki Kaisha,et al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2027. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Shell Chemical's First Set of Interrogatories, dated August 19, 2022 |
| 2028. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Talen Energey Supply, LLC's First Set of Interrogatories, dated August 19, 2022 |
| 2029. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to the Goodyear Tire & Rubber Co.'s Second Set of Interrogatories to Defendant Norfolk Southern Railway Co., dated August 19, 2022 |
| 2030. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to Totalenergies Petrochemicals' First Set of Interrogatories, dated August 19, 2022 |
| 2031. | Defendant Norfolk Southern Railway Co.'s Objections and Responses to United Parcel Service, Inc.'s Interrogatories, dated August 19, 2022 |
| 2032. | Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to AK Steel Corporation's Second Set of Interrogatories, dated August 19, 2022 |
| 2033. | Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Bluescope's Second Set of Interrogatories, dated August 19, 2022 |
| 2034. | Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to CalPortland Co.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2035. | Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Calumet Specialty Products Partners, L.P.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2036. | Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to CF Industries' Second Set of Interrogatories, dated August 19, 2022 |
| 2037. | Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Clearwater Paper Corporation's Second Set of Interrogatories, dated August 19, 2022 |
| 2038. | Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Dairyland Power Cooperative's Second Set of Interrogatories, dated August 19, 2022 |
| 2039. | Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Dfi's Second Set of Interrogatories, dated August 19, 2022 |

**ATTACHMENT A**

**Documents and Information**

2040. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Dyno Nobel's Second Set of Interrogatories, dated August 19, 2022
2041. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to E.I. Dupont's Second Set of Interrogatories, dated August 19, 2022
2042. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Entergy's Second Set of Interrogatories, dated August 19, 2022
2043. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Kraft Heinz Foods Co.'s Second Set of Interrogatories, dated August 19, 2022
2044. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Lehigh Hanson's Second Set of Interrogatories, dated August 19, 2022
2045. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to NIPSCO's Second Set of Interrogatories, dated August 19, 2022
2046. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Norfalco's Second Set of Interrogatories, dated August 19, 2022
2047. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Plaintiff Lansing Ethanol's First Set of Interrogatories, dated August 19, 2022
2048. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Plaintiff, Constellation Energy Generation, LLC f/k/a Exelon Generation Co., LLC's Second Set of Interrogatories, dated August 19, 2022
2049. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to PotlatchDeltic Corporation's Second Set of Interrogatories, dated August 19, 2022
2050. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Rayonier Advanced Materials Inc.'s Second Set of Interrogatories, dated August 19, 2022
2051. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Southern Co.'s Second Set of Interrogatories, dated August 19, 2022
2052. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Sterling Steel Co., LLC's Second Set of Interrogatories, dated August 19, 2022
2053. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to the Dow Chemical Co.'s and Union Carbide Corporation's Second Set of Interrogatories, dated August 19, 2022
2054. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to the Procter & Gamble Co.,'s Second Set of Interrogatories, dated August 19, 2022
2055. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Toyota Motor Sales, U.S.A., Inc.'s First Set of Interrogatories, dated August 19, 2022
2056. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Tronox's Second Set of Interrogatories, dated August 19, 2022
2057. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Unilever ASCC AG's Second Set of Interrogatories, dated August 19, 2022
2058. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Union Electric Co. D/B/A Ameren Missouri's Second Set of Interrogatories, dated August 19, 2022
2059. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to UPM-Kymmene, Inc.'s Second Set of Interrogatories, dated August 19, 2022
2060. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Wisconsin Electric Power Co., D/B/A We Energies' Second Set of Interrogatories, dated August 19, 2022
2061. Defendant Norfolk Southern Railway Co.'s Second Objections and Responses to Yang Ming's Second Set of Interrogatories, dated August 19, 2022

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2062. | Defendant Union Pacific Railroad Co.'s Objections and Responses to AK Steel's Second Set of Interrogatories, dated August 19, 2022 |
| 2063. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Dow's Second Set of Interrogatories, dated August 19, 2022 |
| 2064. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Ford's Interrogatories, dated August 19, 2022 |
| 2065. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Lansing Ethanol's May 25, 2022 Set of Interrogatories, dated August 19, 2022 |
| 2066. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff CalPortland Co.'s Interrogatories, dated August 19, 2022 |
| 2067. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Calumet Specialty Products Partners, L.P. et al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2068. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Cemex, Inc.'s Interrogatories, dated August 19, 2022 |
| 2069. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff CF Industries, Inc.'s Interrogatories, dated August 19, 2022 |
| 2070. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Clearwater Paper Corporation's Interrogatories, dated August 19, 2022 |
| 2071. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Dairyland Power Cooperative's Interrogatories, dated August 19, 2022 |
| 2072. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Domino Foods, Inc.'s Interrogatories, dated August 19, 2022 |
| 2073. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Dyno Nobel, Inc.'s Interrogatories, dated August 19, 2022 |
| 2074. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Exelon Generation Company, LLC's Interrogatories, dated August 19, 2022 |
| 2075. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff GenOn Energy Management, LLC et al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2076. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Gerdau Ameristeel Corp. et al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2077. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Ingredion Inc.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2078. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Kraft Heinz Food Co.'s Interrogatories, dated August 19, 2022 |
| 2079. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Lotte Global Logistics (North America), Inc.'s Interrogatories, dated August 19, 2022 |
| 2080. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Mitsui O.S.K. Lines, Ltd and MOLam Legacy, Inc.'s Interrogatories, dated August 19, 2022 |
| 2081. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Motiva Enterprises, LLC's Interrogatories, dated August 19, 2022 |
| 2082. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff NorFalco LLC et al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2083. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Northern Indiana Public Service Co. LLC's Second Set of Interrogatories, dated August 19, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2084. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff PotlatchDeltic Corporation's Interrogatories, dated August 19, 2022 |
| 2085. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Rayonier Advanced Materials Inc.'s Interrogatories, dated August 19, 2022 |
| 2086. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Sterling Steel Co. LLC's Interrogatories, dated August 19, 2022 |
| 2087. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff the Goodyear Tire & Rubber Co.'s Interrogatories, dated August 19, 2022 |
| 2088. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Tronox US Holdings Inc. et al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2089. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Unilever ASCC AG's Interrogatories, dated August 19, 2022 |
| 2090. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Union Electric Co. et al.'s Second Set of Interrogatories, dated August 19, 2022 |
| 2091. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff UPM-Kymmene, Inc.'s Interrogatories, dated August 19, 2022 |
| 2092. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff Wisconsin Electric Power Co.'s Interrogatories, dated August 19, 2022 |
| 2093. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff's Second Set of Interrogatories, dated August 19, 2022 |
| 2094. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs AK Steel Corp. et al.'s Interrogatories, dated August 19, 2022 |
| 2095. | Defendant Union Pacific Railroad Co.s Objections and Responses to Plaintiffs Kawasaki Kisen Kaisha, Ltd. et al.'s Interrogatories, dated August 19, 2022 |
| 2096. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Nippon Yusen Kabushiki Kaisha & NYK Line (NA), Inc.'s Interrogatories, dated August 19, 2022 |
| 2097. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Procter & Gamble Co., et al.'s Interrogatories, dated August 19, 2022 |
| 2098. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiff's Second Set of Interrogatories, dated August 19, 2022 |
| 2099. | Defendant Union Pacific Railroad Co.s Objections and Responses to Plaintiffs United Parcel Service, Inc. et al.'s Interrogatories, dated August 19, 2022 |
| 2100. | Defendant Union Pacific Railroad Co.s Objections and Responses to Plaintiffs Yang Ming Marine Transport Corp. et al.'s Interrogatories, dated August 19, 2022 |
| 2101. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Shell's Interrogatories, dated August 19, 2022 |
| 2102. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Total's Interrogatories, dated August 19, 2022 |
| 2103. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Union Carbide's Second Set of Interrogatories, dated August 19, 2022 |
| 2104. | Gerdau Plaintiffs ' Rule 30(B)(6) Deposition Notice to Defendant Norfolk Southern Railway Co., dated August 21, 2022 |
| 2105. | Norfolk Southern Railway Co.'s First Interrogatories Directed to Virginia Electric and Power Co.et al., dated August 25, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2106. | Norfolk Southern Railway Co.'s Responses and Objections to Plaintiff Northern Indiana Public Service Co. LLC's Fed. R. Civ. P. 30(B)(6) Deposition Notice, dated August 26, 2022 |
| 2107. | Genon Plaintiffs' Rule 30(B)(6) Deposition Notice to Defendant Norfolk Southern Railway Co., dated August 30, 2022 |
| 2108. | Gerdau Plaintiffs ' Rule 30(B)(6) Deposition Notice to Defendant Norfolk Southern Railway Co., dated August 30, 2022 |
| 2109. | Plaintiff International Paper's Rule 30(B)(6) Deposition Notice to Defendant Norfolk Southern Railway Co., dated August 30, 2022 |
| 2110. | Plaintiffs American Honda Motor Co., Inc.'s Fed. R. Civ. P. 30(B)(6) Deposition Notice to Defendant Union Pacific Railroad Co., dated August 31, 2022 |
| 2111. | Plaintiff's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to International Paper Co., dated September 2, 2022 |
| 2112. | Defendant Union Pacific Railroad Co.'s Amended Objections and Responses to Dow's Second Set of Interrogatories, dated September 15, 2022 |
| 2113. | Arkema's and Arrmaz's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2114. | Arkema's and Arrmaz's Responses and Objections to Defendants' Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2115. | "K" Line's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiff s, dated September 21, 2022 |
| 2116. | "K" Line's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiff s, dated September 21, 2022 |
| 2117. | AK Steel Corp.'s Responses and Objections to Defendants' Third Set of Interrogatories, dated September 21, 2022 |
| 2118. | AK Steel Corporation's Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2119. | AK Steel Corporation's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2120. | Anheuser-Busch, LLC and Anheuser-Busch Companies, LLC's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2121. | Anheuser-Busch, LLC, et al.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2122. | Anheuser-Busch, LLC, et al.Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2123. | Anheuser-Busch, LLC, et al's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2124. | Anheuser-Busch, LLC, et al's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2125. | Bluescope Plaintiffs' Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2126. | Bluescope Plaintiffs' Responses and Objections to Defendants' Third Set of Interrogatories, dated September 21, 2022 |
| 2127. | Boise Cascade Co.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2128. | Boise Cascade Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2129. | Boise Cascade Co.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2130. | Calumet Plaintiffs' Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2131. | Calumet Plaintiffs' Responses and Objections to Defendants' Third Set of Interrogatories, dated September 21, 2022 |
| 2132. | Cemex, Inc.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2133. | Cemex, Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2134. | Cemex, Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2135. | Century Aluminum Co. et al.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents, dated September 21, 2022 |
| 2136. | CF Industries, Inc.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2137. | Clearwater Paper Corp.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2138. | Clearwater Paper Corporation's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2139. | Clearwater Paper Corporation's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2140. | CONSOL Energy Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2141. | CONSOL Energy Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2142. | CRH Americas' Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2143. | CRH Americas' Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2144. | Dairyland Power Cooperative's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2145. | Dairyland Power Cooperative's Responses and Objections to Defendants' Third Set of Interrogatories, dated September 21, 2022 |
| 2146. | Domino Foods, Inc.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2147. | Domino Foods, Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2148. | Domtar Corporation's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2149. | Dyno Nobel, Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |

**ATTACHMENT A**

**Documents and Information**

2150. Dyno Nobel, Inc.'s Responses and Objections to Defendants' Third Set of Interrogatories, dated September 21, 2022

2151. Entergy Arkansas, LLC and Entergy Louisiana, LLC's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2152. Entergy Arkansas, LLC's and Entergy Louisiana, LLC's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2153. Ford Motor Co.'s Response and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022

2154. Ford Motor Co.'s Response and Objections to Defendants' Joint Thrid Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2155. Genon Plaintiffs' Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2156. Genon Plaintiffs' Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2157. Gerdau Plaintiffs ' Respones and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2158. J.R. Simplot Co.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022

2159. J.R. Simplot Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2160. J.R. Simplot's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2161. Kraft Heinz Foods Co.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022

2162. Kraft Heinz Foods Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2163. Kraft Heinz Foods Co.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2164. Lehigh Hanson, Inc.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022

2165. Lehigh Hanson, Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2166. Lehigh Hanson, Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2167. Lyb's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2168. Lyb's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2169. Mitsubishi Motors North America, Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2170. Mitsubishi Motors North America, Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

2171. MOL's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2172. | MOL's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2173. | Nestlé USA, Inc. and Nestlé Purina Petcare Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2174. | Norfalco LLC's and Norfalco Sales' Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2175. | Norfalco LLC's and Norfalco Sales' Responses and Objections to Defendants' Third Set of Interrogatories, dated September 21, 2022 |
| 2176. | NYK's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2177. | NYK's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2178. | Peabody Plaintiffs' Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2179. | Peabody Plaintiffs' Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2180. | Peabody Plaintiffs' Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2181. | Plaintiff ABF Freight System, Inc.'s Amended Responses to Defendants' Interrogatory No. 1, dated September 21, 2022 |
| 2182. | Plaintiff ABF Freight System, Inc.'s Responses and Objections to Defendants' Joint Second Set of Interrogatories, dated September 21, 2022 |
| 2183. | Plaintiff ABF Freight System, Inc.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents, dated September 21, 2022 |
| 2184. | Plaintiff ABF Freight System, Inc.'s Responses and Objections to Defendants' Third Set of Joint Interrogatories, dated September 21, 2022 |
| 2185. | Plaintiff Air Products and Chemicals, Inc. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2186. | Plaintiff Air Products and Chemicals, Inc.' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2187. | Plaintiff Air Products and Chemicals, Inc.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2188. | Plaintiff American Honda Motor Co., Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2189. | Plaintiff American Honda Motor Co., Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2190. | Plaintiff American Zinc Recycling Corp.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2191. | Plaintiff American Zinc Recycling Corp.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2192. | Plaintiff American Zinc Recycling Corp's Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2193. | Plaintiff andre M. Toffel, Trustee, on Behalf of New Wei, Inc.,et al., Jointly Administered Bankruptcy Estates Responses and Objections to Defendants' Third Set of Joint Interrogatories Directed to Plaintiffs, dated September 21, 2022 |

**ATTACHMENT A**

**Documents and Information**

2194. Plaintiff andre M. Toffel, Trustee, on Behalf of New Wei, Inc.,et al., Jointly Administered Bankruptcy Estates' Responses and Objections to Defendants' Second Set of Interrogatories, dated September 21, 2022
2195. Plaintiff Ascend Performance Materials Operations LLC's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2196. Plaintiff Ascend Performance Materials Operations LLC's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2197. Plaintiff CalPortland Co.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022
2198. Plaintiff CalPortland Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2199. Plaintiff CalPortland Co.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2200. Plaintiff Century Aluminum Co. et al.' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2201. Plaintiff CHS Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2202. Plaintiff CHS Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2203. Plaintiff Domino Foods, Inc's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2204. Plaintiff Grand River Dam Authority's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2205. Plaintiff Grand River Dam Authority's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2206. Plaintiff High Level Management Venturers' Responses and Objections to Defendants' Joint Second Set of Interrogatories, dated September 21, 2022
2207. Plaintiff High Level Management Venturers' Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents, dated September 21, 2022
2208. Plaintiff High Level Management Venturers' Responses and Objections to Defendants' Third Set of Joint Interrogatories, dated September 21, 2022
2209. Plaintiff Ingredion Incorporated's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2210. Plaintiff Ingredion Incorporated's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2211. Plaintiff International Paper Co.'s Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2212. Plaintiff International Paper Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2213. Plaintiff Lansing Board of Water and Light's Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022
2214. Plaintiff Lansing Board of Water and Light's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2215. Plaintiff Lansing Board of Water and Light's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2216. | Plaintiff Lotte Global Logistics (North America), Inc.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2217. | Plaintiff Lotte Global Logistics (North America), Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2218. | Plaintiff Lotte Global Logistics (North America), Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2219. | Plaintiff Louisiana-Pacific Corporation's Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2220. | Plaintiff Louisiana-Pacific Corporation's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2221. | Plaintiff Louisiana-Pacific Corporation's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2222. | Plaintiff Miller Coors LLC's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2223. | Plaintiff Miller Coors LLC's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2224. | Plaintiff New Wei, Inc.'s Second Amended Responses and Objections to Defendants' First Interrogatory Directed to Plaintiff New Wei, Inc., dated September 21, 2022 |
| 2225. | Plaintiff Newell Recycling Southeast, LLC's Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2226. | Plaintiff Newell Recycling Southeast, LLC's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2227. | Plaintiff Newell Recycling Southeast, LLC's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2228. | Plaintiff Roseburg Forest Products Co.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2229. | Plaintiff Roseburg Forest Products Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2230. | Plaintiff Roseburg Forest Products Co.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2231. | Plaintiff TMS International, LLC's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2232. | Plaintiff TMS International, LLC's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2233. | Plaintiff's Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to International Paper Co., dated September 21, 2022 |
| 2234. | Plaintiffs BMW Manufacturing Co., LLC and BMW of North America, LLC's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2235. | Plaintiffs BMW Manufacturing Co., LLC et al.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2236. | Plaintiffs Central Transport International Inc., et al.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2237. | Plaintiffs Central Transport International Inc., et al.'s Responses and Objections to Requests for Production of Documents Directed to Central Transport International Inc., et al., dated September 21, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2238. | Plaintiffs Century Aluminum Co. et al.'s Responses and Objections to Defendants' Third Set of Joint Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2239. | Plaintiffs Crowley Maritime Corp. et al.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2240. | Plaintiffs Crowley Maritime Corporation, Crowley Logistics, Inc., and Crowley Liner Services, Inc.'s Responses and Objections to Requests for Production of Documents Directed to Central Transport International Inc., et al., dated September 21, 2022 |
| 2241. | Plaintiffs Lansing Ethanol Services, LLC, et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2242. | Plaintiffs Lansing Ethanol Services, LLC, et al. Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2243. | Plaintiffs Linde AG and Praxair Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2244. | Plaintiffs Linde AG and Praxair Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2245. | Plaintiffs Sims Group USA Holdings Corp. et al.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2246. | Plaintiffs Sims Group USA Holdings Corp. et al.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2247. | Plaintiffs The Heritage Group et al. Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2248. | Plaintiffs The Heritage Group et al.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2249. | Plaintiffs The Heritage Group et al.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2250. | Plaintiffs Trammo, Inc. and Transrail, Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2251. | Plaintiffs Trammo, Inc. and Transrail, Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2252. | Plaintiffs Tropicana Products, Inc. et al.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2253. | Plaintiffs Tropicana Products, Inc. et al.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2254. | PotlatchDeltic Corp.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2255. | PotlatchDeltic Corporation's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2256. | PotlatchDeltic Corporation's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2257. | Procter & Gamble Co., et al.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |
| 2258. | Procter & Gamble Co., et al.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2259. | Rayonier Advanced Materials Inc.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022 |

**ATTACHMENT A**

**Documents and Information**

2260. Rayonier Advanced Materials Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2261. Rayonier Advanced Materials Inc.'s Responses and Objections to Defendants' Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2262. Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiff Northern Indiana Public Service Co. LLC, dated September 21, 2022
2263. Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs Alabama Power Co., Georgia Power Co., and Mississippi Power Co., dated September 21, 2022
2264. Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs Union Electric Co. D/B/A Ameren Missouri and Ameren Development Co., dated September 21, 2022
2265. Responses and Objections to Defendants' Joint Second Set of Requests for Production Directed to Plaintiffs Union Electric Co. D/B/A Ameren Missouri and Ameren Development Co., dated September 21, 2022
2266. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiff Northern Indiana Public Service Co. LLC, dated September 21, 2022
2267. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs Alabama Power Co., Georgia Power Co., and Mississippi Power Co., dated September 21, 2022
2268. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs Union Electric Co. et al., dated September 21, 2022
2269. Sims Group USA Holdings Corp. et al.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022
2270. South Carolina Public Service Authority's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2271. Sterling Steel Co., LLC's Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022
2272. Sterling Steel Co., LLC's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2273. Sterling Steel Co., LLC's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2274. The Dow Chemical Co.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022
2275. The Dow Chemical Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2276. The Dow Chemical Co.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2277. The General Electric Co.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022
2278. The General Electric Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2279. The General Electric Co.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2280. The Goodyear Tire & Rubber Co.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022
2281. The Goodyear Tire & Rubber Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiff, dated September 21, 2022

**ATTACHMENT A**

**Documents and Information**

2282. The Goodyear Tire & Rubber Co.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2283. The Procter & Gamble Co., the Procter & Gamble Distributing LLC, the Procter & Gamble Manufacturing Co., and the Procter & Gamble Paper Products Co.'s Responses and Objections to Defendants' Second Set of Interrogatories
2284. Total's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2285. Total's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2286. Tronox U.S. Holdings, Inc. and Tronox Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2287. Tronox U.S. Holdings, Inc. and Tronox Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2288. U.S. Silica Co.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022
2289. U.S. Silica Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2290. U.S. Silica Co.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2291. Unilever ASCC AG's Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022
2292. Unilever ASCC AG's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2293. Unilever ASCC AG's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2294. Union Carbide Plaintiffs' Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022
2295. Union Carbide Plaintiffs' Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2296. Union Carbide Plaintiffs' Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2297. UPM-Kymmene, Inc.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022
2298. UPM-Kymmene, Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2299. UPM-Kymmene, Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2300. Wisconsin Electric Power Co.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 21, 2022
2301. Wisconsin Electric Power Co.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022
2302. Wisconsin Electric Power Co.'s Responses and Objections to Defendants' Third Set of Interrogatories, dated September 21, 2022
2303. Yang Ming's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2304. | Yang Ming's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 21, 2022 |
| 2305. | CF Industries Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories, dated September 22, 2022 |
| 2306. | CF Industries Inc.'s Responses and Objections to Defendants' Third Set of Interrogatories, dated September 22, 2022 |
| 2307. | Entergy Arkansas, LLC's and Entergy Louisiana, LLC's First Amended Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 22, 2022 |
| 2308. | North Star Bluescope Steel LLC and Steelscape, LLC Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to North Star Bluescope Steel LLC and Steelscape, LLC, dated September 22, 2022 |
| 2309. | Plaintiffs Suzuki Motor of America, Inc. and Suzuki Motor USA, LLC's Responses and Objections to Requests for Production of Documents Directed to Central Transport International Inc., et al., dated September 23, 2022 |
| 2310. | Plaintiffs Suzuki Motor of America, Inc., et al's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 23, 2022 |
| 2311. | Plaintiffs' Response and Objections to Norfolk Southern Railway Company's First Request for Admission Directed to Virginia Electric and Power Company et al., dated September 26, 2022 |
| 2312. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures The J.M. Smucker Co., dated June 5, 2020 |
| 2313. | Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to the Procter & Gamble Co., et al., dated September 30, 2022 |
| 2314. | Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Tronox Us Holdings Inc. and Tronox Inc., dated September 30, 2022 |
| 2315. | American Rock Salt Co. LLC's Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2316. | American Rock Salt Co. LLC's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2317. | California Steel Industries, Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2318. | California Steel Industries, Inc.'s Responses and Objections to Defendants' Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2319. | Coffeyville Resources Nitrogen Fertilizers, LLC's Amended Responses and Objections to Defendants' Interrogatory No. 1, dated September 30, 2022 |
| 2320. | Coffeyville Resources Nitrogen Fertilizers, LLC's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2321. | Conagra Brands Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2322. | Conagra Brands Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2323. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Eastman Chemical Co. et al.' Interrogatories, dated September 30, 2022 |
| 2324. | Defendant Union Pacific Railroad Co.'s Objections and Responses to AK Steel Plaintiffs, Calumet Plaintiffs, and Norfalco Plaintiffs' Amended Rule 30(B)(6) Deposition Notice, dated September 30, 2022 |
| 2325. | Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiff Mitsui O.S.K. Lines, Ltd and MOLam Legacy, Inc.'s Interrogatories, dated September 30, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2326. | Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiff Sterling Steel Co. LLC's Interrogatories, dated September 30, 2022 |
| 2327. | Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs Anheuser-Busch, LLC and Anheuser-Busch Companies, LLC's Interrogatories, dated September 30, 2022 |
| 2328. | Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs Procter & Gamble Co., et al.'s Interrogatories, dated September 30, 2022 |
| 2329. | Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs United Parcel Service, Inc. et al.'s Interrogatories, dated September 30, 2022 |
| 2330. | General Motors LLC's Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiff, dated September 30, 2022 |
| 2331. | Hyundai Motor America, Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2332. | Hyundai Motor America, Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2333. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures United Parcel Service, Inc. et al., dated June 5, 2020 |
| 2334. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Rule 26(A)(1) Disclosures Virginia Electric and Power Co. et al., dated June 5, 2020 |
| 2335. | In Re: Rail Freight Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs' Second Amended Rule 26(A)(1) DisclosuresUnited Parcel Service, Inc. et al., dated September 30, 2022 |
| 2336. | Kia Motors America, Inc.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2337. | Kia Motors America, Inc.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2338. | Mercedes-Benz USA, LLC's Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2339. | Mercedes-Benz USA, LLC's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2340. | Norfolk Southern Railway Co.'s Responses and Objections to Genon Plaintiffs' Fed. R. Civ. P. 30(B)(6) Deposition Notice, dated September 30, 2022 |
| 2341. | Norfolk Southern Railway Co.'s Responses and Objections to Gerdau Plaintiffs ' Fed. R. Cv. P. 30(B)(6) Deposition Notice, dated September 30, 2022 |
| 2342. | Norfolk Southern Railway Co.'s Responses and Objections to Plaintiff International Paper's Fed. R. Civ. P. 30(B)(6) Deposition Notice, dated September 30, 2022 |
| 2343. | Old World Industries, LLC's Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs – Interrogatory No. 1, dated September 30, 2022 |
| 2344. | Old World Industries, LLC's Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2345. | Old World Industries, LLC's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2346. | Phillips 66 Co.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2347. | Plaintiff Alcoa Corp. et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |

**ATTACHMENT A**

**Documents and Information**

2348. Plaintiff AP Møller – Mærsk A/S et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2349. Plaintiff AP Møller – Mærsk A/S et al.' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2350. Plaintiff BASF Corp. et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2351. Plaintiff BASF Corp. et al.' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2352. Plaintiff Campbell Soup Supply Co. L.L.C. et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2353. Plaintiff Campbell Soup Supply Co. L.L.C. et al.' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2354. Plaintiff CertainTeed LLC et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2355. Plaintiff Coffeyville Resources Nitrogen Fertilizers, LLC et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2356. Plaintiff Duke Energy Carolinas, LLC et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2357. Plaintiff Eastman Chemical Co. et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2358. Plaintiff ETC Sunoco Holdings LLC & Sunoco (R&M), LLC Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2359. Plaintiff Exxon Mobil Corp. et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2360. Plaintiff Exxon Mobil Corp. et al.' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2361. Plaintiff General Motors LLC Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2362. Plaintiff General Motors LLC' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2363. Plaintiff General Motors LLC's Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 30, 2022
2364. Plaintiff Grain Craft, Inc. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2365. Plaintiff Grain Craft, Inc.' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2366. Plaintiff IPSCO Tubulars Inc. et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2367. Plaintiff IPSCO Tubulars Inc. et al.' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2368. Plaintiff Keystone Fuels, LLC et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022
2369. Plaintiff Keystone Fuels, LLC et al.' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2370. | Plaintiff Lafarge North America Inc. et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2371. | Plaintiff PCS Sales (USA), Inc. et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2372. | Plaintiff PCS Sales (USA), Inc. et al.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 30, 2022 |
| 2373. | Plaintiff Shell Chemical LP et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2374. | Plaintiff Shell Chemical LP et al.' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2375. | Plaintiff Shell Chemical LP et al.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 30, 2022 |
| 2376. | Plaintiff Talen Energy Supply, LLC et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2377. | Plaintiff The Amalgamated Sugar Co., LLC Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2378. | Plaintiff The Amalgamated Sugar Co., LLC's Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiffs, dated September 30, 2022 |
| 2379. | Plaintiff the J.M. Smucker Co.'s Amended Responses and Objections to Defendants' Interrogatory No. 1 Directed to Plaintiffs, dated September 30, 2022 |
| 2380. | Plaintiff United Parcel Service, Inc. et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2381. | Plaintiff United Parcel Service, Inc. et al.' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2382. | Plaintiff Virginia Electric and Power Co. et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2383. | Plaintiff Virginia Electric and Power Co. et al.' Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2384. | Plaintiff Vulcan Materials Co. et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2385. | Plaintiff WestRock Co., et al. Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2386. | Plaintiff's Amended Responses and Objections to Defendants' Interrogatory No. 1 Directed to Plaintiffs, dated September 30, 2022 |
| 2387. | Plaintiff's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2388. | Plaintiffs Alcoa Corp. et al.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2389. | Plaintiffs CertainTeed LLC et al.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2390. | Plaintiffs Duke Energy Carolinas, LLC et al.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2391. | Plaintiffs ETC Sunoco Holdings LLC & Sunoco (R&M), LLC's Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2392. | Plaintiffs Grain Craft, Inc.'s Amended Responses and Objections to Defendants' Interrogatory No. 1 Directed to Plaintiffs, dated September 30, 2022 |
| 2393. | Plaintiffs IPSCO Tubulars Inc. et al.'s Amended Responses and Objections to Defendants' Interrogatory No. 1 Directed to Plaintiffs, dated September 30, 2022 |
| 2394. | Plaintiffs Kennecott Utah Copper LLC et al.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2395. | Plaintiffs Lafarge North America Inc. et al.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2396. | Plaintiffs Nova Chemicals, Inc. et al.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2397. | Plaintiffs PCS Sales (USA), Inc. et al.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2398. | Plaintiffs Talen Energy Supply, LLC et al.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2399. | Plaintiffs Vulcan Materials Co. et al.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2400. | Plaintiffs WestRock Co., et al.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2401. | Plaintiffs' Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2402. | Plaintiffs' Responses and Objections to Defendants' Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2403. | The J.M. Smucker Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2404. | The J.M. Smucker Co.'s Responses and Objections to Defendants' Second Set of Interrogatories Directed to Plaintiffs, dated September 30, 2022 |
| 2405. | Virginia Electric and Power Co., Dominion Energy Fuel Service Inc., and Dominion Energy South Carolina Inc.'s Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs ., dated |
| 2406. | Defendant Union Pacific Railroad Co.'s Objections and Responses to American Zinc, Ingredion Incorporated, the Heritage Group Plaintiffs, and CHS Inc.'s Rule 30(B)(6) Deposition Notice, dated October 3, 2022 |
| 2407. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Nestle Purina Petcare Co. and Nestle USA, Inc.'s Rule 30(B)(6) Deposition Notice, dated October 7, 2022 |
| 2408. | Plaintiff International Paper's Amended Rule 30(B)(6) Deposition Notice to Defendant Norfolk Southern Railway Co., dated October 7, 2022 |
| 2409. | Phillips 66 Co.'s Amended Responses and Objections to Defendants' Interrogatory No. 1, dated October 14, 2022 |
| 2410. | Phillips 66 Co.'s Responses and Objections to Defendants' Joint Second Set of Requests for Production of Documents Directed to Plaintiff, dated October 14, 2022 |
| 2411. | Phillips 66 Co.'s Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiff, dated October 14, 2022 |
| 2412. | Appearance of Counsel, dated October 18, 2022 |
| 2413. | Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs Kawasaki Kisen Kaisha, Ltd. and "K" Line America, Inc.'s Interrogatories, dated October 21, 2022 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2414. | Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs Nippon Yusen Kabushiki Kaisha and NYK Line (North America) Inc.'s Interrogatories, dated October 21, 2022 |
| 2415. | Defendant BNSF Railway Co.'s Responses and Objections to PlaintiffMitsubishi Motors N.A., Inc.'s Third Set of Interrogatories, dated October 28, 2022 |
| 2416. | Defendant Union Pacific Railroad Co.'s Responses and Objections to Plaintiff CalPortland Co.'s Third Set of Interrogatories, dated October 28, 2022 |
| 2417. | Defendant Union Pacific Railroad Co.'s Responses and Objections to the Cemex Plaintiffs and Sterling Steel Co., LLC's First Set of Requests for Admission, dated October 28, 2022 |
| 2418. | Defendant Union Pacific Railroad Co.'s Responses and Objections to the Cemex Plaintiffs and Sterling Steel Co., LLC's Third Set of Interrogatories, dated October 28, 2022 |
| 2419. | Norfolk Southern Railway Co.'s Responses and Objections to Kellogg Co. and Mitsubishi Motors North America, Inc.'s Third Set of Interrogatories, dated October 28, 2022 |
| 2420. | Norfolk Southern Railway Co.'s Responses and Objections to Plaintiffs Lehigh Hanson, Inc.s' Third Set of Interrogatories, dated October 28, 2022 |
| 2421. | Norfolk Southern Railway Co.'s Responses and Objections to Plaintiffs Sterling Steel Co., LLCs' Third Set of Interrogatories, dated October 28, 2022 |
| 2422. | Plaintiffs Dow and Union Carbide's Amended Rule 30(B)(6) Deposition Notice to Defendant Union Pacific Railroad Co., dated October 31, 2022 |
| 2423. | Defendant BNSF Railway Co.'s Supplemental Responses and Objections to Plaintiff Exelon Generation Co.'s Interrogatories, dated November 9, 2022 |
| 2424. | Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiff Clearwater Paper Corporation's Interrogatories, dated November 14, 2022 |
| 2425. | Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiff PotlatchDeltic Corporation's Interrogatories, dated November 14, 2022 |
| 2426. | Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs CertainTeed LLC et al.'s Interrogatories, dated November 14, 2022 |
| 2427. | Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs Yang Ming Marine Transport Corp. and Yang Ming (America) Corp.'s Interrogatories, dated November 14, 2022 |
| 2428. | Defendant BNSF Railway Co.'s Unopposed Motion to Amend Its Answer to Plaintiffs AK Steel Corp. et al.' Complaint, dated November 29, 2022 |
| 2429. | Defendant Union Pacific Railroad Co.'s Objections and Responses to Plaintiffs Nestle Purina Petcare Co. and Nestle USA, Inc.'s Amended Rule 30(B)(6) Deposition Notice, dated December 2, 2022 |
| 2430. | Union Carbide Corp. et al.In Re: Rail Fright Fuel Surcharge Antitrust Litigation (No. II), Plaintiffs ' Rule 26(A)(1) Disclosures, dated June 5, 2020 |
| 2431. | Defendant BNSF Railway Co.'s Amended Answer to AK Steel Corp. et al.'s Complaint, dated December 7, 2022 |
| 2432. | Defendant BNSF Railway Co.'s Amended Response and Objections to Plaintiff Lyondell Chemical Co. et al.'s Interrogatories, dated December 16, 2022 |
| 2433. | Defendant BNSF Railway Co.'s Amended Responses and Objections to Plaintiff Central Transport International Inc., et al.'s Interrogatories, dated December 16, 2022 |
| 2434. | Defendant BNSF Railway Co.'s Amended Responses and Objections to Plaintiff High Level Management Venturers's Interrogatories, dated December 16, 2022 |
| 2435. | Defendant BNSF Railway Co.'s Amended Responses and Objections to Plaintiff Kennecott Utah Copper LLC et al.'s Interrogatories, dated December 16, 2022 |

**ATTACHMENT A**

**Documents and Information**

2436. Defendant BNSF Railway Co.'s Amended Responses and Objections to Plaintiff Nippon Yusen Kabushiki Kaisha & NYK Line (NA), Inc.'s Interrogatories, dated December 16, 2022
2437. Defendant BNSF Railway Co.'s Amended Responses and Objections to Plaintiff Talen Energy Supply, LLC et al.'s Interrogatories, dated December 16, 2022
2438. Defendant BNSF Railway Co.'s Amended Responses and Objections to Plaintiff United Parcel Service, Inc. et al.'s Interrogatories, dated December 16, 2022
2439. Defendant BNSF Railway Co.'s Amended Responses and Objections to Plaintiff Yang Ming Marine Transport Corp. et al.'s Interrogatories, dated December 16, 2022
2440. Defendant BNSF Railway Co.'s Supplemental Response and Objections to PlaintiffTotal Petrochemicals & Refining USA, Inc. et al.'s Interrogatories, dated December 16, 2022
2441. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiff Clearwater Paper Corporation's Interrogatories, dated December 22, 2022
2442. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiff Sterling Steel Co. LLC's Interrogatories, dated December 22, 2022
2443. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiff Unilever ASCC AG's Interrogatories, dated December 22, 2022
2444. Defendant Norfolk Southern Railway Co.'s First Amended and Supplemental Responses and Objections to Mitsubishi Motors North America, Inc.'s Second Set of Interrogatories, dated January 6, 2023
2445. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiff Domtar Corp.'s Interrogatory No. 2, dated January 13, 2023
2446. Defendant Union Pacific Railroad Co.'s Objections and Supplemental Responses to Plaintiffs' Interrogatory No. 1, dated January 13, 2023
2447. Defendant Union Pacific Railroad Co.'s Objections and Supplemental Responses to Shell's Interrogatory No. 1, dated January 13, 2023
2448. Defendant Union Pacific Railroad Co.'s Objections and Supplemental Responses to Total's Interrogatory No. 1, dated January 13, 2023
2449. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to PlaintiffCF Industries, Inc.'s Interrogatory No. 1, dated January 13, 2023
2450. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to PlaintiffCF Industries, Inc.'s Interrogatory Nos. 8, 9, and 10, dated January 13, 2023
2451. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to PlaintiffDyno Nobel, Inc.'s Interrogatory Nos. 8, 9, and 10, dated January 13, 2023
2452. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to PlaintiffExelon Generation Company, LLC's Interrogatory No. 1, dated January 13, 2023
2453. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to PlaintiffPhillips 66 Co.'s Interrogatory No. 1, dated January 13, 2023
2454. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs CRH Americas, Inc. et al.'s Interrogatories, dated January 13, 2023
2455. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs Lansing Ethanol Services, LLC, et al's Interrogatories, dated January 13, 2023
2456. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs Lyondell Chemical Co. et al.'s Interrogatories, dated January 13, 2023
2457. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs' Interrogatory Nos. 8, 9, and 10, dated January 13, 2023

**ATTACHMENT A**

**Documents and Information**

2458. Defendant Norfolk Southern Railway Co.'s Amended and Supplemental Objections and Responses to Centraltransport International, Inc.'s First Set of Interrogatories, dated January 27, 2023
2459. Defendant Norfolk Southern Railway Co.'s Amended and Supplemental Objections and Responses to General Electric Co.'s Second Set of Interrogatories, dated January 27, 2023
2460. Defendant Norfolk Southern Railway Co.'s Amended and Supplemental Objections and Responses to Motiva Enterprises, LLC Second Set of Interrogatories, dated January 27, 2023
2461. Defendant Norfolk Southern Railway Co.'s Amended and Supplemental Objections and Responses to Plaintiff Lansing Ethanol's First Set of Interrogatories, dated January 27, 2023
2462. Defendant Norfolk Southern Railway Co.'s Amended and Supplemental Objections and Responses to Ste, dated January 27, 2023
2463. Defendant Norfolk Southern Railway Co.'s Amended and Supplemental Objections and Responses to Tropicana Products, Inc.'s First Set of Interrogatories, dated January 27, 2023
2464. Defendant Norfolk Southern Railway Co.'s Amended and Supplemental Objections and Responses to Unilever ASCC AG's Second Set of Interrogatories, dated January 27, 2023
2465. Defendant Norfolk Southern Railway Co.'s Amended and Supplemental Responses and Objecions to Domtar Corporation's Second Set of Interrogatories, dated January 27, 2023
2466. Defendant Norfolk Southern Railway Co.'s Amended and Supplemental Responses and Objections to CHS' Second Set of Interrogatories, dated January 27, 2023
2467. Defendant Norfolk Southern Railway Co.'s Amended and Supplemental Responses and Objections to General Motors' First Set of Interrogatories, dated January 27, 2023
2468. Defendant Norfolk Southern Railway Co.'s Amended and Supplemental Responses and Objections to Shell Chemical's First Set of Interrogatories, dated January 27, 2023
2469. Defendant Norfolk Southern Railway Co.'s Amended and Supplemental Responses and Objections to the Heritage Group's Second Set of Interrogatories, dated January 27, 2023
2470. Plaintiff The General Electric Co.'s Written Responses and Objections to Defendants' Amended Rule 30(B)(6) Deposition Notice, dated January 27, 2023
2471. The General Electric Co.'s Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to the General Electric Co., dated January 27, 2023
2472. The General Electric Co.'s Amended Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated January 27, 2023
2473. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiff Mitsubishi's Second Set of Interrogatories No. 1, dated January 30, 2023
2474. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs BMW Manufacturing Co., LLC's, Et Al, Second Set of Interrogatories No. 1, dated January 30, 2023
2475. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs Etc Sunoco Holdings LLC's and Sunoco (R&M), LLC's, Second Set of Interrogatories No. 1's, Second Set of Interrogatories No. 1, dated
2476. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs Exxon Mobil Corporation's, Et Al, Second Set of Interrogatories Nos. 1 and 2, dated January 30, 2023
2477. Defendant Union Pacific Railroad Co.'s Supplemental Objections and Responses to Plaintiffs Peabody Investment Corporation's,et al., Second Set of Interrogatories No. 1, dated January 30, 2023
2478. Defendant Union Pacific Railroad Co.'s Supplemental Responses and Objections to Plaintiffs Nestle Purina Petcare Co.'s and Nestle USA, Inc.'s Second Set of Interrogatories No. 1, dated January 30, 2023
2479. Defendant Union Pacific Railroad Co.'s Supplemental Responses and Objections to the Heritage Group's Second Set of Interrogatories Nos. 5 and 6, dated January 30, 2023

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2480. | Defendant BNSF Railway Co.'s Amended Responses and Objections to Plaintiff Lotte Global Logistics's Interrogatories, dated January 31, 2023 |
| 2481. | Defendant BNSF Railway Co.'s Amended Responses and Objections to Plaintiff Nestle Purina Petcare Co. et al.'s Interrogatories, dated January 31, 2023 |
| 2482. | Defendant BNSF Railway Co.'s Amended Responses and Objections to Plaintiff Unilever ASCC AG's Interrogatories, dated January 31, 2023 |
| 2483. | Defendant BNSF Railway Co.'s Amended Responses and Objections to Plaintiff Union Electric Co. et al.'s Interrogatories, dated January 31, 2023 |
| 2484. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs CHS Inc.'s Interrogatories, dated January 31, 2023 |
| 2485. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Sterling Steel Co., LLC's Interrogatories, dated January 31, 2023 |
| 2486. | Old World Industries, LLC's Amended Responses and Objections to Defendants' Joint Third Set of Interrogatories Directed to Plaintiffs, dated January 31, 2023 |
| 2487. | Old World Industries, LLC's Second Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs – Interrogatory No. 1, dated January 31, 2023 |
| 2488. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs Dow Chemical Co. et al.'s Interrogatories, dated February 1, 2023 |
| 2489. | Defendant BNSF Railway Co.'s Responses and Objections to Plaintiffs NorFalco LLC et al.'s Interrogatories, dated February 1, 2023 |
| 2490. | Defendant CSX Transportation, Inc.'s Responses and Objections to Plaintiffs Totalenergies Petrochemicals & Refining USA, Inc.et al.'s Interrogatories, dated February 1, 2023 |
| 2491. | Defendant CSX Transportation, Inc.'s Supplemental Responses and Objections to Plaintiff ArcelorMittal Dofasco G.P.'s Third Set of Interrogatories, dated February 1, 2023 |
| 2492. | Defendant CSX Transportation, Inc.'s Supplemental Responses and Objections to Plaintiff Cleveland-Cliffs Steel LLC's Third Set of Interrogatories, dated February 1, 2023 |
| 2493. | Defendant CSX Transportation, Inc.'s Supplemental Responses and Objections to Plaintiff Duke Energy Carolinas, LLCet al.'s Interrogatories, dated February 1, 2023 |
| 2494. | Defendant CSX Transportation, Inc.'s Supplemental Responses and Objections to Plaintiff Lotte Global Logistics (North America), Inc.'s Interrogatories, dated February 1, 2023 |
| 2495. | Defendant CSX Transportation, Inc's Supplement to Its Objections and Responses to Plaintiff Clearwater Paper, Inc.'s Second Set of Interrogatories, dated February 1, 2023 |
| 2496. | Defendant CSX Transportation, Inc's Supplemental Objections and Responses to Plaintiff CF Industries, Inc's Second Set of Interrogatories, dated February 1, 2023 |
| 2497. | Defendant CSX Transportation, Inc's Supplemental Objections and Responses to Plaintiff Sterling Steel Co., LLC's Second Set of Interrogatories, dated February 1, 2023 |
| 2498. | Defendant CSX Transportation, Inc's Supplemental Objections and Responses to Plaintiff Unilever ASCC AG's Second Set of Interrogatories, dated February 1, 2023 |
| 2499. | Defendant CSX Transportation, Inc's Supplemental Objections and Responses to Plaintiffs Kawasaki Kisen Kaisha, Ltd.et al.'s Second Set of Interrogatories, dated February 1, 2023 |
| 2500. | Defendant CSX Transportation, Inc's Supplemental Responses and Objections to Plaintiffs Union Electric Co. D/B/A Ameren Missouri and Ameren Development Co.'s Second Set of Interrogatories, dated February 1, 2023 |
| 2501. | Plaintiff's Supplemental Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated February 1, 2023 |

**ATTACHMENT A**

**Documents and Information**

2502. Plaintiffs' Supplemental Responses and Objections to Defendants' Joint Second Set of Interrogatories Directed to Plaintiffs, dated February 1, 2023
2503. U.S. Silica Co.'s Second Amended Responses and Objections to Defendants' First Set of Interrogatories Directed to Plaintiffs, dated February 1, 2023
2504. Defendants' Objections to Procter & Gamble Co., et al..'s Amended Responses and Objections to Defendants' First Set of Interrogatories, dated February 6, 2023
2505. Defendant CSX Transportation, Inc's Amended Objections and Responses to Plaintiff Mercedes-Benz USA, LLC's Interrogatories, dated February 14, 2023
2506. Defendant CSX Transportation, Inc's Corrected Objections and Responses to Plaintiff Conagra Brands, Inc.'s Interrogatories, dated February 23, 2023
2507. Defendant CSX Transportation, Inc's Corrected Supplemental Objections and Responses to Plaintiff CF Industries, Inc's Second Set of Interrogatories, dated February 23, 2023
2508. Defendant CSX Transportation, Inc's Second Corrected Objections and Responses to Plaintiff Procter & Gamble Co.'s Second Set of Interrogatories, dated February 23, 2023
2509. Defendant CSX Transportation Inc.'s Amended Responses and Objections to Plaintiff E.I. Du Pont De Nemours and Co.'s Second Set of Interrogatories to CSX Transportation, Inc., dated February 24, 2023
2510. Defendant CSX Transportation, Inc.'s Amended Objections and Responses to Plaintiff Amercan Zinc Recyclying Corp's Interrogatories, dated February 24, 2023
2511. Defendant CSX Transportation, Inc.'s Amended Objections and Responses to Plaintiff BMW Manufacturing Co.'s Interrogatories, dated February 24, 2023
2512. Defendant CSX Transportation, Inc's Amended Objections and Responses to Plaintiff the Heritage Group's Second Set of Interrogatories, dated February 24, 2023
2513. Defendant CSX Transportation, Inc's Second Amended Objections and Responses to Plaintiff Nestlé USA, Inc. Interrogatories, dated February 24, 2023

**Production Documents**

2514. AAR-000001 - AAR-000403
2515. AAR-E-00000001 - AAR-E-00116408
2516. AARNEMC-E00000001 - AARNEMC-E00000025
2517. AARNEMC-P00000001 - AARNEMC-P00000038
2518. AAR-P-00000001 - AAR-P-00005567
2519. AB_0000001 - AB_0000817
2520. ABF00000001 - ABF00004973
2521. Air_Products_0000001 - Air_Products_0000037
2522. AKSTEEL-00000001 - AKSTEEL-00122775
2523. AMDofasco00000001 - AMDofasco00007059
2524. AMUSA00000001 - AMUSA00006322
2525. AMUSA00006329 - AMUSA00009575
2526. AP00001 - AP00414
2527. AZ00001 - AZ00280
2528. AZ-00281 - AZ-00511
2529. BlueScope-00000001 - BlueScope-00000439
2530. BMI-000001 - BMI-000020
2531. BMW_DATA_000001 - BMW_DATA_000100

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2532. | BNSF_CAL-0000001 - BNSF_CAL-0018366 |
| 2533. | BNSF_II_00000001 - BNSF_II_03853783 |
| 2534. | BNSF_II_03853784 - BNSF_II_03866534 |
| 2535. | BNSF_II_03866535 - BNSF_II_03868110 |
| 2536. | BNSF_II_03868111 - BNSF_II_04012440 |
| 2537. | BNSF_II_04012441 - BNSF_II_04062095 |
| 2538. | BNSF_II_04062192 - BNSF_II_04066650 |
| 2539. | BNSF_II_04066651 - BNSF_II_04084726 |
| 2540. | BNSF_II_04084727 - BNSF_II_04086757 |
| 2541. | BNSF_II_04086758 - BNSF_II_04091039 |
| 2542. | BNSF_II_04091040 - BNSF_II_04091321 |
| 2543. | BNSF_II_04091322 - BNSF_II_04092351 |
| 2544. | BNSF_II_04092352 - BNSF_II_04105864 |
| 2545. | BNSF_II_04105865 - BNSF_II_04138341 |
| 2546. | BNSF_II_04138342 - BNSF_II_04138525 |
| 2547. | BNSF_II_04138526 - BNSF_II_04163287 |
| 2548. | BNSF_II_04163288 - BNSF_II_04163292 |
| 2549. | BNSF_II_04163293 - BNSF_II_04177616 |
| 2550. | BNSF_II_04177617 - BNSF_II_04177657 |
| 2551. | BNSF_II_04177658 - BNSF_II_04188512 |
| 2552. | BNSF_LOG0000002 - BNSF_LOG0000056 |
| 2553. | BNSF_LOG0000059 - BNSF_LOG0000080 |
| 2554. | BNSF_LOG0000082 - BNSF_LOG0000082 |
| 2555. | BNSF_LOG0000101 - BNSF_LOG0000129 |
| 2556. | BNSF_LOG0000188 - BNSF_LOG0000191 |
| 2557. | BNSF_LOG0000202 - BNSF_LOG0000240 |
| 2558. | BNSF_LOG0000245 - BNSF_LOG0000249 |
| 2559. | BNSF_LOG0000254 - BNSF_LOG0000258 |
| 2560. | BNSF_LOG0000263 - BNSF_LOG0000281 |
| 2561. | BNSF_LOG0000287 - BNSF_LOG0000297 |
| 2562. | BNSF_LOG0000300 - BNSF_LOG0000302 |
| 2563. | BNSF_LOG0000305 - BNSF_LOG0000305 |
| 2564. | BNSF_LOG0000308 - BNSF_LOG0000316 |
| 2565. | BNSF_LOG0000326 - BNSF_LOG0000332 |
| 2566. | BNSF_LOG0000335 - BNSF_LOG0000351 |
| 2567. | BNSF_LOG0000363 - BNSF_LOG0000382 |
| 2568. | BNSF_LOG0000392 - BNSF_LOG0000396 |
| 2569. | BNSF_LOG0000414 - BNSF_LOG0000415 |
| 2570. | BNSF_LOG0000420 - BNSF_LOG0000440 |
| 2571. | BNSF_LOG0000445 - BNSF_LOG0000768 |
| 2572. | BNSF_LOG0000774 - BNSF_LOG0000781 |
| 2573. | BNSF_LOG0000786 - BNSF_LOG0000787 |
| 2574. | BNSF_LOG0000790 - BNSF_LOG0000790 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2575. | BNSF_LOG0000792 - BNSF_LOG0000817 |
| 2576. | BNSF_LOG0000828 - BNSF_LOG0000830 |
| 2577. | BNSF_LOG0000903 - BNSF_LOG0000943 |
| 2578. | BNSF_LOG0000951 - BNSF_LOG0000963 |
| 2579. | BNSF_LOG0000965 - BNSF_LOG0000967 |
| 2580. | BNSF_LOG0000975 - BNSF_LOG0000977 |
| 2581. | BNSF_LOG0000989 - BNSF_LOG0000991 |
| 2582. | BNSF_LOG0000994 - BNSF_LOG0001117 |
| 2583. | BNSF_LOG0001128 - BNSF_LOG0001157 |
| 2584. | BNSF_LOG0001168 - BNSF_LOG0001169 |
| 2585. | BNSF_LOG0001178 - BNSF_LOG0001181 |
| 2586. | BNSF_LOG0001189 - BNSF_LOG0001215 |
| 2587. | BNSF_LOG0001220 - BNSF_LOG0001228 |
| 2588. | BNSF_LOG0001265 - BNSF_LOG0001265 |
| 2589. | BNSF_LOG0001285 - BNSF_LOG0001481 |
| 2590. | BNSF_LOG0001494 - BNSF_LOG0001494 |
| 2591. | BNSF_LOG0001499 - BNSF_LOG0001500 |
| 2592. | BNSF_LOG0001576 - BNSF_LOG0001577 |
| 2593. | BNSF_LOG0001748 - BNSF_LOG0002167 |
| 2594. | BNSF_LOG0002173 - BNSF_LOG0002175 |
| 2595. | BNSF_LOG0002180 - BNSF_LOG0002183 |
| 2596. | BNSF_LOG0002188 - BNSF_LOG0002190 |
| 2597. | BNSF_LOG0002208 - BNSF_LOG0002217 |
| 2598. | BNSF_LOG0002226 - BNSF_LOG0002227 |
| 2599. | BNSF_LOG0002304 - BNSF_LOG0002308 |
| 2600. | BNSF_LOG0002355 - BNSF_LOG0002364 |
| 2601. | BNSF_LOG0002371 - BNSF_LOG0002374 |
| 2602. | BNSF_LOG0002378 - BNSF_LOG0002380 |
| 2603. | BNSF_LOG0002386 - BNSF_LOG0002512 |
| 2604. | BNSF_LOG0002518 - BNSF_LOG0002520 |
| 2605. | BNSF_LOG0002530 - BNSF_LOG0002539 |
| 2606. | BNSF_LOG0002553 - BNSF_LOG0005140 |
| 2607. | BNSF_LOG0005165 - BNSF_LOG0005353 |
| 2608. | BNSF_LOG0005371 - BNSF_LOG0005379 |
| 2609. | BNSF_LOG0005467 - BNSF_LOG0005472 |
| 2610. | BNSF_LOG0005481 - BNSF_LOG0005496 |
| 2611. | BNSF_LOG0005520 - BNSF_LOG0005580 |
| 2612. | BNSF_LOG0005619 - BNSF_LOG0006029 |
| 2613. | BNSF_LOG0006042 - BNSF_LOG0006137 |
| 2614. | BNSF_LOG0006205 - BNSF_LOG0006252 |
| 2615. | BNSF_LOG0006262 - BNSF_LOG0006371 |
| 2616. | BNSF_LOG0006373 - BNSF_LOG0006476 |
| 2617. | BNSF_LOG0006490 - BNSF_LOG0006537 |

ATTACHMENT A

**Documents and Information**

| | |
|---|---|
| 2618. | BNSF_LOG0006542 - BNSF_LOG0006589 |
| 2619. | BNSF_LOG0006600 - BNSF_LOG0006647 |
| 2620. | BNSF_LOG0006669 - BNSF_LOG0006716 |
| 2621. | BNSF_LOG0006731 - BNSF_LOG0006778 |
| 2622. | BNSF_LOG0006848 - BNSF_LOG0006901 |
| 2623. | BNSF_LOG0006940 - BNSF_LOG0007041 |
| 2624. | BNSF_LOG0007043 - BNSF_LOG0007092 |
| 2625. | BNSF_LOG0007096 - BNSF_LOG0007147 |
| 2626. | BNSF_LOG0007238 - BNSF_LOG0007351 |
| 2627. | BNSF_LOG0007354 - BNSF_LOG0007354 |
| 2628. | BNSF_LOG0007359 - BNSF_LOG0007414 |
| 2629. | BNSF_LOG0007541 - BNSF_LOG0007590 |
| 2630. | BNSF_LOG0007595 - BNSF_LOG0007642 |
| 2631. | BNSF_LOG0007652 - BNSF_LOG0007699 |
| 2632. | BNSF_LOG0008049 - BNSF_LOG0008097 |
| 2633. | BNSF_LOG0008375 - BNSF_LOG0008415 |
| 2634. | BNSF_LOG0008417 - BNSF_LOG0008455 |
| 2635. | BNSF_LOG0008460 - BNSF_LOG0008477 |
| 2636. | BNSF_LOG0008505 - BNSF_LOG0008507 |
| 2637. | BNSF_LOG0008522 - BNSF_LOG0008523 |
| 2638. | BNSF_LOG0009088 - BNSF_LOG0009119 |
| 2639. | BNSF_LOG0009128 - BNSF_LOG0009151 |
| 2640. | BNSF_LOG0009157 - BNSF_LOG0009263 |
| 2641. | BNSF_LOG0009271 - BNSF_LOG0009271 |
| 2642. | BNSF_LOG0009278 - BNSF_LOG0009278 |
| 2643. | BNSF_LOG0009294 - BNSF_LOG0009295 |
| 2644. | BNSF_LOG0009305 - BNSF_LOG0009315 |
| 2645. | BNSF_LOG0009372 - BNSF_LOG0009372 |
| 2646. | BNSF_LOG0009478 - BNSF_LOG0009479 |
| 2647. | BNSF_LOG0009512 - BNSF_LOG0009512 |
| 2648. | BNSF_LOG0009563 - BNSF_LOG0009563 |
| 2649. | BNSF_LOG0009650 - BNSF_LOG0009877 |
| 2650. | BNSF_LOG0009889 - BNSF_LOG0009906 |
| 2651. | BNSF_LOG0009911 - BNSF_LOG0009911 |
| 2652. | BNSF_LOG0009917 - BNSF_LOG0010015 |
| 2653. | BNSF_LOG0010018 - BNSF_LOG0010018 |
| 2654. | BNSF_LOG0010034 - BNSF_LOG0010034 |
| 2655. | BNSF_LOG0010054 - BNSF_LOG0010057 |
| 2656. | BNSF_LOG0010105 - BNSF_LOG0010168 |
| 2657. | BNSF_LOG0010192 - BNSF_LOG0010203 |
| 2658. | BNSF_LOG0010210 - BNSF_LOG0010218 |
| 2659. | BNSF_LOG0010231 - BNSF_LOG0010252 |
| 2660. | BNSF_LOG0010263 - BNSF_LOG0010275 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2661. | BNSF_LOG0010368 - BNSF_LOG0010398 |
| 2662. | BNSF_LOG0010424 - BNSF_LOG0010453 |
| 2663. | BNSF_LOG0010455 - BNSF_LOG0010456 |
| 2664. | BNSF_LOG0010462 - BNSF_LOG0010462 |
| 2665. | BNSF_LOG0010470 - BNSF_LOG0010471 |
| 2666. | BNSF_LOG0010528 - BNSF_LOG0010528 |
| 2667. | BNSF_LOG0010531 - BNSF_LOG0010531 |
| 2668. | BNSF_LOG0010544 - BNSF_LOG0010560 |
| 2669. | BNSF_LOG0010565 - BNSF_LOG0010656 |
| 2670. | BNSF_LOG0010666 - BNSF_LOG0010841 |
| 2671. | BNSF_LOG0010872 - BNSF_LOG0010878 |
| 2672. | BNSF_LOG0010988 - BNSF_LOG0011002 |
| 2673. | BNSF_LOG0011006 - BNSF_LOG0011008 |
| 2674. | BNSF_LOG0011013 - BNSF_LOG0011016 |
| 2675. | BNSF_LOG0011057 - BNSF_LOG0011069 |
| 2676. | BNSF_LOG0011204 - BNSF_LOG0011232 |
| 2677. | BNSF_LOG0011242 - BNSF_LOG0011247 |
| 2678. | BNSF_LOG0011280 - BNSF_LOG0011284 |
| 2679. | BNSF_LOG0011290 - BNSF_LOG0011291 |
| 2680. | BNSF_LOG0011294 - BNSF_LOG0011295 |
| 2681. | BNSF_LOG0011303 - BNSF_LOG0011327 |
| 2682. | BNSF_LOG0011342 - BNSF_LOG0011350 |
| 2683. | BNSF_LOG0011422 - BNSF_LOG0011554 |
| 2684. | BNSF_LOG0011570 - BNSF_LOG0011572 |
| 2685. | BNSF_LOG0011574 - BNSF_LOG0011575 |
| 2686. | BNSF_LOG0011577 - BNSF_LOG0011580 |
| 2687. | BNSF_LOG0011594 - BNSF_LOG0011614 |
| 2688. | BNSF_LOG0011636 - BNSF_LOG0011637 |
| 2689. | BNSF_LOG0011639 - BNSF_LOG0011685 |
| 2690. | BNSF_LOG0011728 - BNSF_LOG0011732 |
| 2691. | BNSF_LOG0011747 - BNSF_LOG0012271 |
| 2692. | BNSF_LOG0012276 - BNSF_LOG0012291 |
| 2693. | BNSF_LOG0012590 - BNSF_LOG0012621 |
| 2694. | BNSF_LOG0012623 - BNSF_LOG0012637 |
| 2695. | BNSF_LOG0012639 - BNSF_LOG0012809 |
| 2696. | BNSF_LOG0012812 - BNSF_LOG0012830 |
| 2697. | BNSF_LOG0012834 - BNSF_LOG0012837 |
| 2698. | BNSF_LOG0012842 - BNSF_LOG0012949 |
| 2699. | BNSF_LOG0012953 - BNSF_LOG0012953 |
| 2700. | BNSF_LOG0012955 - BNSF_LOG0013001 |
| 2701. | BNSF_LOG0013192 - BNSF_LOG0013210 |
| 2702. | BNSF_LOG0013222 - BNSF_LOG0013232 |
| 2703. | BNSF_LOG0013236 - BNSF_LOG0013239 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2704. | BNSF_LOG0013241 - BNSF_LOG0013245 |
| 2705. | BNSF_LOG0013282 - BNSF_LOG0013283 |
| 2706. | BNSF_LOG0013298 - BNSF_LOG0013299 |
| 2707. | BNSF_LOG0013353 - BNSF_LOG0013357 |
| 2708. | BNSF_LOG0013360 - BNSF_LOG0013368 |
| 2709. | BNSF_LOG0013372 - BNSF_LOG0013372 |
| 2710. | BNSF_LOG0013374 - BNSF_LOG0013378 |
| 2711. | BNSF_LOG0013402 - BNSF_LOG0013405 |
| 2712. | BNSF_LOG0013444 - BNSF_LOG0013461 |
| 2713. | BNSF_LOG0013468 - BNSF_LOG0013470 |
| 2714. | BNSF_LOG0013498 - BNSF_LOG0013498 |
| 2715. | BNSF_LOG0013511 - BNSF_LOG0013514 |
| 2716. | BNSF_LOG0013534 - BNSF_LOG0013537 |
| 2717. | BNSF_LOG0013549 - BNSF_LOG0013551 |
| 2718. | BNSF_LOG0013567 - BNSF_LOG0013609 |
| 2719. | BNSF_LOG0013620 - BNSF_LOG0013635 |
| 2720. | BNSF_LOG0013639 - BNSF_LOG0013639 |
| 2721. | BNSF_LOG0013645 - BNSF_LOG0013645 |
| 2722. | BNSF_LOG0013666 - BNSF_LOG0013666 |
| 2723. | BNSF_LOG0013674 - BNSF_LOG0013715 |
| 2724. | BNSF_LOG0013718 - BNSF_LOG0013730 |
| 2725. | BNSF_LOG0013741 - BNSF_LOG0013756 |
| 2726. | BNSF_LOG0013759 - BNSF_LOG0013775 |
| 2727. | BNSF_LOG0013810 - BNSF_LOG0013812 |
| 2728. | BNSF_LOG0013814 - BNSF_LOG0013815 |
| 2729. | BNSF_LOG0013853 - BNSF_LOG0013853 |
| 2730. | BNSF_LOG0013859 - BNSF_LOG0013904 |
| 2731. | BNSF_LOG0013915 - BNSF_LOG0013957 |
| 2732. | BNSF_LOG0013966 - BNSF_LOG0013967 |
| 2733. | BNSF_LOG0013969 - BNSF_LOG0013980 |
| 2734. | BNSF_LOG0014039 - BNSF_LOG0014039 |
| 2735. | BNSF_LOG0014041 - BNSF_LOG0014049 |
| 2736. | BNSF_LOG0014067 - BNSF_LOG0014067 |
| 2737. | BNSF_LOG0014075 - BNSF_LOG0014079 |
| 2738. | BNSF_LOG0014091 - BNSF_LOG0014103 |
| 2739. | BNSF_LOG0014110 - BNSF_LOG0014119 |
| 2740. | BNSF_LOG0014167 - BNSF_LOG0014190 |
| 2741. | BNSF_LOG0014193 - BNSF_LOG0014199 |
| 2742. | BNSF_LOG0014211 - BNSF_LOG0014222 |
| 2743. | BNSF_LOG0014226 - BNSF_LOG0014243 |
| 2744. | BNSF_LOG0014250 - BNSF_LOG0014251 |
| 2745. | BNSF_LOG0014403 - BNSF_LOG0014433 |
| 2746. | BNSF_LOG0014444 - BNSF_LOG0014450 |

**Documents and Information**

| | |
|---|---|
| 2747. | BNSF_LOG0014454 - BNSF_LOG0014454 |
| 2748. | BNSF_LOG0014460 - BNSF_LOG0014460 |
| 2749. | BNSF_LOG0014466 - BNSF_LOG0014466 |
| 2750. | BNSF_LOG0014474 - BNSF_LOG0014603 |
| 2751. | BNSF_LOG0014608 - BNSF_LOG0014609 |
| 2752. | BNSF_LOG0014612 - BNSF_LOG0014648 |
| 2753. | BNSF_LOG0014663 - BNSF_LOG0014668 |
| 2754. | BNSF_LOG0014672 - BNSF_LOG0014688 |
| 2755. | BNSF_LOG0014693 - BNSF_LOG0014779 |
| 2756. | BNSF_LOG0014783 - BNSF_LOG0014784 |
| 2757. | BNSF_LOG0014807 - BNSF_LOG0014808 |
| 2758. | BNSF_LOG0014883 - BNSF_LOG0014886 |
| 2759. | BNSF_LOG0014894 - BNSF_LOG0015168 |
| 2760. | BNSF_LOG0015348 - BNSF_LOG0015399 |
| 2761. | BNSF_LOG0015402 - BNSF_LOG0015402 |
| 2762. | BNSF_LOG0015404 - BNSF_LOG0015406 |
| 2763. | BNSF_LOG0015411 - BNSF_LOG0015411 |
| 2764. | BNSF_LOG0015413 - BNSF_LOG0015413 |
| 2765. | BNSF_LOG0015419 - BNSF_LOG0016073 |
| 2766. | BNSF_PRIV_AUTO0000068 - BNSF_PRIV_AUTO0000093 |
| 2767. | BNSF_PRIV_AUTO0000218 - BNSF_PRIV_AUTO0000331 |
| 2768. | BNSF_PRIV_AUTO0000336 - BNSF_PRIV_AUTO0000377 |
| 2769. | BNSF_PRIV_AUTO0000411 - BNSF_PRIV_AUTO0000418 |
| 2770. | BNSF_PRIV_AUTO0000420 - BNSF_PRIV_AUTO0000447 |
| 2771. | BNSF_PRIV_AUTO0000449 - BNSF_PRIV_AUTO0000450 |
| 2772. | BNSF_PRIV_AUTO0000458 - BNSF_PRIV_AUTO0000494 |
| 2773. | BNSF_PRIV_AUTO0000502 - BNSF_PRIV_AUTO0000534 |
| 2774. | BNSF_PRIV_AUTO0000819 - BNSF_PRIV_AUTO0000842 |
| 2775. | BNSF_PRIV_AUTO0000851 - BNSF_PRIV_AUTO0000853 |
| 2776. | BNSF_PRIV_AUTO0000891 - BNSF_PRIV_AUTO0000942 |
| 2777. | BNSF_PRIV_AUTO0001202 - BNSF_PRIV_AUTO0001210 |
| 2778. | BNSF_PRIV_AUTO0001218 - BNSF_PRIV_AUTO0001229 |
| 2779. | BNSF_PRIV_AUTO0001279 - BNSF_PRIV_AUTO0001316 |
| 2780. | BNSF_PRIV_AUTO0001320 - BNSF_PRIV_AUTO0001321 |
| 2781. | BNSF_PRIV_AUTO0001326 - BNSF_PRIV_AUTO0001330 |
| 2782. | BNSF_PRIV_AUTO0001476 - BNSF_PRIV_AUTO0001542 |
| 2783. | BNSF_PRIV_AUTO0003094 - BNSF_PRIV_AUTO0003109 |
| 2784. | BNSF_PRIV_AUTO0003142 - BNSF_PRIV_AUTO0003143 |
| 2785. | BNSF_PRIV_AUTO0003240 - BNSF_PRIV_AUTO0003248 |
| 2786. | BNSF_PRIV_AUTO0003250 - BNSF_PRIV_AUTO0003251 |
| 2787. | BNSF_PRIV_AUTO0003275 - BNSF_PRIV_AUTO0003279 |
| 2788. | BNSF_PRIV_AUTO0003281 - BNSF_PRIV_AUTO0003390 |
| 2789. | BNSF_PRIV_AUTO0003478 - BNSF_PRIV_AUTO0003478 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2790. | BNSF_PRIV_AUTO0003514 - BNSF_PRIV_AUTO0003526 |
| 2791. | BNSF_PRIV_AUTO0003548 - BNSF_PRIV_AUTO0003553 |
| 2792. | BNSF_PRIV_AUTO0003567 - BNSF_PRIV_AUTO0003573 |
| 2793. | BNSF_PRIV_AUTO0003599 - BNSF_PRIV_AUTO0003619 |
| 2794. | BNSF_PRIV_AUTO0003756 - BNSF_PRIV_AUTO0003791 |
| 2795. | BNSF_PRIV_AUTO0003806 - BNSF_PRIV_AUTO0003816 |
| 2796. | BNSF_PRIV_AUTO0004871 - BNSF_PRIV_AUTO0004872 |
| 2797. | BNSF_PRIV_AUTO0014428 - BNSF_PRIV_AUTO0014514 |
| 2798. | BNSF_PRIV_AUTO0014640 - BNSF_PRIV_AUTO0014646 |
| 2799. | BNSF_PRIV_AUTO0014655 - BNSF_PRIV_AUTO0014659 |
| 2800. | BNSF_PRIV_AUTO0014665 - BNSF_PRIV_AUTO0014690 |
| 2801. | BNSF_PRIV_AUTO0014700 - BNSF_PRIV_AUTO0014707 |
| 2802. | BNSF_PRIV_AUTO0014710 - BNSF_PRIV_AUTO0014721 |
| 2803. | BNSF_PRIV_AUTO0014723 - BNSF_PRIV_AUTO0014739 |
| 2804. | BNSF_PRIV_AUTO0014741 - BNSF_PRIV_AUTO0014794 |
| 2805. | BNSF_PRIV_AUTO0014799 - BNSF_PRIV_AUTO0014807 |
| 2806. | BNSF_PRIV_AUTO0014810 - BNSF_PRIV_AUTO0014863 |
| 2807. | BNSF_PRIV_AUTO0014865 - BNSF_PRIV_AUTO0014867 |
| 2808. | BNSF_PRIV_AUTO0014869 - BNSF_PRIV_AUTO0014890 |
| 2809. | BNSF_PRIV_AUTO0014892 - BNSF_PRIV_AUTO0014910 |
| 2810. | BNSF_PRIV_AUTO0014912 - BNSF_PRIV_AUTO0014918 |
| 2811. | BNSF_PRIV_AUTO0014926 - BNSF_PRIV_AUTO0014951 |
| 2812. | BNSF_PRIV_AUTO0014954 - BNSF_PRIV_AUTO0014968 |
| 2813. | BNSF_PRIV_AUTO0014970 - BNSF_PRIV_AUTO0014986 |
| 2814. | BNSF_PRIV_AUTO0014988 - BNSF_PRIV_AUTO0014999 |
| 2815. | BNSF_PRIV_AUTO0015001 - BNSF_PRIV_AUTO0015058 |
| 2816. | BNSF_PRIV_AUTO0015061 - BNSF_PRIV_AUTO0015068 |
| 2817. | BNSF_PRIV_AUTO0015070 - BNSF_PRIV_AUTO0015077 |
| 2818. | BNSF_PRIV_AUTO0015083 - BNSF_PRIV_AUTO0015090 |
| 2819. | BNSF_PRIV_AUTO0015092 - BNSF_PRIV_AUTO0015105 |
| 2820. | BNSF_PRIV_AUTO0017462 - BNSF_PRIV_AUTO0017617 |
| 2821. | BNSF_PRIV_AUTO0017646 - BNSF_PRIV_AUTO0017651 |
| 2822. | BNSF_PRIV_AUTO0017660 - BNSF_PRIV_AUTO0017667 |
| 2823. | BNSF_PRIV_AUTO0018487 - BNSF_PRIV_AUTO0018488 |
| 2824. | BNSF_PRIV_AUTO0020986 - BNSF_PRIV_AUTO0021012 |
| 2825. | BNSF_PRIV_AUTO0021079 - BNSF_PRIV_AUTO0021080 |
| 2826. | BNSF_PRIV_AUTO0021107 - BNSF_PRIV_AUTO0021108 |
| 2827. | BNSF_PRIV_AUTO0021110 - BNSF_PRIV_AUTO0021112 |
| 2828. | BNSF_PRIV_AUTO0021128 - BNSF_PRIV_AUTO0021130 |
| 2829. | BNSF_PRIV_AUTO0021142 - BNSF_PRIV_AUTO0021145 |
| 2830. | BNSF_PRIV_AUTO0021156 - BNSF_PRIV_AUTO0021159 |
| 2831. | BNSF_PRIV_AUTO0021173 - BNSF_PRIV_AUTO0021188 |
| 2832. | BNSF_PRIV_AUTO0021194 - BNSF_PRIV_AUTO0021199 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2833. | BNSF_PRIV_AUTO0021232 - BNSF_PRIV_AUTO0021235 |
| 2834. | BNSF_PRIV_AUTO0021269 - BNSF_PRIV_AUTO0021272 |
| 2835. | BNSF_PRIV_AUTO0021281 - BNSF_PRIV_AUTO0021390 |
| 2836. | BNSF_PRIV_AUTO0022463 - BNSF_PRIV_AUTO0022484 |
| 2837. | BNSF_PRIV_AUTO0023730 - BNSF_PRIV_AUTO0023747 |
| 2838. | BNSF_PRIV_AUTO0023759 - BNSF_PRIV_AUTO0023776 |
| 2839. | BNSF_PRIV_AUTO0023788 - BNSF_PRIV_AUTO0023802 |
| 2840. | BNSF_PRIV_AUTO0030659 - BNSF_PRIV_AUTO0030714 |
| 2841. | BNSF_PRIV_AUTO0034678 - BNSF_PRIV_AUTO0034723 |
| 2842. | BNSF_PRIV_AUTO0034740 - BNSF_PRIV_AUTO0034783 |
| 2843. | BNSF_PRIV_AUTO0034785 - BNSF_PRIV_AUTO0034828 |
| 2844. | BNSF_PRIV_AUTO0034830 - BNSF_PRIV_AUTO0034885 |
| 2845. | BNSF_PRIV_AUTO0034938 - BNSF_PRIV_AUTO0034985 |
| 2846. | BNSF_PRIV_AUTO0035085 - BNSF_PRIV_AUTO0035142 |
| 2847. | BNSF_PRIV_AUTO0035144 - BNSF_PRIV_AUTO0035188 |
| 2848. | BNSF_PRIV_AUTO0035202 - BNSF_PRIV_AUTO0035251 |
| 2849. | BNSF_PRIV_AUTO0035295 - BNSF_PRIV_AUTO0035378 |
| 2850. | BNSF_PRIV_AUTO0035381 - BNSF_PRIV_AUTO0035412 |
| 2851. | BNSF_PRIV_AUTO0035418 - BNSF_PRIV_AUTO0035422 |
| 2852. | BNSF_PRIV_AUTO0035428 - BNSF_PRIV_AUTO0035432 |
| 2853. | BNSF_PRIV_AUTO0035438 - BNSF_PRIV_AUTO0035525 |
| 2854. | BNSF_PRIV_AUTO0035528 - BNSF_PRIV_AUTO0035542 |
| 2855. | BNSF_PRIV_AUTO0038925 - BNSF_PRIV_AUTO0038940 |
| 2856. | BNSF_PRIV_AUTO0038968 - BNSF_PRIV_AUTO0038994 |
| 2857. | BNSF_PRIV_AUTO0040018 - BNSF_PRIV_AUTO0040024 |
| 2858. | BNSF_PRIV_AUTO0040144 - BNSF_PRIV_AUTO0040147 |
| 2859. | BNSF_PRIV_AUTO0040149 - BNSF_PRIV_AUTO0040151 |
| 2860. | BNSF_PRIV_AUTO0040192 - BNSF_PRIV_AUTO0040194 |
| 2861. | BNSF_PRIV_AUTO0040319 - BNSF_PRIV_AUTO0040325 |
| 2862. | BNSF_PRIV_AUTO0040327 - BNSF_PRIV_AUTO0040334 |
| 2863. | BNSF_PRIV_AUTO0040454 - BNSF_PRIV_AUTO0040475 |
| 2864. | BNSF_PRIV_AUTO0040477 - BNSF_PRIV_AUTO0040574 |
| 2865. | BNSF_PRIV_AUTO0040578 - BNSF_PRIV_AUTO0040835 |
| 2866. | BNSF_PRIV_AUTO0040837 - BNSF_PRIV_AUTO0040992 |
| 2867. | BNSF_PRIV_AUTO0041248 - BNSF_PRIV_AUTO0041285 |
| 2868. | BNSF_PRIV_AUTO0041287 - BNSF_PRIV_AUTO0041287 |
| 2869. | BNSF_PRIV_AUTO0041290 - BNSF_PRIV_AUTO0041290 |
| 2870. | BNSF_PRIV_AUTO0041384 - BNSF_PRIV_AUTO0041390 |
| 2871. | BNSF_PRIV_AUTO0041394 - BNSF_PRIV_AUTO0041395 |
| 2872. | BNSF_PRIV_AUTO0041418 - BNSF_PRIV_AUTO0041418 |
| 2873. | BNSF_PRIV_AUTO0041420 - BNSF_PRIV_AUTO0041465 |
| 2874. | BNSF_PRIV_AUTO0041520 - BNSF_PRIV_AUTO0041658 |
| 2875. | BNSF_PRIV_AUTO0042819 - BNSF_PRIV_AUTO0042946 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2876. | BNSF_PRIV_AUTO0047527 - BNSF_PRIV_AUTO0047588 |
| 2877. | BNSF_PRIV_AUTO0047634 - BNSF_PRIV_AUTO0048528 |
| 2878. | BNSF_PRIV_AUTO0052101 - BNSF_PRIV_AUTO0052509 |
| 2879. | BNSF_PRIV_AUTO0054454 - BNSF_PRIV_AUTO0054521 |
| 2880. | BNSF_PRIV_AUTO0056780 - BNSF_PRIV_AUTO0058171 |
| 2881. | BNSF_PRIV_AUTO0058369 - BNSF_PRIV_AUTO0058460 |
| 2882. | BNSF_PRIV_AUTO0065781 - BNSF_PRIV_AUTO0065785 |
| 2883. | BNSF_PRIV_AUTO0065817 - BNSF_PRIV_AUTO0065878 |
| 2884. | BNSF_PRIV_AUTO0066328 - BNSF_PRIV_AUTO0066344 |
| 2885. | BNSF_PRIV_AUTO0066429 - BNSF_PRIV_AUTO0066545 |
| 2886. | BNSF_PRIV_AUTO0066726 - BNSF_PRIV_AUTO0066825 |
| 2887. | BNSF_PRIV_AUTO0068448 - BNSF_PRIV_AUTO0068453 |
| 2888. | BNSF_PRIV_AUTO0068463 - BNSF_PRIV_AUTO0068467 |
| 2889. | BNSF_PRIV_AUTO0068472 - BNSF_PRIV_AUTO0068479 |
| 2890. | BNSF_PRIV_AUTO0068481 - BNSF_PRIV_AUTO0068482 |
| 2891. | BNSF_PRIV_AUTO0069291 - BNSF_PRIV_AUTO0069293 |
| 2892. | BNSF_PRIV_AUTO0069317 - BNSF_PRIV_AUTO0069320 |
| 2893. | BNSF_PRIV_AUTO0069623 - BNSF_PRIV_AUTO0069761 |
| 2894. | BNSF_PRIV_AUTO0071039 - BNSF_PRIV_AUTO0071041 |
| 2895. | BNSF_PRIV_AUTO0071044 - BNSF_PRIV_AUTO0071060 |
| 2896. | BNSF_PRIV_AUTO0071307 - BNSF_PRIV_AUTO0071308 |
| 2897. | BNSF_PRIV_AUTO0071310 - BNSF_PRIV_AUTO0071311 |
| 2898. | BNSF_PRIV_AUTO0071313 - BNSF_PRIV_AUTO0071314 |
| 2899. | BNSF_PRIV_AUTO0071396 - BNSF_PRIV_AUTO0071396 |
| 2900. | BNSF_PRIV_AUTO0071415 - BNSF_PRIV_AUTO0071416 |
| 2901. | BNSF_PRIV_AUTO0071494 - BNSF_PRIV_AUTO0071495 |
| 2902. | BNSF_PRIV_AUTO0071499 - BNSF_PRIV_AUTO0071500 |
| 2903. | BNSF_PRIV_AUTO0071503 - BNSF_PRIV_AUTO0071513 |
| 2904. | BNSF_PRIV_AUTO0071542 - BNSF_PRIV_AUTO0071544 |
| 2905. | BNSF_PRIV_AUTO0071561 - BNSF_PRIV_AUTO0071562 |
| 2906. | BNSF_PRIV_AUTO0071610 - BNSF_PRIV_AUTO0071691 |
| 2907. | BNSF_PRIV_AUTO0071770 - BNSF_PRIV_AUTO0071771 |
| 2908. | BNSF_PRIV_AUTO0071773 - BNSF_PRIV_AUTO0071775 |
| 2909. | BNSF_PRIV_AUTO0071834 - BNSF_PRIV_AUTO0071836 |
| 2910. | BNSF_PRIV_AUTO0071858 - BNSF_PRIV_AUTO0071882 |
| 2911. | BNSF_PRIV_AUTO0072082 - BNSF_PRIV_AUTO0072095 |
| 2912. | BNSF_PRIV_AUTO0072463 - BNSF_PRIV_AUTO0072479 |
| 2913. | BNSF_PRIV_AUTO0072483 - BNSF_PRIV_AUTO0072485 |
| 2914. | BNSF_PRIV_AUTO0072538 - BNSF_PRIV_AUTO0072601 |
| 2915. | BNSF_PRIV_AUTO0072640 - BNSF_PRIV_AUTO0072647 |
| 2916. | BNSF_PRIV_AUTO0072651 - BNSF_PRIV_AUTO0072666 |
| 2917. | BNSF_PRIV_AUTO0072668 - BNSF_PRIV_AUTO0072668 |
| 2918. | BNSF_PRIV_AUTO0072976 - BNSF_PRIV_AUTO0073045 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2919. | BNSF_PRIV_AUTO0073066 - BNSF_PRIV_AUTO0073463 |
| 2920. | BNSF_PRIV_AUTO0073471 - BNSF_PRIV_AUTO0073474 |
| 2921. | BNSF_PRIV_AUTO0073583 - BNSF_PRIV_AUTO0073595 |
| 2922. | BNSF_PRIV_AUTO0073611 - BNSF_PRIV_AUTO0073612 |
| 2923. | BNSF_PRIV_AUTO0073618 - BNSF_PRIV_AUTO0073807 |
| 2924. | BNSF_PRIV_AUTO0073823 - BNSF_PRIV_AUTO0073826 |
| 2925. | BNSF_PRIV_AUTO0073925 - BNSF_PRIV_AUTO0073990 |
| 2926. | BNSF_PRIV_AUTO0074284 - BNSF_PRIV_AUTO0074310 |
| 2927. | BNSF_PRIV_AUTO0074746 - BNSF_PRIV_AUTO0074817 |
| 2928. | BNSF_PRIV_AUTO0074839 - BNSF_PRIV_AUTO0074913 |
| 2929. | BNSF_PRIV_AUTO0074934 - BNSF_PRIV_AUTO0074944 |
| 2930. | BNSF_PRIV_AUTO0074959 - BNSF_PRIV_AUTO0074994 |
| 2931. | BNSF_PRIV_AUTO0075015 - BNSF_PRIV_AUTO0075017 |
| 2932. | BNSF_PRIV_AUTO0075027 - BNSF_PRIV_AUTO0075034 |
| 2933. | BNSF_PRIV_AUTO0077444 - BNSF_PRIV_AUTO0077524 |
| 2934. | BNSF_PRIV_AUTO0077540 - BNSF_PRIV_AUTO0077552 |
| 2935. | BNSF_REDACT0000001 - BNSF_REDACT0000514 |
| 2936. | BNSF-0000001 - BNSF-0023602 |
| 2937. | BNSF-0023623 - BNSF-0024063 |
| 2938. | BNSF-0024084 - BNSF-0033155 |
| 2939. | BNSF-0033163 - BNSF-0037952 |
| 2940. | BNSF-0037956 - BNSF-0313746 |
| 2941. | BNSF-0313756 - BNSF-0326038 |
| 2942. | BNSF-0326050 - BNSF-0326072 |
| 2943. | BNSF-0326084 - BNSF-0326084 |
| 2944. | BNSF-0326102 - BNSF-0327456 |
| 2945. | BNSF-0327464 - BNSF-0587619 |
| 2946. | BNSF-0587621 - BNSF-0587621 |
| 2947. | BNSF-0587625 - BNSF-0587628 |
| 2948. | BNSF-0587630 - BNSF-0587630 |
| 2949. | BNSF-0587632 - BNSF-0817805 |
| 2950. | BNSF-FSC 000002 - BNSF-FSC 000041 |
| 2951. | BNSF-FSC 000043 - BNSF-FSC 001369 |
| 2952. | BNSF-FSC 001371 - BNSF-FSC 001373 |
| 2953. | BNSF-FSC 001380 - BNSF-FSC 001382 |
| 2954. | BNSF-FSC 001388 - BNSF-FSC 001740 |
| 2955. | CALUMET-00000001 - CALUMET-00021314 |
| 2956. | CAR000001 - CAR001981 |
| 2957. | CEMX-RF000000001 - CEMX-RF000005362 |
| 2958. | CF_Industries-00000001 - CF_Industries-00009969 |
| 2959. | CHS000001 - CHS005278 |
| 2960. | CLRW-RF000000001 - CLRW-RF000000067 |
| 2961. | CSXFSC000000001 - CSXFSC000685268 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 2962. | CSXT_FSC_MDLII_00000263 - CSXT_FSC_MDLII_00036904 |
| 2963. | CSXT_FSC_MDLII_00036906 - CSXT_FSC_MDLII_00681135 |
| 2964. | CSXT_FSC_MDLII_00681136 - CSXT_FSC_MDLII_00735567 |
| 2965. | CSXT_FSC_MDLII_00735719 - CSXT_FSC_MDLII_00754336 |
| 2966. | CSXT_FSC_MDLII_00754337 - CSXT_FSC_MDLII_00756061 |
| 2967. | CSXT_FSC_MDLII_00756062 - CSXT_FSC_MDLII_00764342 |
| 2968. | CSXT_FSC_MDLII_00764343 - CSXT_FSC_MDLII_00773187 |
| 2969. | CSXT_FSC_MDLII_00773188 - CSXT_FSC_MDLII_00783018 |
| 2970. | CSXT_FSC_MDLII_00783019 - CSXT_FSC_MDLII_00783220 |
| 2971. | CSXT_FSC_MDLII_00783221 - CSXT_FSC_MDLII_00783414 |
| 2972. | CSXT_FSC_MDLII_00783415 - CSXT_FSC_MDLII_00785477 |
| 2973. | CSXT_FSC_MDLII_00785478 - CSXT_FSC_MDLII_00788281 |
| 2974. | CSXT_FSC_MDLII_00788282 - CSXT_FSC_MDLII_00788332 |
| 2975. | CSXT_FSC_MDLII_00788294 - CSXT_FSC_MDLII_00788316 |
| 2976. | CSXT_FSC_MDLII_00788333 - CSXT_FSC_MDLII_00792051 |
| 2977. | CSXT_FSC_MDLII_00792052 - CSXT_FSC_MDLII_00792066 |
| 2978. | CSXT_FSC_MDLII_00792067 - CSXT_FSC_MDLII_00792835 |
| 2979. | CSXT_FSC_MDLII_00792836 - CSXT_FSC_MDLII_00792839 |
| 2980. | CSXT_FSC_MDLII_00792840 - CSXT_FSC_MDLII_00793402 |
| 2981. | DAIRYLAND-00000001 - DAIRYLAND-00018533 |
| 2982. | DAK000001 - DAK016197 |
| 2983. | DOMTAR_0000001 - DOMTAR_0000118 |
| 2984. | DON000001 - DON025210 |
| 2985. | DOW-0000001 - DOW-0125874 |
| 2986. | DUS000001 - DUS000664 |
| 2987. | DYNONOBEL-00000001 - DYNONOBEL-00000970 |
| 2988. | ENTERGY-00000001 - ENTERGY-00026442 |
| 2989. | EPIC_000001 - EPIC_000089 |
| 2990. | EscConsult - 0001 - EscConsult - 0208 |
| 2991. | EXELON-00000001 - EXELON-00011132 |
| 2992. | Ford_0000001 - Ford_0006281 |
| 2993. | GDYR-RF000000001 - GDYR-RF000098271 |
| 2994. | GE_RAIL_000001 - GE_RAIL_003025 |
| 2995. | GENON-0000001 - GENON-0000083 |
| 2996. | GERDAU-0000001 - GERDAU-0000098 |
| 2997. | GERDAU0000099 - GERDAU0000199 |
| 2998. | GLOVIS_00000001 - GLOVIS_00007635 |
| 2999. | HLMV00000001 - HLMV00010412 |
| 3000. | IN00001 - IN02658 |
| 3001. | IP_RF000001 - IP_RF027377 |
| 3002. | JRSimplot002 - JRSimplot002 |
| 3003. | KCS-NJAG000001 - KCS-NJAG000166 |
| 3004. | KCS-QE000001 - KCS-QE000029 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 3005. | KLINE-00000001 - KLINE-00144627 |
| 3006. | LANS_ANDE_000001 - LANS_ANDE_001004 |
| 3007. | LHSN-RF000000001 - LHSN-RF000055404 |
| 3008. | LHSN-RFTD000000001 - LHSN-RFTD000000002 |
| 3009. | LYB_000001 - LYB_008144 |
| 3010. | LYB_008147 - LYB_008147 |
| 3011. | LYB_008150 - LYB_008150 |
| 3012. | LYB_008153 - LYB_008153 |
| 3013. | LYB_008156 - LYB_008156 |
| 3014. | LYB_008158 - LYB_018468 |
| 3015. | NESTLE_0000001 - NESTLE_0000275 |
| 3016. | NFTA 000001 - NFTA 000002 |
| 3017. | NFTA 1 - NFTA 2 |
| 3018. | NORFALCO-00000001 - NORFALCO-00000014 |
| 3019. | NORFALCO-00000016 - NORFALCO-00018180 |
| 3020. | NS 001000001 - NS 001001213 |
| 3021. | NS 002000001 - NS 002000099 |
| 3022. | NS_002000100 - NS_002000112 |
| 3023. | NS_003000001 - NS_003050620 |
| 3024. | NS_004000001 - NS_004001263 |
| 3025. | NS_005000001 - NS_005000466 |
| 3026. | NS_006000001 - NS_006000768 |
| 3027. | NS_007000001 - NS_007002551 |
| 3028. | NS_008000001 - NS_008007551 |
| 3029. | NS_009000001 - NS_009005301 |
| 3030. | NS_010000001 - NS_010046552 |
| 3031. | NS_010046555 - NS_010311147 |
| 3032. | NS_011000001 - NS_011001733 |
| 3033. | NS_012000001 - NS_012003470 |
| 3034. | NS_013000001 - NS_013006820 |
| 3035. | NS_014000001 - NS_014006188 |
| 3036. | NS_015000001 - NS_015001088 |
| 3037. | NS_016000001 - NS_016000224 |
| 3038. | NS_018000001 - NS_018000287 |
| 3039. | NS_019000001 - NS_019003777 |
| 3040. | NS_020000001 - NS_020001171 |
| 3041. | NS_021000001 - NS_021000058 |
| 3042. | NS_022000001 - NS_022000010 |
| 3043. | NS_023000001 - NS_023000021 |
| 3044. | NS_024000001 - NS_024000178 |
| 3045. | NS_025000001 - NS_025000005 |
| 3046. | NS_026000001 - NS_026002727 |
| 3047. | NS_027000001 - NS_027003537 |

**ATTACHMENT A**

**Documents and Information**

3048. NS_028000001 - NS_028009021
3049. NS_029000001 - NS_029002062
3050. NS_030000001 - NS_030000764
3051. NS_031000001 - NS_031000125
3052. NS_032000001 - NS_032005782
3053. NS_033000001 - NS_033000990
3054. NS_035000001 - NS_035001645
3055. NS_036000001 - NS_036036712
3056. NS_037000001 - NS_037041335
3057. NS_038000001 - NS_038000537
3058. NS_039000001 - NS_039004276
3059. NS_040000001 - NS_040000206
3060. NS_041000001 - NS_041001447
3061. NS_042000001 - NS_042000755
3062. NS_043000001 - NS_043000368
3063. NS_044000001 - NS_044000770
3064. NS_045000001 - NS_045005352
3065. NS_046000001 - NS_046001438
3066. NS_047000001 - NS_047000808
3067. NS_048000001 - NS_048000311
3068. NS_049000001 - NS_049001369
3069. NS_050000001 - NS_050000548
3070. NS_051000001 - NS_051001599
3071. NS_052000001 - NS_052000096
3072. NS_053000001 - NS_053000110
3073. NS_054000001 - NS_054001902
3074. NS_055000001 - NS_055001885
3075. NS_056000001 - NS_056001840
3076. NS_057000001 - NS_057016858
3077. NS_058000001 - NS_058002022
3078. NS_059000001 - NS_059003550
3079. NS_060000001 - NS_060001487
3080. NS_061000001 - NS_061004776
3081. NS_062000001 - NS_062206510
3082. NS-MDLII-00000001 - NS-MDLII-00518880
3083. NWEI00000001 - NWEI00000172
3084. NYK-00000001 - NYK-00044786
3085. NYKASSIGNEDPRODID-00000001 - NYKASSIGNEDPRODID-00000011
3086. NYR000001 - NYR036424
3087. NYR105363 - NYR105822
3088. OLI000001 - OLI186515
3089. OLI186978 - OLI188983
3090. OLI189090 - OLI190193

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 3091. | P_AEE_00000001 - P_AEE_00036513 |
| 3092. | P_AHMC_000001 - P_AHMC_000715 |
| 3093. | P_ALCO00000001 - P_ALCO00005450 |
| 3094. | P_AMAL00000001 - P_AMAL00000685 |
| 3095. | P_ARKEMA_000001 - P_ARKEMA_002238 |
| 3096. | P_ARS00000001 - P_ARS00010328 |
| 3097. | P_BASF00000001 - P_BASF00016411 |
| 3098. | P_BMW_000001 - P_BMW_017933 |
| 3099. | P_BOISE00000001 - P_BOISE00000006 |
| 3100. | P_CALSTEEL00000001 - P_CALSTEEL00000139 |
| 3101. | P_CAMP00000001 - P_CAMP00000021 |
| 3102. | P_Central Transport_000001 - P_Central Transport_000005 |
| 3103. | P_CONAGRA00000001 - P_CONAGRA00065846 |
| 3104. | P_CONSOL_000010 - P_CONSOL_029933 |
| 3105. | P_CONSOLDATA_000001 - P_CONSOLDATA_000002 |
| 3106. | P_CPC_000000001 - P_CPC_000074787 |
| 3107. | P_CRH_000001 - P_CRH_026746 |
| 3108. | P_CROWLEY DATA_000001 - P_CROWLEY DATA_000006 |
| 3109. | P_CROWLEY_000001 - P_CROWLEY_004731 |
| 3110. | P_CVR00000001 - P_CVR00005564 |
| 3111. | P_DFI_000000001 - P_DFI_000000085 |
| 3112. | P_DOMINION00000001 - P_DOMINION00001776 |
| 3113. | P_DUKE00000001 - P_DUKE00126280 |
| 3114. | P_EASTMAN00000001 - P_EASTMAN00000584 |
| 3115. | P_EASTMAN00000588 - P_EASTMAN00012448 |
| 3116. | P_EID_MDL2_000000001 - P_EID_MDL2_000124419 |
| 3117. | P_EXXON00000001 - P_EXXON00003611 |
| 3118. | P_GC00000001 - P_GC00003245 |
| 3119. | P_GM00000001 - P_GM00079009 |
| 3120. | P_GRDA DATA_000001 - P_GRDA DATA_000001 |
| 3121. | P_GRDA_000001 - P_GRDA_018516 |
| 3122. | P_HONDADATA_000001 - P_HONDADATA_000032 |
| 3123. | P_HYUN00000001 - P_HYUN00002401 |
| 3124. | P_IPSCO00000001 - P_IPSCO00005626 |
| 3125. | P_JRSIMPLOT_000001 - P_JRSIMPLOT_002142 |
| 3126. | P_KEYCON00000001 - P_KEYCON00038760 |
| 3127. | P_KIA00000001 - P_KIA00000283 |
| 3128. | P_LAFA00000001 - P_LAFA00000010 |
| 3129. | P_LBWL_000001 - P_LBWL_005773 |
| 3130. | P_LINDE_000001 - P_LINDE_000002 |
| 3131. | P_LINDEDATA_000001 - P_LINDEDATA_000002 |
| 3132. | P_LOTTE_000001 - P_LOTTE_000642 |
| 3133. | P_LP_000001 - P_LP_000067 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 3134. | P_MAERSK00000001 - P_MAERSK00022858 |
| 3135. | P_MBUSA00000001 - P_MBUSA00000003 |
| 3136. | P_MILLERCOORS_000001 - P_MILLERCOORS_013616 |
| 3137. | P_MOL_000000001 - P_MOL_000000004 |
| 3138. | P_MOL_000001000 - P_MOL_000113106 |
| 3139. | P_MOTIVA00000001 - P_MOTIVA00000009 |
| 3140. | P_NEWELL_000001 - P_NEWELL_006034 |
| 3141. | P_NI_00000001 - P_NI_00010540 |
| 3142. | P_NOVA 00000001 - P_NOVA 00010207 |
| 3143. | P_OWI00000001 - P_OWI00011457 |
| 3144. | P_PCS00000001 - P_PCS00016384 |
| 3145. | P_PEABODY_00000001 - P_PEABODY_00000005 |
| 3146. | P_PEABODY_000006 - P_PEABODY_002853 |
| 3147. | P_PEABODY_00002854 - P_PEABODY_00002867 |
| 3148. | P_PEPSI_000001 - P_PEPSI_001314 |
| 3149. | P_PEPSIDATA_000001 - P_PEPSIDATA_000007 |
| 3150. | P_PHIL00000001 - P_PHIL00085247 |
| 3151. | P_RIOTINTO00000001 - P_RIOTINTO00000615 |
| 3152. | P_ROSEBURG DATA_000001 - P_ROSEBURG DATA_000001 |
| 3153. | P_SHELL00000001 - P_SHELL00003405 |
| 3154. | P_SIMS_000001 - P_SIMS_000020 |
| 3155. | P_SMUCKER00000001 - P_SMUCKER00000126 |
| 3156. | P_SO_00000001 - P_SO_00038788 |
| 3157. | P_STGOBAIN00000001 - P_STGOBAIN00001306 |
| 3158. | P_SUNOCO00000001 - P_SUNOCO00006130 |
| 3159. | P_SUZUKI_000001 - P_SUZUKI_069188 |
| 3160. | P_SUZUKIDATA_000001 - P_SUZUKIDATA_000002 |
| 3161. | P_TALEN00000001 - P_TALEN00000871 |
| 3162. | P_TMS_00000001 - P_TMS_00000005 |
| 3163. | P_TMS_000006 - P_TMS_000081 |
| 3164. | P_TMSDATA_000001 - P_TMSDATA_000004 |
| 3165. | P_TRAMMO_000001 - P_TRAMMO_006565 |
| 3166. | P_TRAMMODATA_000001 - P_TRAMMODATA_000001 |
| 3167. | P_UPS00000001 - P_UPS00000589 |
| 3168. | P_UPS00000593 - P_UPS00001417 |
| 3169. | P_USSILICA_000001 - P_USSILICA_014620 |
| 3170. | P_VULC00000001 - P_VULC00012150 |
| 3171. | P_WESTLAKE00000001 - P_WESTLAKE00012733 |
| 3172. | P_WESTROCK00000001 - P_WESTROCK00000226 |
| 3173. | PCH-CLW-RFTD000000001 - PCH-CLW-RFTD000000002 |
| 3174. | PCH-RF000000001 - PCH-RF000020379 |
| 3175. | PG_00000001 - PG_00003584 |
| 3176. | RF_CENT_00000001 - RF_CENT_00002234 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 3177. | RF-KELLOGG-00000001 - RF-KELLOGG-00028189 |
| 3178. | RF-KELLOGG-0028190 - RF-KELLOGG-0028355 |
| 3179. | RF-MMNA-00000001 - RF-MMNA-00001505 |
| 3180. | RF-MMNA-0001506 - RF-MMNA-0001903 |
| 3181. | RYAM-RF000000001 - RYAM-RF000000595 |
| 3182. | RYAM-RFTD000000001 - RYAM-RFTD000000003 |
| 3183. | SANTEECOOPER_0000001 - SANTEECOOPER_0007602 |
| 3184. | STR000001 - STR001468 |
| 3185. | STRL-RF000000001 - STRL-RF000030411 |
| 3186. | STRL-RFTD000000001 - STRL-RFTD000000001 |
| 3187. | TCI-00000001 - TCI-00000905 |
| 3188. | THG00001 - THG01766 |
| 3189. | TMS-00000001 - TMS-00001773 |
| 3190. | TOTAL_00000001 - TOTAL_00000008 |
| 3191. | TOTAL_000009 - TOTAL_104669 |
| 3192. | TOTAL_104726 - TOTAL_105925 |
| 3193. | TOTAL_105929 - TOTAL_106938 |
| 3194. | TOTAL_106941 - TOTAL_106960 |
| 3195. | TOTAL_106962 - TOTAL_107696 |
| 3196. | TOTAL_107965 - TOTAL_108068 |
| 3197. | TRX_00000001 - TRX_00000010 |
| 3198. | UCC-0000001 - UCC-0125874 |
| 3199. | UNLR-RF000000001 - UNLR-RF000110638 |
| 3200. | UPFSC 0002006 - UPFSC 0384829 |
| 3201. | UPFSC 0384834 - UPFSC 0384835 |
| 3202. | UPFSC 0384844 - UPFSC 0384861 |
| 3203. | UPFSC 0384870 - UPFSC 0385513 |
| 3204. | UPFSC 0385516 - UPFSC 0385521 |
| 3205. | UPFSC 0385533 - UPFSC 0393851 |
| 3206. | UPFSC 0393862 - UPFSC 0394569 |
| 3207. | UPFSC 0394572 - UPFSC 0394982 |
| 3208. | UPFSC 0394986 - UPFSC 0421730 |
| 3209. | UPFSC 0421735 - UPFSC 0421863 |
| 3210. | UPFSC 0421873 - UPFSC 0423008 |
| 3211. | UPFSC 0423011 - UPFSC 0423515 |
| 3212. | UPFSC 0423518 - UPFSC 0423990 |
| 3213. | UPFSC 0423992 - UPFSC 0424838 |
| 3214. | UPFSC 0424841 - UPFSC 0428861 |
| 3215. | UPFSC 0428877 - UPFSC 0431496 |
| 3216. | UPFSC 0431500 - UPFSC 0436051 |
| 3217. | UPFSC 0436054 - UPFSC 0437924 |
| 3218. | UPFSC 0437926 - UPFSC 0521460 |
| 3219. | UPFSC 0521482 - UPFSC 0675737 |

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 3220. | UPFSC_II_00000001 - UPFSC_II_00572890 |
| 3221. | UPFSC_II_C_00000001 - UPFSC_II_C_01007974 |
| 3222. | UPFSC_II_X_00000001 - UPFSC_II_X_00006625 |
| 3223. | UPFSC0000001 - UPFSC0002005 |
| 3224. | UPFSC-A 0392880 - UPFSC-A 0393857 |
| 3225. | UPFSC-A 0393862 - UPFSC-A 0394569 |
| 3226. | UPFSC-A 0394572 - UPFSC-A 0394982 |
| 3227. | UPFSC-A 0394986 - UPFSC-A 0395262 |
| 3228. | UPFSC-A 0448976 - UPFSC-A 0449473 |
| 3229. | UPFSC-A 0465739 - UPFSC-A 0465826 |
| 3230. | UPFSC-R 0400494 - UPFSC-R 0400497.002 |
| 3231. | UPFSC-R 0409757 - UPFSC-R 0409758.001 |
| 3232. | UPFSC-R 0419594 - UPFSC-R 0419596 |
| 3233. | UPFSC-R 0421455 - UPFSC-R 0421457.001 |
| 3234. | UPFSC-R 0421601 - UPFSC-R 0421601.001 |
| 3235. | UPFSC-R 0421687 - UPFSC-R 0421688.001 |
| 3236. | UPFSC-R 0421874 - UPFSC-R 0421881 |
| 3237. | UPFSC-R 0423122 - UPFSC-R 0423124 |
| 3238. | UPFSC-R 0424831 - UPFSC-R 0424836 |
| 3239. | UPFSC-R 0431171 - UPFSC-R 0431186 |
| 3240. | UPFSC-R 0432082 - UPFSC-R 0432083 |
| 3241. | UPFSC-R 0432123 - UPFSC-R 0432124 |
| 3242. | UPFSC-R 0432425 - UPFSC-R 0432426 |
| 3243. | UPFSC-R 0434973 - UPFSC-R 0434974 |
| 3244. | UPFSC-R 0436048 - UPFSC-R 0436049 |
| 3245. | UPFSC-R 0436767 - UPFSC-R 0436767.001 |
| 3246. | UPFSC-R 0441219 - UPFSC-R 0441221 |
| 3247. | UPFSC-R 0449320 - UPFSC-R 0449323 |
| 3248. | UPFSC-R 0449489 - UPFSC-R 0449491.001 |
| 3249. | UPFSC-R 0451821 - UPFSC-R 0451822.001 |
| 3250. | UPFSC-R 0453281 - UPFSC-R 0453288.005 |
| 3251. | UPFSC-R 0453382 - UPFSC-R 0453393.005 |
| 3252. | UPFSC-R 0453699 - UPFSC-R 0453706.005 |
| 3253. | UPFSC-R 0457513 - UPFSC-R 0457514.005 |
| 3254. | UPFSC-R 0464329 - UPFSC-R 0464331 |
| 3255. | UPFSC-R 0465839 - UPFSC-R 0465839 |
| 3256. | UPMK-RF000000001 - UPMK-RF000135918 |
| 3257. | UPMK-RFTD000000001 - UPMK-RFTD000000008 |
| 3258. | USM000001 - USM006820 |
| 3259. | WEPCO-00000001 - WEPCO-00000740 |
| 3260. | YML-00000001 - YML-00057019 |

**Financial Reports**

**ATTACHMENT A**

**Documents and Information**

3261. CSX Corporation Form 10-K for the fiscal year ended December 29, 2000
3262. Burlington Northern Santa Fe, LLC Form 10-K for the fiscal year ended December 31, 2000
3263. Exelon Corporation Form 10-K for the fiscal year ended December 31, 2000
3264. Norfolk Southern Corporation Form 10-K for the fiscal year ended December 31, 2000
3265. Union Pacific Corporation Form 10-K for the fiscal year ended December 31, 2000
3266. CSX Corporation Form 10-K for the fiscal year ended December 28, 2001
3267. Burlington Northern Santa Fe, LLC Form 10-K for the fiscal year ended December 31, 2001
3268. Norfolk Southern Corporation Form 10-K for the fiscal year ended December 31, 2001
3269. Union Pacific Corporation Form 10-K for the fiscal year ended December 31, 2001
3270. CSX Corporation Form 10-K for the fiscal year ended December 27, 2002
3271. Burlington Northern Santa Fe, LLC Form 10-K for the fiscal year ended December 31, 2002
3272. Lafarge North America Inc. Form 10-K for the fiscal year ended December 31, 2002
3273. Norfolk Southern Corporation Form 10-K for the fiscal year ended December 31, 2002
3274. Santee Cooper Annual Report for the fiscal year ended December 31, 2002
3275. Union Pacific Corporation Form 10-K for the fiscal year ended December 31, 2002
3276. CSX Corporation Form 10-K for the fiscal year ended December 26, 2003
3277. Burlington Northern Santa Fe, LLC Form 10-K for the fiscal year ended December 31, 2003
3278. Norfolk Southern Corporation Form 10-K for the fiscal year ended December 31, 2003
3279. Union Pacific Corporation Form 10-K for the fiscal year ended December 31, 2003
3280. Burlington Northern Santa Fe, LLC Form 10-K for the fiscal year ended December 31, 2004
3281. Canadian National Railway Company, 2004 Annual Report
3282. CSX Corporation Form 10-K for the fiscal year ended December 31, 2004
3283. CSX Corporation Form 10-K/A for the fiscal year ended December 31, 2004
3284. Norfolk Southern Corporation Form 10-K for the fiscal year ended December 31, 2004
3285. Norfolk Southern Corporation Form 10-K/A for the fiscal year ended December 31, 2004
3286. Union Pacific Corporation Form 10-K for the fiscal year ended December 31, 2004
3287. FedEx Corporation Form 10-K for the fiscal year ended May 31, 2005
3288. CSX Corporation Form 10-K for the fiscal year ended December 30, 2005
3289. Burlington Northern Santa Fe, LLC Form 10-K for the fiscal year ended December 31, 2005
3290. Canadian National Railway Company, 2005 Annual Report
3291. Knight Transportation, Inc. Form 10-K for the fiscal year ended December 31, 2005
3292. Norfolk Southern Corporation Form 10-K for the fiscal year ended December 31, 2005
3293. Swift Transportation Co., Inc. Form 10-K for the fiscal year ended December 31, 2005
3294. Union Pacific Corporation Form 10-K for the fiscal year ended December 31, 2005
3295. CSX Corporation Form 10-K for the fiscal year ended December 29, 2006
3296. Burlington Northern Santa Fe, LLC Form 10-K for the fiscal year ended December 31, 2006
3297. Canadian Pacific Railway, 2006 Annual Report
3298. Eastman Chemical Company Form 10-K for the fiscal year ended December 31, 2006
3299. J.B. Hunt Transport Services, Inc. Form 10-K for the fiscal year ended December 31, 2006
3300. Norfolk Southern Corporation Form 10-K for the fiscal year ended December 31, 2006
3301. Union Pacific Corporation Form 10-K for the fiscal year ended December 31, 2006
3302. CSX Corporation Form 10-K for the fiscal year ended December 28, 2007
3303. Burlington Northern Santa Fe, LLC Form 10-K for the fiscal year ended December 31, 2007

**ATTACHMENT A**

**Documents and Information**

3304. Norfolk Southern Corporation Form 10-K for the fiscal year ended December 31, 2007
3305. Union Pacific Corporation Form 10-K for the fiscal year ended December 31, 2007
3306. CHS Inc. Form 10-K for the fiscal year ended August 31, 2008
3307. CSX Corporation Form 10-K for the fiscal year ended December 26, 2008
3308. BASF Corporation 2008 Annual Report
3309. Burlington Northern Santa Fe, LLC Form 10-K for the fiscal year ended December 31, 2008
3310. Century Aluminum Company Form 10-K for the fiscal year ended December 31, 2008
3311. Clearwater Paper Corporation Form 10-K for the fiscal year ended December 31, 2008
3312. Exelon Corporation Form 10-K for the fiscal year ended December 31, 2008
3313. Norfolk Southern Corporation Form 10-K for the fiscal year ended December 31, 2008
3314. Peabody Energy Corporation Form 10-K for the fiscal year ended December 31, 2008
3315. Union Pacific Corporation Form 10-K for the fiscal year ended December 31, 2008
3316. Vulcan Materials Company Form 10-K for the fiscal year ended December 31, 2008
3317. Boise Cascade, L.L.C Form S-1 Registration Statement, November 15, 2012
3318. Molson Coors Brewing Company Form 10-K for the fiscal year ended December 31, 2016
3319. DowDupont Inc. form 10-K for the fiscal year ended December 31, 2018
3320. AK Steel Holding Corporation, Form 10-K for the fiscal year ended December 31, 2019
3321. ArcelorMittal S.A. Form 20-F for the fiscal year ended December 31, 2019
3322. Burlington Northern Santa Fe, LLC Form 10-K for the fiscal year ended December 31, 2019
3323. Norfolk Southern Corporation Form 10-K for the fiscal year ended December 31, 2019
3324. CSX Corporation Form 10-K for the fiscal year ended December 31, 2020
3325. Union Pacific Corporation Form 10-K for the fiscal year ended December 31, 2020
3326. Burlington Northern Santa Fe, LLC Form 10-K for the fiscal year ended December 31, 2022
3327. Corteva Form 10-K for the fiscal year ended December 31, 2022
3328. CSX Corporation Form 10-K for the fiscal year ended December 31, 2022
3329. Entergy Corporation Form 10-K For the Fiscal Year Ended December 31, 2022
3330. Leggett & Platt Form 10-K for the fiscal year ended December 31, 2022
3331. Norfolk Southern Corporation Form 10-K for the fiscal year ended December 31, 2022
3332. Union Pacific Corporation Form 10-K for the fiscal year ended December 31, 2022
3333. Westlake Corporation, Form 10-K for the fiscal year ended December 31, 2022
3334. Phillips 66 Form 10-K for the fiscal year ended December 31, 2023

**Publicly Available Information**

3335. Bureau of Transportation Statistics, "June 2018 North American Freight Numbers", dated August 22, 2018, accessed at <https://www.bts.gov/newsroom/june-2018-north-american-freight-numbers#:~:text=Most%2Dused%20mode%3A%20Truck%20moved,percent%20compared%20to%20June%202017>
3336. "K" Line America, "Home," accessed at <https://www.kline.com/>
3337. "Maxwell House, Good to Its Last Drop", accessed at <https://houstonhistorymagazine.org/wp-content/uploads/2016/07/maxwell-house-without-image.pdf/>
3338. 20 Mule Team Borax, "U.S. Borax Company and History," accessed at <https://www.borax.com/about/community/community-faq/u-s-borax-company-and-history>

**ATTACHMENT A**

**Documents and Information**

3339. About Shell Deer Park, accessed at <https://www.shell.us/about-us/projects-and-locations/deer-park-manufacturing-site/about-shell-deer-park.html>
3340. About Shell USA, accessed at <https://www.shell.us/about-us.html>
3341. AI Buys Lattimore Materials, March 9, 2011, accessed at <https://www.prnewswire.com/news-releases/holcim-to-acquire-remaining-interest-in-lattimore-materials-company-114748234.html/>
3342. AICPA Business Valuation and Forensic & Litigation Services Section, Special Report: Forensic Procedures and Specialists: Useful Tools and Techniques
3343. AICPA Consulting Services Special Report 03-1, Litigation Services and Applicable Professional Standards
3344. Air Products News Release, "Air Products Completes Sales of Amines Business to Taminco," accessed at <https://investors.airproducts.com/news-releases/news-release-details/air-products-completes-sale-amines-business-taminco>
3345. Air Products, "Welcome to Air Products," accessed at <https://www.airproducts.com/company>
3346. Alcoa, "Home," accessed at <https://www.alcoa.com/global/en/home/>
3347. Amalgamated Sugar, 'Home," accessed at <https://www.amalgamatedsugar.com/>
3348. Ameren Corporate Facts, Published April 2023, accessed at <https://www.ameren.com/-/media/corporate-site/files/aboutameren/amerencorporatefactsheet.ashx#:~:text=Ameren%20acquired%20CILCORP%20Inc.%2C%20parent,public%20utility%20%E2%80%93%20Ameren%20Illinois%20Company>
3349. Ameren, "About Ameren," accessed at <https://www.ameren.com/company/about-ameren>
3350. American Rails, "Gondola Car (Freight Trains)," accessed at <https://www.american-rails.com/gondola.html>
3351. American Rock Salt, "Home," accessed at <https://americanrocksalt.com/>
3352. American Rock Salt, "Locations," accessed at <https://americanrocksalt.com/index.php/location-american-rock-salt/>
3353. American Transportation Systems, Inc., "Home," accessed at <https://americantransportation.com/>
3354. Anheuser Busch Background, accessed at <https://www.anheuser-busch.com/brands/>
3355. ArcBest, "Who is AbF Freight," accessed at <https://arcb.com/shippers/solutions/less-than-truckload/abf-freight>
3356. ArcelorMittal, "Homepage," accessed at <https://corporate.arcelormittal.com/about>
3357. Ardagh acquired Anheuser Busch InBev's Longhorn glass manufacturing facility, February 3, 2021, accessed at <https://www.glass-international.com/news/ardagh-acquires-ab-inbevs-longhorn-glass-manufacturing-facility/>
3358. Arkema, "Arkema Completes the Acquistion of ArrMaz," accessed at <https://www.arkema.com/usa/en/media/news/global/corporate/2019/20190702-arkema-finalise-l/>

**ATTACHMENT A**

**Documents and Information**

3359. Arkema, "Arkema History," accessed at <https://www.arkema.com/usa/en/arkema-united-states/arkema-inc-history/>

3360. Ascend Performance Materials, "About Ascend," accessed at <https://www.ascendmaterials.com/who>

3361. ASR Group, "C&H Sugar Company was acquired by American Sugar Refining in 2005," accessed at <https://www.asr-group.com/history-timeline>

3362. Association of American Railroads, "Freight Commodity Statistics United States, East, and West: 2014," dated 2014 accessed at <https://www.aar.org/wp-content/uploads/2017/12/AAR-Freight-Commodity-Statistics-2014-Sample.xlsx>

3363. Association of American Railroads, "Rail Cost Adjustment Factor," updated November 2001, accessed at <https://www.aar.org/wp-content/uploads/2018/03/Index_RCAFDescription.pdf>

3364. Association of American Railroads, "A Short History of U.S. Freight Railroads," dated October 2020 accessed at <https://www.aar.org/wp-content/uploads/2020/08/AAR-Railroad-Short-History-Fact-Sheet.pdf>

3365. Association of American Railroads, "Railroad 101," accessed at <https://www.aar.org/data/railroad-101-fact-sheet/>

3366. Association of American Railroads, "What Railroads Haul: Intermodal," accessed at <https://www.aar.org/wp-content/uploads/2020/07/AAR-Intermodal-Fact-Sheet.pdf>

3367. ATA News, " Solutia Inc. Becomes Ascend Performance Materials," accessed at <https://www.textiles.org/2009/08/01/solutia-inc-becomes-ascend-performance-materials/>

3368. Baker Hughes, "About Us," accessed at <https://www.bakerhughes.com/company/about-us>

3369. Baker Hughes, "Overview of GE Oil & Gas, Historical Financial Details and Supplemental Information on the Proposed Baker Hughes and GE Oil and Gas Transaction Made Available on Baker Hughes' Investor Website," accessed at <https://investors.bakerhughes.com/news-releases/news-release-details/overview-ge-oil-gas-historical-financial-details-and>

3370. Basell and Lyondell merged to become LyondellBasell Industries, accessed at <https://www.lyondellbasell.com/en/about-us/history/company-history-2000/>

3371. Befesa to Acquire American Zinc Recycling Creating a Global Leader in EAFD Recycling, dated June 2021, accessed at <https://images.befesa.com/media/2021/06/Befesa-to-acquire-American-Zinc-Recycling-Presentation1-1.pdf>

3372. Ben & Jerry's Homemade, Inc., Schedule 14A Information, dated July 5, 2000, accessed at <https://www.sec.gov/Archives/edgar/data/768384/000091205700030913/defm14a.txt#:~:text=(%22Conopco%22)%2C%20an,the%20%22Merger%20Agreement%22>

3373. Bloomberg, "American Zinc Recycling LLC Profile," accessed at <https://www.bloomberg.com/profile/company/ZINC:US#xj4y7vzkg>

3374. Bloomberg, "IPSCO Tubulars Inc. Profile," accessed at <https://www.bloomberg.com/profile/company/1896326D:US#xj4y7vzkg>

3375. Bloomberg, "Rohm and Haas Co Profile," accessed at <https://www.bloomberg.com/profile/company/ROH:US?in_source=embedded-checkout-banner>

3376. BlueScope Steel Limited – FY2016 Directors' Report accessed at <https://www.bluescope.com/media/2194/bluescope-annual-report-2015-16.pdf>

**ATTACHMENT A**

**Documents and Information**

3377. BMW Group, 'Welcome to BMW Group Plant Spartanburg," accessed at <https://www.bmwgroup-werke.com/spartanburg/en.html>

3378. BMW, "Who We Are," accessed at <https://www.bmwgroup.com/en/company.html#:~:text=The%20BMW%20Group%20company%20profile.&text=Today%2C%20the%20BMW%20Group%2C%20with,premium%20financial%20and%20mobility%20services>

3379. Boise Cascade, "Home," accessed at <https://www.bc.com/>

3380. Boise Cascade, "How We Began," accessed at <https://www.bc.com/company/>

3381. Bureau of Economic Analysis at the U.S. Department of Commerce, "Gross Domestic Product" accessed at <https://www.bea.gov/data/gdp/gross-domestic-product>

3382. Bureau of Transportation Statistics, "June 2018 North American Freight Numbers," dated August 22, 2018 accessed at <https://www.bts.gov/newsroom/june-2018-north-american-freight-

3383. Busch Agriculture Resources Incorporated (BARI) information, accessed at <https://www.anheuser-busch.com/busch-agriculture-resources/>

3384. Businesswire, "American Zinc Recycling Restarts Production at Facility in Rutherford County, N.C., Produces Special High Grade Zinc Solely From Recycled Sources," accessed at

3385. Businesswire, "Eastman to Acquire Solutia," accessed at <https://www.businesswire.com/news/home/20120127005279/en/Eastman-to-Acquire-Solutia>

3386. Businesswire, "Exelon Completes Separation of Constellation, Moving Forward as Nation's Premier Transmission and Distribution Utility Company," accessed at <https://www.businesswire.com/news/home/20220202005289/en>

3387. C&EN, "Eastman Chemical: Ready to Grow," accessed at <https://cen.acs.org/articles/82/i38/EASTMAN-CHEMICAL-READY-GROW.html>

3388. California Steel, "Home," accessed at <https://www.californiasteel.com/>

3389. CalPortland, "About CalPortland," accessed at <https://careers.calportland.com/content/About-CalPortland/?locale=en_US>

3390. CalPortland, "About Us," accessed at <https://www.calportland.com/about/>

3391. Calumet, "Home," accessed at <https://calumet.com/>

3392. Cemex, "Abous Us," accessed at <https://www.cemex.com/about-us>

3393. Central Transport LinkedIn Profile, "About," accessed at <https://www.linkedin.com/company/centraltransport>

3394. Century Aluminum, "Home," accessed at <https://centuryaluminum.com/home/default.aspx>

3395. CF Industries, "What We Do," accessed at <https://www.cfindustries.com/what-we-do>

3396. Cision PR Newswire, "International Paper Completes Acquisition of Temple-Inland," accessed at <https://www.prnewswire.com/news-releases/international-paper-completes-acquisition-of-temple-inland-139211549.html>

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 3397. | Cision PR Newswire, "Taminco Corporation Announces Definitive Agreement to be Acquired by Eastman Chemical Company," accessed at <https://www.prnewswire.com/news-releases/taminco-corporation-announces-definitive-agreement-to-be-acquired-by-eastman-chemical-company-274751841.html> |
| 3398. | Clearwater Paper, "Company History," accessed at <https://www.clearwaterpaper.com/about-us/company-history/default.aspx> |
| 3399. | CNBC., "Conagra Brands Inc. Profile," accessed at <https://www.cnbc.com/quotes/CAG> |
| 3400. | CNN Business, "GE is Shrinking Itself Even Further," accessed at <https://money.cnn.com/2018/06/26/news/companies/ge-health-care-baker-hughes/index.html> |
| 3401. | CNN Money, "SAB Buys Miller Brewing," dated May 30, 2002, accessed at <https://money.cnn.com/2002/05/30/news/deals/miller_sab/> |
| 3402. | Concrete Products, "Martin Marietta Dispatches Principal TXI California Assets to CalPortland," accessed at <https://concreteproducts.com/index.php/2015/08/06/martin-marietta-dispatches-principal-txi-california-assets-to-calportland/> |
| 3403. | Consol Energy, "Coal Powers Our Daily Life," accessed at <https://www.consolenergy.com/operations> |
| 3404. | Consol Energy, "Powering America Since 1864," accessed at <https://www.consolenergy.com> |
| 3405. | Cornerstone Systems, "Culture," accessed at < https://cornerstone-systems.com/culture/> |
| 3406. | Corteva, "Our History," accessed at <https://www.corteva.com/who-we-are/our-history.html> |
| 3407. | CRH, "About Us," accessed at <https://www.crhamericas.com/about> |
| 3408. | CRH, "At A Glance," accessed at <https://www.crh.com/about-crh/at-a-glance> |
| 3409. | CRH, "Four Americas Materials Acquistions for $350 Million," accessed at <https://www.crh.com/media/press-releases/2007/crh-acquisition-four-americas-materials-acquisitions-for-350-million> |
| 3410. | CRH, "Our History," accessed at <https://www.crh.com/about-crh/our-history> |
| 3411. | CropLife, "CF Industries, Terra Industries Agree to Combine," accessed at <https://www.croplife.com/crop-inputs/cf-industries-terra-industries-agree-to-combine/> |
| 3412. | CVR, "About Us," accessed at <https://www.cvrpartners.com/AboutUs/index.html> |
| 3413. | CVR, "Petroleum Refining & Marketing," accessed at <https://www.coffeyvillecrude.com/#/corp-info/prm> |
| 3414. | CVR, "Registration Statement Under the Securities Act of 1933, Form S-1," accessed at <https://investors.cvrenergy.com/static-files/2ab7d6ec-3f26-448b-b507-ff4717e685a1> |
| 3415. | Dairyland Power, "2022 Annual Report," accessed at <https://www.dairylandpower.com/2022-annual-report> |
| 3416. | Dairyland Power, "Home," accessed at <https://www.dairylandpower.com/> |
| 3417. | December 3, 2009, "Cleveland-Cliffs to Acquire AK Steel", accessed at <https://www.clevelandcliffs.com/news/news-releases/detail/35/cleveland-cliffs-completes-acquisition-of-ak-steel/> |

**ATTACHMENT A**

**Documents and Information**

3418. Dominion Energy, "Coal & Oil Facilities," accessed at <https://www.dominionenergy.com/projects-and-facilities/coal-and-oil-facilities>
3419. Dominion Energy, "Power Stations," accessed at <https://www.dominionenergy.com/projects-and-facilities/power-stations>
3420. Domtar, "Our Company," accessed at <https://www.domtar.com/en/who-we-are/about-domtar/our-company>
3421. Duke Energy, "About Us," accessed at <https://www.duke-energy.com/our-company/about-us>
3422. Dyno Nobel LinkedIn Profile, "About," accessed at <https://www.linkedin.com/company/dyno-nobel>
3423. Entergy, "Operations Information," accessed at <s://cdn.entergy.com/userfiles/content/operations_information/Utility_Fossil_and_Renewable_Portfolio.pdf>
3424. EP Minerals, "History," updated 2018, accessed at <https://epminerals.com/about-us/history, https://epminerals.com/about-us/history>
3425. Exelon, "About Exelon," accessed at <https://www.exeloncorp.com/company/about-exelon>
3426. ExxonMobil, "About Us," accessed at <https://corporate.exxonmobil.com/about-us/who-we-are>
3427. ExxonMobil, "Locations: Canada," accessed at <https://corporate.exxonmobil.com/locations/Canada>
3428. Federal Reserve Bank of St. Louis, "Crude Oil Prices: West Texas Intermediate (WTI) – Cushing Oklahoma," for WTI prices, accessed at <https://fred.stlouisfed.org/series/DCOILWTICO>
3429. Financial Statements of Premier Boxboard Limited LLC for the Years Ended December 31, 2004, 2003, and 2002 accessed at <https://www.sec.gov/Archives/edgar/data/825692/000119312505051052/dex9902.htm>
3430. Florida Rock Industries Acquires Vulcan in 2007 for $4.6B, accessed at <https://www.reuters.com/article/us-floridarock-vulcan/vulcan-materials-to-buy-florida-rock-for-4-6-billion-idUSN1944560620070220>
3431. Forbes, "ArcelorMittal-Dofasco Profile," accessed at <https://www.forbes.com/companies/arcelormittal-dofasco/?sh=7c432a6633cb>
3432. Forbes, "Dominion Energy Profile," accessed at <https://www.forbes.com/companies/dominion-energy/?sh=10a5ca453392>
3433. Forbes, "G.E. To Sell Remaining Stake In Baker Hughes Over Three Years," accessed at <https://www.forbes.com/sites/christopherhelman/2020/07/29/ge-to-sell-remaining-stake-in-baker-hughes-over-
3434. Gaylord Container Corporation, "Company History," accessed at <https://en.wikipedia.org/wiki/Gaylord_Container_Corporation>
3435. GE Appliances Parts & Accessories, "Replacement Parts," accessed at <https://www.geapplianceparts.com/store/parts/assembly/PFSS6PKWBSS>
3436. GE Appliances, "Chest Freezers," accessed at <https://www.geappliances.com/appliance/GE-7-0-Cu-Ft-Manual-Defrost-Chest-Freezer-FCM7DUWW>
3437. General Electric, "About Us," accessed at <https://www.ge.com/about-us>
3438. GenOn, "Active Locations," accessed at <https://www.genon.com/active-locations-old>
3439. Gerdau, "Steel Mill Electric Arc Furnace Dust," accessed at <https://www2.gerdau.com/sites/gln_gerdau/files/downloadable_files/2018-02-20_Gerdau_Steel%20Mill%20Electric%20Arc%20Furnace%20Dust_CAN-ENG_0.pdf>

**ATTACHMENT A**

**Documents and Information**

3440. Global Energy Monitor, "GenOn Energy," accessed at <https://www.gem.wiki/GenOn_Energy>

3441. Global Energy Monitor, "Wisconsin Electric Power Company Profile," accessed at <https://www.gem.wiki/Wisconsin_Electric_Power_Company>

3442. Global Energy Monitor, "Wisconsin Energy Profile," accessed at <https://www.gem.wiki/Wisconsin_Energy>

3443. GlobalData, "Mitsubishi Motors Corporation: Overview," accessed at <https://www.globaldata.com/company-profile/mitsubishi-motors-corporation/>

3444. Good Humor Acquired by Thomas J. Lipton, the U.S. Subsidiary of the International Unilever Conglomerate, accessed at <https://en.wikipedia.org/wiki/Good_Humor>

3445. Goodyear, "About Us," accessed at <https://www.goodyear.com/en_US/about-us.html>

3446. Goodyear, "Corporate," accessed at <https://corporate.goodyear.com/us/en.html>

3447. Grain Craft Background, accessed at <https://www.linkedin.com/company/grain-craft>

3448. Heidelberg Materials, "Home," accessed at <https://www.heidelbergmaterials.us/>

3449. Heidelberg Materials, "Lehigh Hanson Becomes Heidelberg Materials," accessed at <https://www.heidelbergmaterials.us/home/news/news-post/news/2023/01/03/lehigh-hanson-becomes-heidelberg-materials>

3450. Heidelberg Materials, "North America," accessed at <https://www.heidelbergmaterials.com/en/usa>

3451. Heidelberg Materials, "Our Company," accessed at <https://www.heidelbergmaterials.us/about/our-company>

3452. Holcim Global Portfolio, accessed at <https://www.holcim.com/who-we-are/our-brands-members>

3453. Holcim, "About Us," accessed at <https://www.holcim.us/about-us/>

3454. Holcim, "Holcim and Lafarge Complete Merger And Create LafargeHolcim, A New Leader In The Building Materials Industry," accessed at <https://www.holcim.com/media/media-releases/holcim-and-lafarge-complete-merger-and-create-lafargeholcim-a-new-leader-building-materials-industry/>

3455. Holcim, "LafargeHolcim Media Release," accessed at <https://www.holcim.com/media/media-releases/holcim-and-lafarge-complete-merger-and-create-lafargeholcim-a-new-leader-building-materials-industry/>

3456. Hyundai News, "About Us," accessed at <https://www.hyundainews.com/en-us/about-us>

3457. Ingredion, "Our History," accessed at <https://www.ingredion.com/content/dam/ingredion/pdf-downloads/corporate/INGR-Timeline-2021-FINAL.pdf>

3458. Ingredion, "Who We Are," accessed at <https://www.ingredion.com/na/en-us/company/meet-ingredion.htm>

3459. In-Plant Impressions, "IP to Buy Central Lewmar," accessed at <https://www.inplantimpressions.com/article/international-paper-has-agreed-acquire-central-lewmar-one-largest-privately-held-us-paper-distributors-73231/>

**ATTACHMENT A**

**Documents and Information**

3460. International Paper, "Home," accessed at <https://www.internationalpaper.com/>

3461. International Paper, "International Paper Finalizes Purchase of Weyerhaeusers Packaging Assets," accessed at <http://investor.internationalpaper.com/news-releases/Press-R/2008/International-Paper-Finalizes-Purchase-of-Weyerhaeusers-Packaging-Assets/default.aspx>

3462. Kerr-McGee Chemical Corporation (Tronox, Inc.), "Background," accessed at <https://www.atsdr.cdc.gov/sites/kerrmcgee/background.html>

3463. KeyCon Operation , LLC ,"Home," accessed at <http://ccr.keyconops.com/>

3464. Kia America - LinkedIn, "About," accessed at <https://www.linkedin.com/company/kia-america#:~:text=Kia%20America%20is%20headquartered%20in,%2F100%2C000%2Dmile%20warranty%20program>

3465. Kirkland & Ellis, "Madison Dearborn Patners Acquires $3.7 Billion in Assets From Boise Cascade Corporation," accessed at <https://www.kirkland.com/news/press-release/2004/07/madison-dearborn-partners-acquires-37-billion-in-a>

3466. Kraft Heinz Company website, "About Company," accessed at <https://www.kraftheinzcompany.com/esg/about-company.html/>

3467. Laurits R. Christensen Associates, Inc., "A Study of Competition in the U.S. Freight Railroad Industry and Analysis of Proposals that Might Enhance Competition: Revised Final Report," Prepared for the Surface Transportation Board, dated November 2009 accessed at <https://prod.stb.gov/wp-content/uploads/files/docs/competitionStudy/Executive%20Summary.pdf>

3468. LBWL, "About," accessed at <https://www.lbwl.com/about>

3469. Life at Leggett, "The Impressive Operations of Sterling Steel," accessed at <https://lifeatleggett.com/2016/05/17/the-impressive-operations-of-sterling-steel/>

3470. Linde, "About Linde," accessed at <https://www.linde.com/about-linde>

3471. Lipton Acquired by Unilever in 1938, accessed at <https://en.wikipedia.org/wiki/Lipton>

3472. Lori Rodriguez, "East End residents decry train track plan," Chron. (Jan. 5, 2003), accessed at <https://www.chron.com/news/houston-texas/article/East-End-residents-decry-train-track-plan-2094368.php>

3473. Lotte Global Logistics Inc., "About Lotte Global Logistics North America," accessed at <https://lglna.com/about-lglna/>

3474. LP Corp., "Home," accessed at <https://lpcorp.com/>

3475. Lyondell, Company History, accessed at <https://www.lyondellbasell.com/en/about-us/history/company-history-2000/>

3476. LyondellBasell completed the acquisition of A. Schulman, Inc., accessed at <https://www.lyondellbasell.com/en/about-us/history/company-history-2000/>

3477. Maersk, "About Us," accessed at <https://www.maersk.com/about>

3478. Manufacturers Railway Company Information, accessed at <https://www.up.com/customers/shortline/profiles_l-p/mrs/index.htm/>

**Documents and Information**


3479. March 07, 2017, "Saudi Aramco and Shell finalize agreement to separate Motiva assets," accessed at <https://www.aramco.com/en/news-media/news/2017/motiva-shell-aramco-separation>

3480. March 15, 2015, Kraft Heinz Company website, "Kraft Heinz Merger Announcement," accessed at <https://ir.kraftheinzcompany.com/events/event-details/kraft-heinz-merger-announcement/>

3481. Mary Alys Cherry, "Two Railroads Finally Reach Agreement", dated December 14, 2004, accessed at <https://www.chron.com/neighborhood/article/Two-railroads-finally-reach-agreement-9774995.php>

3482. Mecedes-Benz, "About Us," accessed at <https://group.mercedes-benz.com/careers/about-us/>

3483. Mergr, "Box USA Holdings was Acquired by International Paper on July 1, 2004," accessed at <https://mergr.com/box-usa-holdings-acquired-by-international-paper>

3484. Mergr, "Gerdau Ameristeel Acquires Sheffield Steel," accessed at <https://mergr.com/gerdau-ameristeel-acquires-sheffield-steel>

3485. Mitsui O.S.K. Lines, "MOL Business," accessed at <https://www.mol.co.jp/en/services/>

3486. Motiva background on Shell, accessed at <https://www.motiva.com/Wholesalers/Our-Brands/Shell>

3487. Motiva Corporate Info, accessed at <https://www.motiva.com/About/Who-We-Are/CorporateInfo>

3488. Motiva Refining, "What We Do," accessed at <https://www.motiva.com/About/What-We-Do/Refining>

3489. Motortrend, "A Brief History of the Good Humor Ice Cream Truck," accessed at <https://www.motortrend.com/vehicle-genres/good-humor-ice-cream-truck-history?slide=4>

3490. NCPedia, "Carolina Power & Light Company," accessed at <https://www.ncpedia.org/carolina-power-light-company>

3491. Nestle, "This Is Nestle," accessed at <https://www.nestleusa.com/about-us>

3492. New Equipment Digest, "Gerdau Acquiring MacSteel Mini-Mills for $1.5 Billion," accessed at <https://www.newequipment.com/plant-operations/article/21922611/gerdau-acquiring-macsteel-minimills-for-15-billion>

3493. NiPSCO, "Our Company," accessed at <https://www.nipsco.com/our-company>

3494. NLMK, "History," accessed at <https://us.nlmk.com/en/mills/pennsylvania/history/>

3495. NorFalco, "About Us Corporate Profile," accessed at <https://www.norfalco.com/en/about-us>

3496. NorFalco, "Products & Services," accessed at <https://www.norfalco.com/en/products-services>

3497. NorFalco, "Transportation – Tank Trucks," accessed at <https://www.norfalco.com/en/safety-handling/transportation/tank-trucks>

3498. Norfolk Southern, "NS Conditions of Carriage #1-E Cancels NS Condition of Carriage #1-D," effective June 1, 2003 accessed at <http://nscorp.com/content/dam/nscorp/ship/shipping-tools/cofc-1E_old.pdf>.

3499. Norfolk Southern, "Tariff NS-8004 Terms," effective June 1, 2008 accessed at <http://www.nscorp.com/content/nscorp/en/transportation-terms/other-requirements/fuel-surcharge/tariff-ns-8004-terms.html#:~:text=Tariff%20NS%2D8004%20will%20apply,that%20reference%20Tariff%20NS%2D8004.&text=*%20The%20fuel%20surcharge%20will%20be,Price%20Per%20Barrel%20exceeds%20%24148.00.>

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 3500. | NOVA Chemicals, “Who We Are,” accessed at <https://www.Novachem.com/who-we-are/> |
| 3501. | Nutrien, "Agrium and PotashCorp Merger Completed Forming Nutrien, a Leader in Global Agriculture," accessed at <https://www.nutrien.com/investors/news-releases/2018-agrium-and-potashcorp-merger-completed-forming-nutrien-leader-global> |
| 3502. | NY Times, "Reliant to Buy Orion Power for $2.9 Billion," accessed at <https://www.nytimes.com/2001/09/27/business/reliant-to-buy-orion-power-for-2.9-billion.html> |
| 3503. | NYK Link, "Services," accessed at <https://www.nyk.com/english/service/> |
| 3504. | Observer, "General Motors Reclaims its Title as the Top-selling Carmaker in the US from Toyota," January 4, 2023, accessed at <https://observer.com/2023/01/general-motors-surpass-toyota-top-us- |
| 3505. | Odyssey," Rail Intermodal, Interdom, LLC," accessed at <https://www.odysseylogistics.com/intermodal/interdom> |
| 3506. | Oil and Gas Journal, “Atofina Petrochemicals changes name to Total Petrochemicals USA,” accessed at <https://www.ogj.com/general-interest/article/17292199/atofina-petrochemicals-changes-name-to-total-petrochemicals-usa/> |
| 3507. | Old World Industries, "Explore Peak Products," accessed at <https://owi.com/retail> |
| 3508. | Old World Industries, "Ready for the Future," accessed at <https://owi.com/commercial> |
| 3509. | Pennsy Supply, "About Pennsy Supply," accessed at <https://www.pennsysupply.com/about/> |
| 3510. | Pennsy Supply, "Four Americas Materials Acquistions for $350 Million," accessed at <https://www.crh.com/media/press-releases/2007/crh-acquisition-four-americas-materials-acquisitions-for-350-million> |
| 3511. | PepsiCo and Quaker Complete Their Merger, Forming Fifth-Largest Food and Beverage Co., accessed at <https://www.sec.gov/Archives/edgar/data/77476/000007747601500073/qkrclose.htm> |
| 3512. | PepsiCo, "Who We Are," accessed at <https://www.pepsico.com/who-we-are/about-pepsico> |
| 3513. | Planters, "The Planters Brand Through The Years", accessed at <https://www.planters.com/planters-through-the-years/> |
| 3514. | PotlatchDeltic, "History - Our Legacy," accessed at <https://www.potlatchdeltic.com/Page/ViewPage/12> |
| 3515. | PR Newswire, "Union Pacific Railroad Joins GEMI," dated December 14, 2010 accessed at <https://www.prnewswire.com/news-releases/union-pacific-railroad-joins-gemi-111848984.html> |
| 3516. | Pulse, "Lotte Group Resumes Acquisition of Hyundai Logistics," accessed at <https://pulsenews.co.kr/view.php?no=751330&year=2016> |
| 3517. | Purina, "Home," accessed at <https://www.purina.com/> |
| 3518. | Rail Inc., "STCC Headers," accessed at <http://www.leahbrooks.org/leahweb/teaching/pppa6007/2020/use_numbers/assignment_3/data/20201028_2018-STB-Waybill-Reference-Guide_commodity_code_defns_only.pdf> |
| 3519. | ReliablePlant, "Gerdau Ameristeel Completes Acquisition of Chaparral," accessed at <https://www.reliableplant.com/Read/8301/gerdau-ameristeel-completes-acquisition-of-chaparral> |

**ATTACHMENT A**

**Documents and Information**

3520. Reuters, "Finland's UPM-Kymmene Closes U.S. Paper Mill," accessed at <https://www.reuters.com/article/upm-kymmene-oyj-mill/finlands-upm-kymmene-closes-u-s-paper-mill-idINL5N16M3S8 >
3521. Reuters, "Mirant to Take Over RRI to Creat GenOn Energy," accessed at <https://www.reuters.com/article/us-rri-mirant/mirant-to-take-over-rri-to-create-genon-energy-idUSTRE63A1JZ20100411>
3522. Reuters, "UPM-Kymmene Profile," accessed at <https://www.reuters.com/markets/companies/UPM.HE/>
3523. Reuters, "Dow Chem buys Rohm and Haas," accessed at <https://www.reuters.com/article/us-rohmandhaas/dow-chem-buys-rohm-and-haas-idUSTRE53073720090402>
3524. Rio Tinto, "Home," accessed at <https://www.riotinto.com/en>
3525. Rio Tinto, "Kennecott," accessed at <https://www.riotinto.com/en/operations/us/kennecott>
3526. Roseburg, "Who We Are," accessed at <https://www.roseburg.com/who-we-are/>
3527. Saint-Gobain, "Who Are We?," accessed at <https://www.saint-gobain.com/en/group/who-are-we>
3528. Sallisaw, OK, "Grand River Dam Authority," accessed at <https://www.sallisawok.org/268/Grand-River-Dam-Authority>
3529. Santee Cooper, "About," accessed at <https://www.santeecooper.com/About/ >
3530. Santee Cooper, "Our Mission and History," accessed at <https://www.santeecooper.com/About/Our-Mission-and-History/>
3531. Santee Cooper, "Santee Cooper Powers South Caronlina," accessed at <https://www.saint-gobain-northamerica.com/business/brands/certainteed>
3532. Schneider, "About Us," accessed at <https://schneider.com/company/about>
3533. Securities and Exchange Commission, "Schedule 14A Information: Ben & Jerry's Homemade, Inc.," dated July 5, 2000, accessed at <https://www.sec.gov/Archives/edgar/data/768384/000091205700030913/defm14a.txt#:~:text=(%22Conopco%22)%2C%20an,the%20%2>
3534. Shell Convent Refinery, accessed at <https://www.shell.us/about-us/projects-and-locations/shell-convent-refinery.html>
3535. Simplot, "Home," accessed at <https://www.simplot.com/>
3536. Simplot, "The J.R. Simplot Company," accessed at <https://www.simplot.com/company>
3537. Sims Limited, "A History of Performance," accessed at <https://www.simsltd.com/about-us/history/>
3538. South African Breweries ("SAB") acquired Miller Brewing and formed SABMiller, accessed at <https://money.cnn.com/2002/05/30/news/deals/miller_sab/>
3539. Southern Company, "Home," accessed at <https://southerncompany.com>
3540. Southern Company, "Home," accessed at <https://www.bloomberg.com/profile/company/0118882D:US#xj4y7vzkg>

**ATTACHMENT A**

**Documents and Information**

3541. Standard Transportation Commodity Code, "History and Background," accessed at <https://public.railinc.com/sites/default/files/documents/STCCHistory.pdf>

3542. Steelscape, "Contact and Locations," accessed at <https://www.steelscape.com/about-us/contacts-and-locations/>

3543. Steelscape, "What We Do," accessed at <https://www.steelscape.com/what-we-do/>

3544. Sunoco, "About Us," accessed at <https://www.sunoco.com/about-us>

3545. Surface Transportation Board, "About STB" accessed at <https://prod.stb.gov/about-stb/>

3546. Surface Transportation Board, "Economic Data" accessed at <https://prod.stb.gov/reports-data/economic-data/>

3547. Surface Transportation Board, "Railroad Cost Adjustment Factor (RCAF)" accessed at <https://prod.stb.gov/reports-data/railroad-cost-recovery-factor/#:~:text=The%20rail%20cost%20adjustment%20factor,in%20railroad%20costs%20over%20time.&text=Each%20quarter%2C%20the%20Association%20of,to%20the%20Board%20for%20approval.>

3548. Surface Transportation Board, "Railroad Cost Adjustment Factor (RCAF)," accessed at <https://prod.stb.gov/reports-data/railroad-cost-recovery-factor/#:~:text=The%20rail%20cost%20adjustment%20factor,in%20railroad%20costs%20over%20time.&text=Each%20quarter%2C%20the%20Association%20of,to%20the%20Board%20for%20approval>

3549. Surface Transportation Board, “Economic Data,” accessed at <https://prod.stb.gov/reports-data/economic-data/>

3550. Surface Transportation Board, “Economic Data,” accessed at <https://prod.stb.gov/reports-data/economic-data/>

3551. Suzuki, "Corporate Outline," accessed at <https://www.globalsuzuki.com/corporate/outline/index.html>

3552. Talen Energy, "Home - Leading the Energy Transition," accessed at <https://www.talenenergy.com/>

3553. Telen Energy Public News Releases, "Talen Energy to be Acquired by Riverstone," accessed at <https://talenenergy.investorroom.com/2016-06-03-Talen-Energy-to-be-Acquired-by-Riverstone>

3554. Texas State Historical Association, "Smithers Lake," accessed at <https://www.tshaonline.org/handbook/entries/smithers-lake>

3555. The Andersons, "Home," accessed at <https://www.andersonsinc.com/>

3556. The Dow Chemical Company, Form 8-K, dated February 6, 2001 accessed at <https://www.sec.gov/Archives/edgar/data/29915/000002991501500005/eightkone.htm>

3557. The Geography of Transport Systems Fifth Edition, "Rail Deregulation in the United States," dated 2020 accessed at <https://transportgeography.org/contents/applications/rail-deregulation-united-states/>

3558. The Heritage Group LinkedIn Profile, "About," accessed at <https://www.linkedin.com/company/the-heritage-group/about/>

3559. The J.M. Smucker Co., "About," accessed at <https://www.jmsmucker.com/about>

3560. The Maritime Executive, "Maersk Acquisition of P&O Nedlloyd Complete," accessed at <https://maritime-executive.com/article/2005-08-10maersk-acquisition-of-po-nedlloyd-com>

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 3561. | The National Archives, "Lipton Tea Companies," accessed at <https://discovery.nationalarchives.gov.uk/details/r/ff93ae4f-1852-46e1-bffe-17c17af1e8fb#:~:text=The%20Lipton%20Tea%20Company%20Limited,sold%20in%20specialist%20UK%20shops> |
| 3562. | The Wall Street Journal, "Arcelor Agrees to Acquistion by Rival Mittal," accessed at <https://www.wsj.com/articles/SB115121296375489959> |
| 3563. | The Wall Street Journal, "General Electric Co. Profile," accessed at <https://www.wsj.com/market-data/quotes/GE/company-people> |
| 3564. | The Wall Street Journal, "Pepsi Agrees to Acquire Tropicana From Seagram Co. for $3.3 Billion," accessed at <https://www.wsj.com/articles/SB900939840388734500> |
| 3565. | The Wall Street Journal, "Toyota Motor Corp. Profile," accessed at <https://www.wsj.com/market-data/quotes/TM/company-people> |
| 3566. | TMS International, "Who We Are," accessed at <https://www.tmsinternational.com/About> |
| 3567. | TotalEnergies Petrochemicals & Refining USA, Inc., "Our Expertise," accessed at <https://corporate.totalenergies.us/total-petrochemicals-refining-usa-inc/> |
| 3568. | Trains Magazine, "Norfolk Southern merger family tree," dated June 2, 2006 accessed at <https://trn.trains.com/railroads/railroad-history/2006/06/norfolk-southern-merger-family-tree> |
| 3569. | Trammo, "Abous Us-Ownership," accessed at <https://www.trammo.com/ownership> |
| 3570. | Trammo, "About Us," accessed at <https://www.trammo.com/about-us> |
| 3571. | Triways, "About Us," accessed at <http://www.triways.net/about-us.html> |
| 3572. | U.S. Department of Enery - Tronox LLC, "Background," accessed at <https://betterbuildingssolutioncenter.energy.gov/sites/default/files/50001Ready_Tronox.pdf> |
| 3573. | U.S. Department of Transportation Federal Railroad Administration, "Freight Rail Overview," dated July 8, 2020 accessed at <https://railroads.dot.gov/rail-network-development/freight-rail-overview> |
| 3574. | U.S. Department of Transportation, "Freight Facts and Figures 2013," dated January 2014 accessed at <https://ops.fhwa.dot.gov/freight/freight_analysis/nat_freight_stats/docs/13factsfigures/pdfs/fff2013_highres.pdf> |
| 3575. | U.S. Department of Transportation, “Transportation Statistics Annual Report 2008,” dated 2008 accessed at <https://www.bts.gov/sites/bts.dot.gov/files/legacy/publications/transportation_statistics_annual_report/2008/pdf/entire.pdf> |
| 3576. | U.S. Department of Transportation, “Transportation Statistics Annual Report 2018,” dated January 2019 accessed at <https://www.bts.dot.gov/sites/bts.dot.gov/files/docs/browse-statistical-products-and-data/transportation-statistics-annual-reports/Preliminary-TSAR-Full-2018-a.pdf> |
| 3577. | U.S. Energy Information Administration, “Weekly Retail Gasoline and Diesel Prices,” accessed at <https://www.eia.gov/dnav/pet/PET_PRI_GND_A_EPD2D_PTE_DPGAL_W.htm> |
| 3578. | U.S. Government Accountability Office, “Freight Rail Pricing: Contracts Provide Shippers and Railroads Flexibility, but High Rates Concern Some Shippers,” Report to Congressional Committees dated December 2016 (“GAO Freight Rail Pricing Report”), p. 11, accessed at <https://www.gao.gov/assets/690/681454.pdf> |
| 3579. | U.S. Government Accountability Office, “Freight Rail Pricing: Contracts Provide Shippers and Railroads Flexibility, but High Rates Concern Some Shippers,” Report to Congressional Committees, dated December 2016 accessed at <https://www.gao.gov/assets/690/681454.pdf> |

**ATTACHMENT A**

**Documents and Information**

3580. U.S. Silica, "Mapleton, PA Overview," updated 2023, accessed at <https://www.ussilica.com/locations/mapleton-pa>

3581. U.S. Silica, "Oil & Gas: Get More out of Your Well," updated 2023, accessed at <https://www.ussilica.com/oil-gas>

3582. U.S. Silica, "Ottawa, IL Overview," updated 2023, accessed at <https://www.ussilica.com/locations/ottawa-il>

3583. Unilever, "Unilever At A Glance," accessed at <https://www.unilever.com/our-company/at-a-glance/>

3584. Union Pacific Corporation, "UP-Southern Pacific Merger Creates Largest U.S. Railroad," dated September 11, 1996 accessed at <https://www.up.com/timeline/index.cfm/up-sp-merger>

3585. UPM-Kymmene, "About Us," accessed at <https://www.upm.com/about-us/>

3586. US Silica, "Oil & Gas: Get More out of Your Well," updated 2023, accessed at <https://www.ussilica.com/oil-gas>

3587. US Silica, Mapleton, PA Plant, updated 2023, accessed at <https://www.ussilica.com/locations/mapleton-pa>

3588. US Silica, Ottawa, IL Plant, updated 2023, accessed at <https://www.ussilica.com/locations/ottawa-il>

3589. Utah Rails, "Western Railroad Properties, Inc. (WRPI)," dated March 21, 2008, accessed at <https://utahrails.net/up/wrpi.php>

3590. Utility Dive, "PPL Completes Spinoff of Competitive Generation Business," accessed at <https://www.utilitydive.com/news/ppl-completes-spinoff-of-competitive-generation-business/400127/>

3591. UTSA, "Union Pacific Railroad donates trees to green up UTSA Main Campus," dated May 13, 2010 accessed at <https://www.utsa.edu/today/2010/05/treeplanting.html>

3592. Vulcan Materials Company, "About Vulcan- Company History," accessed at <https://www.vulcanmaterials.com/about-vulcan/history>

3593. Walter Energy LinkedIn Profile, "About," accessed at <ttps://www.linkedin.com/company/walter-energy/>

3594. Wayback Machine, "DuPont Acquires Full Ownershop of Solae," accessed at <https://web.archive.org/web/20120509151055/http://www.solae.com/About-Solae/News-Center/News-Releases/2012/2012-0501-DuPont-Solae.aspx>

3595. Westlake, "Westlake Chemical Completes Acquistion of Axiall Corporation," accessed at <https://www.westlake.com/westlake-chemical-completes-acquisition-axiall-corporation>

3596. WestRock, "About," accessed at <https://www.westrock.com/company>

3597. WestRock, "Our Packaging Solutions," accessed at <https://www.westrock.com/>

3598. Yahoo Finance, "CVR Energy, Inc. Profile," accessed at <https://finance.yahoo.com/quote/CVI/profile/>

3599. Yahoo Finance, "Rayonier Profile," accessed at <https://finance.yahoo.com/quote/RYN/profile?p=RYN>

3600. Yahoo Finance, "The Procter and Gamble Company Profile," accessed at <https://finance.yahoo.com/quote/PG/profile?p=PG>

3601. Yahoo Finance, "Tronox Holdings PLC Profile," accessed at <https://finance.yahoo.com/quote/TROX/profile?p=TROX>

**ATTACHMENT A**

**Documents and Information**

| | |
|---|---|
| 3602. | Yahoo! Finance, "U.S. Silica Holdings, INC. (SCLA)," updated 2023, accessed at <https://finance.yahoo.com/quote/SLCA/profile?p=SLCA. https://finance.yahoo.com/quote/SLCA/profile?p=SLCA> |
| 3603. | Yang Ming, "Overview - A Transport Group with Excellence," accessed at <https://www.yangming.com/About_Us/Group_Profile/OverView.aspx> |